Exhibit A58

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/kundt-reported-in-peru-former-bolivian-army-chief-said-to-have.html | KUNDT REPORTED IN PERU.; Former Bolivian Army Chief Said to Have Crossed Line Unmolested. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/dr-we-lambert-dies-suddenly-in-canada-eye-specialist-and-surgeon-of.html | DR. W.E. LAMBERT DIES SUDDENLY IN CANADA.; Eye Specialist and Surgeon of Hospital Here Was on His Vacation at Murray Bay. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/boys-to-turn-tables-on-edison-in-test-by-asking-him-questions-on.html | Boys to Turn Tables on Edison in Test By Asking Him Questions on Boyhood Lore | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/porters-plan-writ-against-pullman-co-charge-coercion-is-used-by.html | PORTERS PLAN WRIT AGAINST PULLMAN CO.; Charge Coercion Is Used by Employers to Block Membership in Brotherhood. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/cotton-prices-drop-after-early-rise-selling-pressure-on-weather-for.html | COTTON PRICES DROP AFTER EARLY RISE; Selling Pressure on Weather Forecast Causes Net Loss of 16 to 20 Points. CUT IN PRIVATE ESTIMATE First Report for End of Month Indicates Yield of 14,005,000Bales This Season. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/japanese-cultivates-bacillus-of-leprosy-expects-experiments-to.html | Japanese Cultivates Bacillus of Leprosy; Expects Experiments to Produce a Vaccine | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/police-department.html | Police Department. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/brigands-ambush-afghans-soldiers-repulse-attackers-and-capture.html | BRIGANDS AMBUSH AFGHANS; Soldiers Repulse Attackers and Capture Several With Aid of Chiefs. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/shamrock-v-shown-leaving-england-for-us-under-yawl-rig-with.html | Shamrock V Shown Leaving England for U.S. Under Yawl Rig With Shortened Mainmast | True | P. & A. Photo. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/rubber.html | RUBBER. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/fox-hunters-to-hold-bench-show.html | Fox Hunters to Hold Bench Show. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/souths-population-rose-142-per-cent-gain-of-16-states-and-district.html | SOUTH'S POPULATION ROSE 14.2 PER CENT; Gain of 16 States and District of Columbia in Decade Was 4,695,620. RATIO TO NATION DECLINES Unofficial Total Indicates Slight Fall --Georgia's Rise Is Smallest In the Country. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/emard-gains-verdict-defeats-provoe-in-8round-bout-at-west.html | EMARD GAINS VERDICT.; Defeats Provoe in 8-Round Bout at West Springfield. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/two-held-in-capital-on-narcotic-charge-new-jersey-men-said-to-head.html | TWO HELD IN CAPITAL ON NARCOTIC CHARGE; New Jersey Men, Said to Head Importing Ring, Placed Under $20,000 Bonds. OTHERS CAUGHT IN RAID Arrests Grew Out of Finding an Unclaimed Case of Drugs on theSteamship Pier Here. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/red-mail-ban-up-today-argument-against-postoffice-action-on.html | RED MAIL BAN UP TODAY.; Argument Against Postoffice Action on Magazine to Be Heard. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/wood-alcohol-kills-prisoners.html | Wood Alcohol Kills Prisoners. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/jg-coates-artist-dies-in-london-at-61-mural-decorator-native-of.html | J.G. COATES, ARTIST, DIES IN LONDON AT 61; Mural Decorator, Native of Melbourne, Was Official Painter of Australia.HE WON HONORS IN PARISFounder of London Portrait Society Painted Many War and Historical Pictures. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/baireuth-parsifal-needs-overhauling-opera-wagner-wrote-especially.html | BAIREUTH 'PARSIFAL' NEEDS OVERHAULING; Opera Wagner Wrote Especially for the Festspielhaus Has Slack Performance. CRUDE SCENERY DISTRACTS Choral and Orchestral Parts Seem Ragged--Behavior of Audience Disturbs the Listener. Mistakes Made by Singers. Emotional "Wobble" Noted. | True | By H.c. Colles. Wireless To the New York Times. | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/aid-for-quake-victims-ile-de-france-tells-of-benefit-concert-being.html | AID FOR QUAKE VICTIMS; Ile de France Tells of Benefit Concert Being Held Aboard Ship. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/noted-polo-family-here-for-matches-four-ashton-brothers-fresh-from.html | NOTED POLO FAMILY HERE FOR MATCHES; Four Ashton Brothers, Fresh From Triumphs in England, Will Play on Long Island. TOTAL 26-GOAL HANDICAP They Learned Game on Sheep Ranch In New South Wales--Parents Accompany Them. Fine Record in England. Elder Brother the Instructor. Bring String of Twenty-five Ponies. | True | By Vernon van Ness. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/too-many-restrictions-park-playground-advocate-favors-more-freedom.html | TOO MANY RESTRICTIONS; Park Playground Advocate Favors More Freedom of Action. | True | CHARLES IDE | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/peru-marks-independence-president-legia-opens-congress-on-the.html | PERU MARKS INDEPENDENCE; President Leguia Opens Congress on the 109th Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/faces-charge-as-red-aide-american-held-in-mexico-is-alleged-to-be.html | FACES CHARGE AS RED AIDE; American Held in Mexico Is Alleged to Be Moscow Propagandist. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/senators-purchase-kuhel-transfer-of-shires-to-outfield-seen-in.html | SENATORS PURCHASE KUHEL; Transfer of Shires to Outfield Seen in Kansas City Deal. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/macon-hails-victory-crowds-cheer-as-news-of-striblings-triumph-is.html | MACON HAILS VICTORY.; Crowds Cheer as News of Stribling's Triumph Is Announced. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/general-cc-sniffen-aide-to-grant-dies-he-was-secretary-to-president.html | GENERAL C.C. SNIFFEN, AIDE TO GRANT, DIES; He Was Secretary to President and Entered Army at 1873--Served With Shafter in Cuba. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/for-pistol-permit-change-move-for-legislative-action-hinted-to.html | FOR PISTOL PERMIT CHANGE; Move for Legislative Action Hinted to State Police Chiefs. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/urges-legislation-for-wheat-raisers-representative-ayers-holds-farm.html | URGES LEGISLATION FOR WHEAT RAISERS; Representative Ayers Holds Farm Board Should Seek More Relief Laws. ASSAILS FARM BOARD HEAD Kansan Declares Board Hopes Drought or Insects Will Curtail Crop Production. Says "Request" Will Not Curtail Crop. Legge Sees Poor Corn Crop. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/red-convicts-tale-on-a-log-writing-on-wood-in-ship-cargo-said-to.html | RED CONVICT'S TALE ON A LOG; Writing on Wood in Ship Cargo Said to Have Related Hardships. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/sands-point-estate-sold-hicks-property-valued-at-300000-goes-to.html | SANDS POINT ESTATE SOLD.; Hicks Property, Valued at $300,000, Goes to Henry Phipps Estate. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/heavy-realizing-sends-corn-down-yellow-grain-goes-to-premium-over.html | HEAVY REALIZING SENDS CORN DOWN; Yellow Grain Goes to Premium Over Wheat in Chicago First Time in 35 Years. WHEA QUOTATIONS DROP Visible Supply Increases--Hedging Pressure Lowers Oats--Shorts Are Buyers as Rye Falls. Private Crop Estimates Are Low. Wheat Pressed From Start. Buyers on Break in Wheat. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/gets-2-days-for-red-zeal-woman-who-visited-homes-with-communist.html | GETS 2 DAYS FOR RED ZEAL.; Woman Who Visited Homes With Communist Petition Jailed. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/singer-midget-killed-joseph-pozer-of-stage-troupe-is-hit-by-auto-in.html | SINGER MIDGET KILLED.; Joseph Pozer of Stage Troupe Is Hit by Auto in Detroit. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/cautious-at-fur-sale-buyers-careful-in-bids-at-opening-of-summer.html | CAUTIOUS AT FUR SALE; Buyers Careful in Bids at Opening of Summer Auction Here. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/plan-to-avoid-strikes-approved-at-meeting-court-to-arbitrate.html | PLAN TO AVOID STRIKES APPROVED AT MEETING; Court to Arbitrate Disputes of Building Trade Unions Tentatively Sanctioned. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/amy-johnson-in-cairo-english-girl-flier-warmly-greeted-by.html | AMY JOHNSON IN CAIRO.; English Girl Flier Warmly Greeted by Compatriot's and Egyptians. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/building-plans-filed.html | BUILDING PLANS FILED. | | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/cm-depew-estate-set-at-15954249-tax-appraisal-puts-gross-value-of.html | C.M. DEPEW ESTATE SET AT $15,954,249; Tax Appraisal Puts Gross Value of $17,210,599 on Property of Railroad Executive. $16,835,985 IN SECURITIES Widow, Son and Yale University Are the Principal Legatees— Debts Total $362,564. Left $1,000,000 to Yale. Stock Holdings Appraised. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/sports-of-the-times-along-the-italian-front-a-light-in-the-distance.html | Sports of the Times; Along the Italian Front. A Light in the Distance. Tall Timber. Weights and Measures. | True | By John Kieran. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/argentina-pays-1600000-six-months-interest-on-two-loans-settled-by.html | ARGENTINA PAYS $1,600,000.; Six Months' Interest on Two Loans Settled by Republic. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/long-island-city-garage-leased.html | Long Island City Garage Leased. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/28000-strike-in-france-roubaix-tourcoing-workers-protest-pension.html | 28,000 STRIKE IN FRANCE; Roubaix-Tourcoing Workers Protest Pension Levy on Salaries. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/staggered-traffic.html | "STAGGERED" TRAFFIC. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/ameli-on-counts-liquor-says-judge-bondy-omitted-moore-and-him-in.html | AMELI ON COUNTS LIQUOR.; Says Judge Bondy Omitted Moore and Him in Order for Return. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/as-guggenheimer-dead-manufacturer-and-philanthropist-succumbs-to.html | A.S. GUGGENHEIMER DEAD.; Manufacturer and Philanthropist Succumbs to Heart Disease. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/heat-stops-steel-hearing-youngstown-court-adjourns-the-steel-case.html | HEAT STOPS STEEL HEARING; Youngstown Court Adjourns the Steel Case Until Today. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/heat-wave-ends-here-cool-weather-promised-relief-due-for-nation.html | Heat Wave Ends Here, Cool Weather Promised; Relief Due for Nation After High Death Toll | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/jersey-guard-honors-ely-at-seagirt-camp-general-and-governor-review.html | JERSEY GUARD HONORS ELY AT SEAGIRT CAMP; General and Governor Review 114th Infantry, in Training-- To Play Golf Today. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/leaves-honduras-to-study-here.html | Leaves Honduras to Study Here. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/welfare-bureau-moves-vacates-municipal-building-quarters-and-goes.html | WELFARE BUREAU MOVES.; Vacates Municipal Building Quarters and Goes to 50 Lafayette St. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/prefers-90-days-to-300-fine.html | Prefers 90 Days to $300 Fine. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/fined-for-clipping-ears-of-dog.html | Fined for Clipping Ears of Dog. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/voldemaras-tries-to-flee-interned-lithuanian-exdictator-is-foiled.html | VOLDEMARAS TRIES TO FLEE; Interned Lithuanian Ex-Dictator Is Foiled by Discreet Guard. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/camera-hearing-put-off-italian-boxers-plea-to-extend-stay-set-for.html | CARNERA HEARING PUT OFF.; Italian Boxer's Plea to Extend Stay Set for Friday. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/commons-defends-honor-conservative-challenges-right-of-laborite-to.html | COMMONS DEFENDS HONOR.; Conservative Challenges Right of Laborite to Insult Labor Colleague. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/back-with-bolitho-play-connelly-says-no-plans-have-been-made-to.html | BACK WITH BOLITHO PLAY.; Connelly Says No Plans Have Been Made to Give His Own Play Abroad. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/2-cleared-of-extortion-policeman-and-tenement-inspector-are-freed.html | 2 CLEARED OF EXTORTION.; Policeman and Tenement Inspector Are Freed by Magistrate. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/convict-taken-in-water-caught-after-swimming-three-quarters-of-mile.html | CONVICT TAKEN IN WATER.; Caught After Swimming Three quarters of Mile From Hart's Island | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/dr-doyles-trial-is-set-for-monday-federal-prosecutor-to-move-for.html | DR. DOYLE'S TRIAL IS SET FOR MONDAY; Federal Prosecutor to Move for Consolidation of Charges Against Veterinarian. VAUSE TO PLEAD TODAY Former Judge to Be Arraigned on State Charge--To Be Sentenced in Mall Fraud Tomorrow. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/hobarts-endowment-fund-western-new-york-college-is-seeking-2000000.html | HOBART'S ENDOWMENT FUND; Western New York College Is Seeking $2,000,000 in Campaign. | True | RUTGER BLEECKER JEWETT. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/end-west-nyack-crossing-west-shore-railroad-state-and-county-open.html | END WEST NYACK CROSSING.; West Shore Railroad, State and County Open New Viaduct. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/youth-225-pounds-6-feet-4-is-rejected-at-annapolis.html | Youth, 225 Pounds, 6 Feet 4, Is Rejected at Annapolis | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/r100-starts-transatlantic-flight-due-to-reach-montreal-thursday-the.html | R-100 Starts Transatlantic Flight; Due to Reach Montreal Thursday; THE R-100 IN FLIGHT, AND PROPOSED ROUTE TO CANADA. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/financial-notes-96173834.html | FINANCIAL NOTES. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/rescues-four-off-sloop-sound-liner-picks-up-rhode-island-men-and.html | RESCUES FOUR OFF SLOOP.; Sound Liner Picks Up Rhode Island Men and Takes Them to Boston. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/marcum-leads-arlington-jockeys.html | Marcum Leads Arlington Jockeys. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/for-air-mail-extension-controllers-ruling-opens-way-for.html | FOR AIR MAIL EXTENSION.; Controller's Ruling Opens Way for Winnipeg-Omaha Route. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/whirlwind-rerigged-to-sail-today-if-wind-is-favorable.html | Whirlwind, Rerigged, to Sail Today if Wind Is Favorable | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/enthusiasts-in-autos-follow-gallant-fox-to-the-track-at-saratoga.html | Enthusiasts in Autos Follow Gallant Fox To the Track at Saratoga When He Trains | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/italy-plans-houses-to-resist-quakes-reconstruction-charts-being.html | ITALY PLANS HOUSES TO RESIST QUAKES; Reconstruction Charts Being Drawn as Last of Injured Are Taken to Hospitals. ALL ROADS ARE REOPENED King, Duchess of Aosta and Crollalanza Leave Region, With Order Again in Sight. PEASANTS BACK IN FIELDS Machinery and Helpers for Harvesting Crops Will Be Sent to Territory--Il Duce Gives $1,600. All Roads Are Reopened. Many Refuse to Return to Homes. To Use Quake-Proof Materials. Says Quake Cracked Apennines. Il Duce Gives $1,600 for Relief. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/white-sox-defeat-browns-in-ninth-two-doubles-and-a-single-result-in.html | WHITE SOX DEFEAT BROWNS IN NINTH; Two Doubles and a Single Result in a Pair of Runs and a6 to 5 Victory.LYONS WINS HIS OWN GAMEHis Two-Base Blow Sends Tate inWith Decisive Tally--GoslinGets 22d Homer. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/shipments-of-gold-to-canada-continue-4000000-more-sent-in-two.html | SHIPMENTS OF GOLD TO CANADA CONTINUE; $4,000,000 More Sent in Two Consignments, Making Total $8,500,000 on Movement. EXCHANGE REMAINS FIRM Other Currencies Are Strong and Further Export to France Is Expected. Other Exchanges Strong. More Gold fox France Likely. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/taken-for-german-singer-marie-von-essen-of-detroit-won-american.html | TAKEN FOR GERMAN SINGER.; Marie von Essen of Detroit Won American Contract in Europe. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/fast-2yearolds-ready-at-saratoga-gd-wideners-jamestown-and-belair.html | FAST 2-YEAR-OLDS READY AT SARATOGA; G.D. Widener's Jamestown and Belair Stud's Ormesby Rated in Top Flight. DIAVOLO OUT OF HANDICAP Not to Run in the Saratoga, One of the Features of Opening Program Tomorrow. Equipoise Unlikely to Start. Hotel Managers Optimistic. | True | By Bryan Field. Special To The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/sales-in-new-jersey-apartment-and-dwelling-in-west-new-york-deals.html | SALES IN NEW JERSEY.; Apartment and Dwelling in West New York Deals. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/alice-dupont-in-crash-she-escapes-injury-in-mishap-in-plane-at.html | ALICE DUPONT IN CRASH; She Escapes Injury in Mishap in Plane at Boston. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/two-held-in-golf-thefts-yonkers-youths-accused-of-westchester-club.html | TWO HELD IN GOLF THEFTS; Yonkers Youths Accused of Westchester Club Robberies. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/walsh-indictment-defended-by-crain-prosecutor-says-it-would-be.html | WALSH INDICTMENT DEFENDED BY CRAIN; Prosecutor Says It Would Be "Sheer Nonsense" to Suggest Rent Cut Was "for Nothing." FIGHTS DEFENSE MOTION Court Reserves Decision on Plea to Dismiss Charge Against Ex-Head of Appeals Board. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/to-list-delegates-on-india-all-parties-on-conference-roster-commons.html | TO LIST DELEGATES ON INDIA; All Parties on Conference Roster Commons Will Get Today. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/mrs-croker-holds-to-cherokee-belief-she-shares-possessions-with.html | MRS. CROKER HOLDS TO CHEROKEE BELIEF; She Shares Possessions With Aged in Making $1,500 Gift to Florida Charity. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel Directors Meet Today. New Highs on the Recovery. Strength in Sterling. Wholesale Business Declines. The Chinese Puzzle. Motors and Railways. The Rise in Mexican Bonds. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/miss-walsh-to-race-in-meet-at-prague-cleveland-girl-gets-permission.html | MISS WALSH TO RACE IN MEET AT PRAGUE; Cleveland Girl Gets Permission of A.A.U. Officials to Compete for Poland. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/notable-passengers-due-on-french-liner-seven-other-vessels.html | NOTABLE PASSENGERS DUE ON FRENCH LINER; Seven Other Vessels; Including the Olympic, Are Bound In From Foreign Ports. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/queen-of-spain-wins-yacht-race.html | Queen of Spain Wins Yacht Race. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/may-occupy-new-land-norwegian-expedition-considers-establishing.html | MAY OCCUPY NEW LAND.; Norwegian Expedition Considers Establishing Claim in Antarctic. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/buys-gas-acreage-in-kansas.html | Buys Gas Acreage in Kansas. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/st-marks-doctors-to-help-end-deficit-pledge-10000-to-12000-annually.html | ST. MARK'S DOCTORS TO HELP END DEFICIT; Pledge $10,000 to $12,000 Annually for 5 Years in Crisis of Hospital's Affairs. PRESIDENT TO GIVE $50,000 P.G. Gossler's Fellow Directors Promise $10,000 to $15,000-- Shortage $160,000 Yearly. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/to-attend-eucharistic-congress.html | To Attend Eucharistic Congress. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/young-cudahy-in-hospital-doctors-reported-poison-liquor-his-mother.html | YOUNG CUDAHY IN HOSPITAL; Doctors Reported "Poison Liquor," His Mother Says at Los Angeles. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/2-hurt-in-chemical-fire-explosions-shake-houses-near-baltimoreloss.html | 2 HURT IN CHEMICAL FIRE.; Explosions Shake Houses Near Baltimore--Loss Put at $250,000. | True | Special to The New York Times. | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/women-wets-back-hemphill-campaign-pennsylvania-dry-reform-group.html | WOMEN WETS BACK HEMPHILL CAMPAIGN; Pennsylvania Dry Reform Group Says Republicans Have Deserted the Party Principles.PINCHOT HITS AT COURTHe Files Motions Questioning the Tribunal's Right to Pass on Certified Election Returns. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/richmond-sees-gain-in-london-treaty-british-admiral-declares-it.html | RICHMOND SEES GAIN IN LONDON TREATY; British Admiral Declares It Gives Nations a "Breathing Space" in Naval Activity. PLEASED BY RATIFICATION He Tells Union Club Dinner in His Honor Basis for Adjustment in Future Must Be Sought. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/chandless-writ-upheld-court-finds-attachment-on-senator-fails-to.html | CHANDLESS WRIT UPHELD.; Court Finds Attachment on Senator Fails to Specify Offenses. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/matsuyama-is-cue-victor-turns-back-smith-in-182-balkline-match.html | MATSUYAMA IS CUE VICTOR.; Turns Back Smith in 18.2 Balkline Match, 250-13. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/cuts-taxi-rate-in-newark-fleet-sets-50-cents-maximum-on-any-ride.html | CUTS TAXI RATE IN NEWARK.; Fleet Sets 50 Cents Maximum on Any Ride Within City Limits. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/mrs-john-f-boyle-dies.html | Mrs. John F. Boyle Dies. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/man-79-held-in-fraud-arrested-with-2-others-in-connection-with.html | MAN, 79, HELD IN FRAUD.; Arrested With 2 Others in Connection With Coin-Matching Games. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/soviet-war-protest-to-be-staged-friday-workers-to-present-52-planes.html | SOVIET WAR PROTEST TO BE STAGED FRIDAY; Workers to Present 52 Planes to Army--21 Arrests Check Plans in Hungary. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/red-demonstrations-ordered-along-border-american-and-canadian.html | RED DEMONSTRATIONS ORDERED ALONG BORDER; American and Canadian Communists Call for Crossing Line at Three Points on Friday. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/policeman-dies-of-shot-caviglia-wounded-surprising-a-holdup.html | POLICEMAN DIES OF SHOT.; Caviglia, Wounded Surprising a Hold-Up, Succumbs in Hospital. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/st-louis-retains-fund-mullanphy-heirs-lose-suit-for-1000000-left.html | ST. LOUIS RETAINS FUND.; Mullanphy Heirs Lose Suit for $1,000,000 Left for Immigrants. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/gateway-to-nation-at-battery-urged-25000000-project-as-symbol-of.html | 'GATEWAY' TO NATION AT BATTERY URGED; $25,000,000 Project, as Symbol of Welcome, Backed by Board of Trade. WOULD EXTEND BROADWAY Great Auditorium Proposed-- Head of Committee Says Nation, State and City Might Share Cost. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/golf-balls-mar-his-peace-westchester-man-asks-police-to-make-his.html | GOLF BALLS MAR HIS PEACE.; Westchester Man Asks Police to Make His Backyard Safe. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/animals-seek-refuge-in-grand-teton-park-big-game-of-wyoming-roam.html | ANIMALS SEEK REFUGE IN GRAND TETON PARK; Big Game of Wyoming Roam Into Wild Life Sanctuary for the First Time. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/freight-train-blocks-crossing-impatient-driver-parts-cars.html | Freight Train Blocks Crossing; Impatient Driver Parts Cars | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/rumanians-say-soviet-is-implicated-in-riots-allege-capture-of-a.html | RUMANIANS SAY SOVIET IS IMPLICATED IN RIOTS; Allege Capture of a Courier at Border Reveals Complicity in Anti-Semitic Outrages. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/sir-martin-is-destroyed-24yearold-thoroughbred-pensioned-in-maddens.html | SIR MARTIN IS DESTROYED.; 24-Year-Old Thoroughbred Pensioned in Madden's Will. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/business-world-rug-buyers-clearing-stocks-clothiers-buy-fabrics.html | BUSINESS WORLD; Rug Buyers Clearing Stocks. Clothiers Buy Fabrics Warily. Color Revival in Stationery. Hair Fabric Coats in Demand. Better Glassware in Demand. Retailers Delay Shirt Buying. Trade Drop Hits French Chinaware. Fall Curtain Orders Restricted. Sales of Fine Goods Moderate. Gray Goods Prices Weak. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/shamrock-v-sails-alone-liptons-yacht-proceeds-here-while-escort.html | SHAMROCK V SAILS ALONE.; Lipton's Yacht Proceeds Here While Escort Coals at the Azores. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/492-needy-children-aided-jewish-bureau-put-many-in-homes-during.html | 492 NEEDY CHILDREN AIDED.; Jewish Bureau Put Many in Homes During Past Six Months. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/bowen-sets-a-record-in-helsingfors-meet-american-star-negotiates.html | BOWEN SETS A RECORD IN HELSINGFORS MEET; American Star Negotiates 200 Meters in 0:21 6-10 for New Finnish Mark. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/croyden-set-back-in-yonkers-feature-penalized-for-bumping-after.html | CROYDEN SET BACK IN YONKERS FEATURE; Penalized for Bumping After Finishing Half Length Ahead of Shasta Grafton. ALCMAN SCORES AT 7 TO 1 Passes the Pace-Maker, Nursery Rhymes, in Last Furlong--Fields's Ride Wins for Ruby Keller. Vosburgh Reports Foul. Ruby Keller Held at 2 to 1. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/funeral-held-here-for-mrs-kennedy-rev-dr-mc-morgan-officiates-at.html | FUNERAL HELD HERE FOR MRS. KENNEDY; Rev. Dr. M.C. Morgan Officiates at Services at Fifth Avenue Presbyterian Church. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/new-indoor-courts-in-newport-home-mrs-ev-hartford-cables-her.html | NEW INDOOR COURTS IN NEWPORT HOME; Mrs. E.V. Hartford Cables Her Instructions to Remodel Old Stables at Seaverge. PLAN FOR CURTIS VISIT Summer Colony Program to Include Dinner and Luncheon for the Vice President. Dinner at Stone Acre. Many See Polo Game. New Tennis Tournaments. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/insull-utilities-to-trade-shares-midland-united-sets-terms-of-offer.html | INSULL UTILITIES TO TRADE SHARES; Midland United Sets Terms of Offer to American Public Utilities. SPECIAL MEETING AUG. 11 Smaller of Two Concerns Will Probably Be Eliminated as Holding Company. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/post-and-paddock.html | Post and Paddock. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/gold-star-party-returning-to-paris.html | Gold Star Party Returning to Paris. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/pallbearers-named-for-silverman-rites-colleagues-of-other-faiths.html | PALLBEARERS NAMED FOR SILVERMAN RITES; Colleagues of Other Faiths and Jewish Bodies to Honor Rabbi at Funeral Today. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/4-killed-at-crossing-maine-central-train-hits-auto-near-west.html | 4 KILLED AT CROSSING.; Maine Central Train Hits Auto Near West Falmouth. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/convicts-hit-false-door-foru-fail-to-break-out-of-charlestown.html | CONVICTS HIT FALSE DOOR.; Foru Fail to Break Out of Charlestown Prison. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/miss-roberts-gains-in-tennis-tourney-first-seeded-player-draws-bye.html | MISS ROBERTS GAINS IN TENNIS TOURNEY; First Seeded Player Draws Bye and Wins Two Matches in Play at Hartsdale. MISS CHILDRESS A VICTOR Miss Park Scores Upset When She Defeats Miss Geddes, Third Seeded Entrant. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/plan-ocean-airline-by-plane-and-dirigible-lufthansa-and-spanish.html | PLAN OCEAN AIRLINE BY PLANE AND DIRIGIBLE; Lufthansa and Spanish Group Agree on Service, Our Consul at Barcelona Hears. | True | Special to The New York Times. | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/meola-knocks-out-two-amateur-boxers-defeats-seda-and-cianelli-in.html | MEOLA KNOCKS OUT TWO AMATEUR BOXERS; Defeats Seda and Cianelli in 128-Pound Class at New York A.C. Bouts. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/air-derby-pilots-rest-twelve-fliers-will-leave-los-angeles-today.html | AIR DERBY PILOTS REST.; Twelve Fliers Will Leave Los Angeles Today for Ogden, Utah. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/two-rivals-swing-to-ma-ferguson-putnam-a-wet-and-dr-walker-back-her.html | TWO RIVALS SWING TO 'MA' FERGUSON; Putnam, a Wet, and Dr. Walker Back Her Against Sterling for Texas Run-Off Vote. HER LEAD REACHES 55,441 In Face of Opposition by Love and Moody, She Says the People "Invariably Right a Wrong." Division on Ferguson Issue. Results in Other Contests. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/terry-of-giants-beats-the-phils-hits-2-homers-and-2-singles-and.html | TERRY OF GIANTS BEATS THE PHILS; Hits 2 Homers and 2 Singles and Sends In Winning Run With Sacrifice in Ninth. CHAPLIN EXCELS ON MOUND Pitches Cleverly After Rivals Tie Score In Final Frame--Hurst Drives for Circuit. Phils Off in Front. Chaplin Hits a Single. | True | By John Drebinger. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/r100-crew-has-aid-of-wealth-of-data-extensive-radio-reports-are.html | R-100 CREW HAS AID OF WEALTH OF DATA; Extensive Radio Reports Are Available--Fuel Supply Far Exceeds Normal Needs. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/off-to-explore-honduras-forests.html | Off to Explore Honduran Forests. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/williams-to-make-bow-in-polo-tests-tean-formal-candidate-for-the.html | WILLIAMS TO MAKE BOW IN POLO TESTS; Tean, Formal Candidate for the International Matches, Will Appear Tomorrow. JONES AND MILLS TO PLAY Member of Army's Junior Champions and Old Aiken Star to Compete at Piping Rock. Line-Up to Be Changed. An Aggressive Player. | True | By Robert F. Kelley. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/boy-drowns-at-camp-open-only-two-days-junior-marine-member-went-to.html | BOY DROWNS AT CAMP OPEN ONLY TWO DAYS; Junior Marine Member Went to Lake Alone at Place Sponsored by Dreed-Biddle. Child, 2, Rescued by Father. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/decrease-in-loans-and-investments-shown-in-weekly-report-of-federal.html | Decrease in Loans and Investments Shown in Weekly Report of Federal Banks | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/pass-week-in-flight-jackson-and-obrine-seek-more-money-in-st-louis.html | PASS WEEK IN FLIGHT.; Jackson and O'Brine Seek More Money in St. Louis Hop. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/roth-is-newspaper-golf-winner.html | Roth Is Newspaper Golf Winner. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/the-desert-munitions-depot.html | THE DESERT MUNITIONS DEPOT | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/riots-over-religion-go-on-in-liverpool-mob-of-protestants-breaks.html | RIOTS OVER RELIGION GO ON IN LIVERPOOL; Mob of Protestants Breaks Many Windows in the Catholic Presbytery Before Police Arrive. FACTIONS FIGHT IN COURT Three Arrested in Row at Hearing of Those Arrested in First Battle on Monday. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/harvey-proposes-queens-winter-sports-park-to-rival-canadian-and.html | Harvey Proposes Queens Winter Sports Park To Rival Canadian and Up-State Playgrounds | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/opposes-1000foot-piers-jersey-city-chamber-sees-unfair-advantage.html | OPPOSES 1,000-FOOT PIERS; Jersey City Chamber Sees Unfair Advantage for New York. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/shift-american-killer-mexicans-fearing-meerss-escape-transfer-him.html | SHIFT AMERICAN KILLER.; Mexicans, Fearing Meers's Escape, Transfer Him From Juarez Jail. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/boy-treesitting-champion-to-speak.html | Boy Tree-Sitting Champion to Speak | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/corrigan-shifts-23-court-employees-third-shakeup-by-new-chief.html | CORRIGAN SHIFTS 23 COURT EMPLOYEES; Third Shake-Up by New Chief Magistrate Is Made for "the Good of the Service." NEW SYSTEM IS STRESSED It Aims at Discouraging Intimacy Among Aides in Any One Court and Bondsman. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/california-banker-held-head-of-san-diego-closed-bank-charged-with.html | CALIFORNIA BANKER HELD.; Head of San Diego Closed Bank Charged With Theft of $50,000. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/mexican-bonds-rise-on-debt-agreement-gains-of-1-to-3-points.html | MEXICAN BONDS RISE ON DEBT AGREEMENT; Gains of 1 to 3 Points Recorded, 3 of 6 Active Issues Making New Highs. INDUSTRIALS TEND LOWER Foreign Loans Add to Averages and United States Obligations Are Firm. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/batting-averages-drop-reduction-of-eastern-league-to-4club-circuit.html | BATTING AVERAGES DROP.; Reduction of Eastern League to 4Club Circuit Brings Slump. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/says-hoover-favors-power-interests-senator-mckellar-contends.html | SAYS HOOVER FAVORS POWER INTERESTS; Senator McKellar Contends President's Intervention in Tennessee Primary Shows Stand. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/england-scores-251-for-eight-wickets-adds-30-runs-in-fourth-cricket.html | ENGLAND SCORES 251 FOR EIGHT WICKETS; Adds 30 Runs in Fourth Cricket Test Match Against Australia at Old Trafford. SHOWERS HOLD UP PLAY 1,700 of Crowd of 20,000 Wait Until Late in Day for Match to Be Resumed. Leyland and Tate Resume. Duckworth Gets Ovation. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/commissioner-for-rhodesia-named.html | Commissioner for Rhodesia Named. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/fixation-of-dunes-tried-experimental-forest-plantings-are-being.html | FIXATION OF DUNES TRIED.; Experimental Forest Plantings Are Being Made in North Carolina. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/alaska-road-body-named-group-will-study-proposed-high-way-from-the.html | ALASKA ROAD BODY NAMED.; Group Will Study Proposed High way From the United States. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/thurston-blanks-braves-with-2-hits-yields-only-2-singles-in-second.html | THURSTON BLANKS BRAVES WITH 2 HITS; Yields Only 2 Singles in Second Shut-Out Effort in Row-- Robins Triumph, 2-0. ONLY FOUR REACH FIRST Brooklyn Wins Sixth Straight by Bunching Safeties--Now Leads Cubs by 1 Games. Faced By Only 29 Men. Brandt Relieves Cantwell. | True | By Roscoe McGowen. Special To the New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/hoovers-drive-back-over-dusty-roads-leave-rapidan-at-7-am-to-return.html | HOOVERS DRIVE BACK OVER DUSTY ROADS; Leave Rapidan at 7 A.M. to Return to Capital--Stay Benefited President. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/markets-in-london-paris-and-berlin-tone-strong-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Strong on English Exchange With the Exception of British Rail Issues.FRENCH BOURSE STAGNANTPrice Levels Show Only Fractional Variations--German Boerse.Closes Dull and Weaker. London Closing Prices. French Market Quiet. Paris Closing Prices. Stocks Weak in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/palmer-advances-at-n-j-junior-net-reaches-semifinal-round-of.html | PALMER ADVANCES AT N. J. JUNIOR NET.; Reaches Semi-Final Round of Singles by Defeating Behan at 6-1, 6-1. KABACOFF ALSO IS VICTOR Beats Kalush, 6-0, 6-0, and Hulick, 7-5, 6-3-- Gilder Gains Final In Boys' Division. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/boy-of-5-rescues-child-gives-alarm-and-holds-up-boy-in-utah-mill.html | BOY OF 5 RESCUES CHILD.; Gives Alarm and Holds Up Boy in Utah Mill Stream. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/two-soviet-cargo-ships-barred-on-arrival-here-with-convict-pulpwood.html | TWO SOVIET CARGO SHIPS BARRED ON ARRIVAL HERE WITH 'CONVICT' PULPWOOD; 32 SHIPS ON WAY FACE BAN Some Said to Be Bringing Goods Placed Under Treasury Embargo. AMTORG TO PROTEST TODAY Bogdanov, Denying Red Menace to American Industry, Again Threatens Cut in Buying. MANGANESE PLEA IS FILED Lowman, in Capital, Denies Report He Said Soviet Was Plotting to Ruin Our Trade. Seen as First Blow in Trade Clash. Manganese Men File Plea. SOVIET CARGO SHIPS BARRED ON ARRIVAL. Seek Check on Soviet Aides. Bogdanov Justifies Imports. Assails Wolf Statement. Disclaimer by Mr. Wolf. Book Returned to Tuttle. Link to Amtorg Denied. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/riskoschaaf-bout-put-off.html | Risko-Schaaf Bout Put Off. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/find-wafdist-manifestos-cairo-police-destroy-proclamations-for.html | FIND WAFDIST MANIFESTOS.; Cairo Police Destroy Proclamations for Non-Cooperation Drive. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/municipal-loans-offerings-and-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Offerings and Awards of New Bond Issues to Bankers Announced. Denver, Col. Dallas, Texas. New Orleans, La. Toledo, Ohio. Somerville, Mass. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/barbers-strike-here-set-for-tomorrow-2000-workers-in-west-side.html | BARBERS' STRIKE HERE SET FOR TOMORROW; 2,000 Workers in West Side Shops Ask Three Holidays and Cut of One Hour a Day. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/planes-dip-wings-as-vought-is-buried-tribute-to-pioneer-designer.html | PLANES DIP WINGS AS VOUGHT IS BURIED; Tribute to Pioneer Designer Extends From Coast to Coast of Hour of Funeral. MANY ATTEND THE SERVICES Chantry Crowded With Friends and Associates--Burial in Woodlawn Cemetery. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/civil-service.html | Civil Service. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/boy-13-drowns-in-harlem-sinks-while-swimmingbridge-traffic-tied-up.html | BOY, 13, DROWNS IN HARLEM; Sinks While Swimming--Bridge Traffic Tied Up by Watchers. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/4-escape-as-german-plane-burns.html | 4 Escape as German Plane Burns. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/dame-defeats-boyd-in-virginia-tennis-triumphs-by-64-75-in-first.html | DAME DEFEATS BOYD IN VIRGINIA TENNIS; Triumphs by 6-4, 7-5, in First Round of State Tourney at Hot Springs. MOORE TURNS BACK HIRSH Former Top Ranking District of Columbia Star Triumphs Over New Yorker, 6-4, 6-4. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/reject-dry-repeal-plank-colorado-democrats-defeat-proposal-by.html | REJECT DRY REPEAL PLANK.; Colorado Democrats Defeat Proposal by Overwhelming Vote. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/water-case-up-today-grand-jury-to-hear-20000-shortage-charges-in.html | WATER CASE UP TODAY.; Grand Jury to Hear $20,000 Shortage Charges in Gloucester, N.J. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/45448-in-tax-refund-awarded-to-js-cosden-higgins-holding-co.html | $45,448 IN TAX REFUND AWARDED TO J.S. COSDEN; Higgins Holding Co. Credited With $355,057-- J.R. Roosevelt Estate Gets $80,894 Abatement. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/lannin-dates-are-set-memorial-golf-tourney-to-be-held-sept-3-4-5-at.html | LANNIN DATES ARE SET.; Memorial Golf Tourney to Be Held Sept. 3, 4, 5 at Salisbury. Minneapolis Sells Lundgren. Cross to Coach at Navy. | True | Special to The New York Times. | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/leopold-auer-to-be-buried-in-new-york-widow-to-sail-aug-12-bringing.html | LEOPOLD AUER TO BE BURIED IN NEW YORK; Widow to Sail Aug. 12, Bringing the Body of Violinist to Rest Among His Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/no-police-ban-on-pickets-mulrooney-says-lawful-methods-will-not-be.html | NO POLICE BAN ON PICKETS.; Mulrooney Says Lawful Methods Will Not Be Interfered With. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/americans-visit-la-paz-western-students-get-firsthand-information.html | AMERICANS VISIT LA PAZ.; Western Students Get First-Hand Information on Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/r100-is-unklike-graf-zeppelin-in-many-of-her-vital-features.html | R-100 Is Unklike Graf Zeppelin in Many of Her Vital Features | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/kynaston-gains-in-jersey-tennis-wins-one-match-by-default-and.html | KYNASTON GAINS IN JERSEY TENNIS; Wins One Match by Default and Defeats Two Rivals on Westfield Courts. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/deny-union-racket-charge-nine-dress-manufacturers-scout-fund.html | DENY UNION RACKET CHARGE; Nine Dress Manufacturers Scout Fund Story--One Admits Payment. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/finish-first-cable-for-hudson-bridge-workmen-to-complete-three.html | FINISH FIRST CABLE FOR HUDSON BRIDGE; Workmen to Complete Three Others on 178th Street Span Within Two Weeks. TASK AHEAD OF SCHEDULE Mayor Transfers Approach Site for $279,000--Contracts Let for Manhattan Ramp and Tunnel. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/will-rogers-is-pleased-by-ma-fergusons-victory.html | Will Rogers Is Pleased By 'Ma' Ferguson's Victory | True | WILL ROGERS. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/may-sift-fatal-auto-race-jersey-prosecutor-concerned-over-danger-to.html | MAY SIFT FATAL AUTO RACE; Jersey Prosecutor Concerned Over Danger to Spectators. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/vendors-of-ice-cream-freed-by-coney-judge-magistrate-sabbatino.html | VENDORS OF ICE CREAM FREED BY CONEY JUDGE; Magistrate Sabbatino Indignant That 15 Boys Were Kept Overnight in Cells. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/actress-sues-for-salary-dorothy-mackaill-on-coast-seeks-months-pay.html | ACTRESS SUES FOR SALARY.; Dorothy Mackaill, on Coast, Seeks Month's Pay of $16,250. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/d-morrison-advances-at-state-junior-net-favorite-defeats-plummer-60.html | D. MORRISON ADVANCES AT STATE JUNIOR NET; Favorite Defeats Plummer, 6-0, 6-1, and F. Weinheimer, 6-2, 6-0, as Play Opens. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/say-reds-agitate-in-chicago-schools-witnesses-before-fish-committee.html | SAY REDS AGITATE IN CHICAGO SCHOOLS; Witnesses Before Fish Committee Assert Literature Has BeenDistributed Among Students.PROF. LOVETT IS ACCUSEDChicago University Instructor IsCharged With Giving Much Aid to the Movement. Puts Membership at 15,000. "Pinks" Blamed for Fund Supply. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/curb-stocks-advance-in-moderate-trading-many-issues-touch-new-highs.html | CURB STOCKS ADVANCE IN MODERATE TRADING; Many Issues Touch New Highs for the Month--Bond and Share Up Two Points. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/locations-and-likely-dates-set-for-1931-british-amateur-open.html | Locations and Likely Dates Set For 1931 British Amateur, Open | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/jr-de-witt-dies-once-football-star-he-succumbs-to-heart-disease-at.html | J.R. DE WITT DIES; ONCE FOOTBALL STAR; He Succumbs to Heart Disease at 48 on Train Entering the Grand Central Terminal. ON WAY FOR TREATMENT His Feats as Captain of Princeton Team Nearly Thirty Years Ago Still Recalled by Sportsmen. Mother's Family of Colonial Stock. His Play Defeated Yale in 1903. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/missionaries-are-safe-americans-at-pochow-out-of-danget-state.html | MISSIONARIES ARE SAFE; Americans at Pochow Out of Danget, State Department Told. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/economists-tour-markets-visitors-from-20-countries-praise.html | ECONOMISTS TOUR MARKETS; Visitors From 20 Countries Praise Cooperative Methods Here. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/financial-markets-sterling-higher-4000000-more-gold-to-canadastocks.html | FINANCIAL MARKETS; Sterling Higher, $4,000,000 More Gold to Canada--Stocks Advance Early, Reacting Later. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/seek-curtiss-inventory-plaintiff-in-herring-action-appeals-to.html | SEEK CURTISS INVENTORY.; Plaintiff in Herring Action Appeals to Surrogate at Bath, N.Y. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/old-armory-offered-in-foreclosure-sale-104th-field-artillery.html | OLD ARMORY OFFERED IN FORECLOSURE SALE; 104th Field Artillery Property on Broadway Listed for Auction on Aug. 18. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/two-dead-aboard-liner-pennland-brings-bodies-of-passengers-who-died.html | TWO DEAD ABOARD LINER.; Pennland Brings Bodies of Passengers Who Died on Same Day. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/hancock-favors-repeal.html | HANCOCK FAVORS REPEAL. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/democrats-brawl-in-harmony-parley-bay-state-conference-to-select-a.html | DEMOCRATS BRAWL IN HARMONY PARLEY; Bay State Conference to Select a Balanced Slate of Candidates Ends in Disorder.J.F. FITZGERALD WALKS OUTA Fist Fight and More Votes Than the Number Present Enliventhe Session. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/15000-flee-flood-in-india-indus-river-menaces-hyderabad-and.html | 15,000 FLEE FLOOD IN INDIA.; Indus River Menaces Hyderabad and Kotri--Inundated Towns Looted. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/says-debt-agreement-aided-mexicos-credit-president-foresees.html | SAYS DEBT AGREEMENT AIDED MEXICO'S CREDIT; President Foresees Settlement of Damage Claims Growing Out of Revolutions. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/700-in-bombay-join-in-mass-picketing-frighten-away-most-customers.html | 700 IN BOMBAY JOIN IN MASS PICKETING; Frighten Away Most Customers and Seriously Cripple Trade at Foreign Cloth Shops. PEACE ENVOY CRITICIZED Political Observers Say Jayakar Has the Confidence Neither of Gandhi Nor of the Nehru's. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/736-added-to-teachers-list.html | 736 Added to Teachers' List. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/60-roads-income-off-339-in-june-totat-net-operating-receipts.html | 60 ROADS' INCOME OFF 33.9% IN JUNE; Totat Net Operating Receipts $88,337,000, Comparing With $88,371,000 a Year Ago. BURLINGTON SHOWS GAIN Several Others, While Falling Below 1929 Level, Report Increase Over 1928. Canadian Roads Report. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/earl-will-sell-estate-lord-egmont-former-rancher-decides-to-let.html | EARL WILL SELL ESTATE; Lord Egmont, Former Rancher, Decides to Let Heirlooms and Castle Go | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/tigers-sign-first-baseman.html | Tigers Sign First Baseman. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/mrs-pyle-married-to-dr-a-s-knight-former-wife-of-james-mcalpin-pyle.html | MRS. PYLE MARRIED TO DR. A.S. KNIGHT; Former Wife of James McAlpin Pyle Weds at Her Mother's Summer Home. DR. H.S. COFFIN OFFICIATES Bride Is the Daughter of the Late Rev. Wilton Merlesmith--Couple to Tour Adirondacks. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/walker-to-speak-at-new-clinic.html | Walker to Speak at New Clinic. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/grand-master-favorite-held-at-9-to-1-for-stewards-cup-at-goodwood.html | GRAND MASTER FAVORITE; Held at 9 to 1 for Stewards' Cup at Goodwood Today. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/byrd-on-rail-trip-asks-secrecy.html | Byrd on Rail Trip Asks Secrecy. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/thomas-to-reply-on-radio-socialist-to-respond-to-walkers-defense-of.html | THOMAS TO REPLY ON RADIO; Socialist to Respond to Walker's Defense of City Administration. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/new-tremors-recorded-salzburg-and-fordham-university-report-slight.html | NEW TREMORS RECORDED.; Salzburg and Fordham University Report Slight Shocks Sunday. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/sentenced-for-extortion-michigan-laborer-threatened-head-of-reo.html | SENTENCED FOR EXTORTION; Michigan Laborer Threatened Head of Reo Motor Company. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/panic-in-dark-smoky-train-twelve-in-cars-returning-from-coney-hurt.html | PANIC IN DARK, SMOKY TRAIN; Twelve in Cars Returning From Coney Hurt in Short-Circuit Accident | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/american-studies-in-italy-ambassador-garrett-on-the-needs-of-the.html | AMERICAN STUDIES IN ITALY.; Ambassador Garrett on the Needs of the Library in Rome. | True | JOHN W. GARRETT. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/difficult-to-credit.html | Difficult to Credit. | True | JOHN G. FAXON. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/mooney-again-files-petition-for-pardon-asks-gov-young-also-to-hear.html | MOONEY AGAIN FILES PETITION FOR PARDON; Asks Gov. Young Also to Hear MacDonald, Who Will Testify to California Court Today. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/seek-candidate-for-bench-republicans-discuss-successor-to.html | SEEK CANDIDATE FOR BENCH; Republicans Discuss Successor to Shientag--Name Subcommittee. | True | | C1B80776 |
| 1930-07-29 | | https://www.nytimes.com/1930/07/archives/review-of-the-day-in-realty-market-operators-purchase-leasehold-of.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Purchase Leasehold of 4 Dwellings on West 79th St. for 6-Story Apartment. LEASE IN CHELSEA AREA House on West Fifteenth Street "Key" Plot to Seventh Avenue Corner Is Taken by an Investor. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/sattherthwaite-will-suit-executor-asks-construction-of-document.html | SATTHERTHWAITE WILL SUIT; Executor Asks Construction of Document Disposing of $1,500,000. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/dond-flotations-birmingham-gas-pacific-gas-and-electric.html | DOND FLOTATIONS.; Birmingham Gas. Pacific Gas and Electric. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/berg-spends-idle-day-briton-takes-a-rest-from-boxing-until-tomorrow.html | BERG SPENDS IDLE DAY.; Briton Takes a Rest From Boxing Until Tomorrow. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/england-colt-here-for-american-races-challenger-bought-for-12000.html | ENGLAND COLT HERE FOR AMERICAN RACES; Challenger, Bought for 12,000, Arrives to Join Stable at Havre de Grace. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/vines-and-hunter-triumph-in-opening-matches-of-seabright-tennis.html | Vines and Hunter Triumph in Opening Matches of Seabright Tennis Tournament; HUNTER AND VINES WIN AT SEABRIGHT Williams, Rainville, Seligson and Hall Also Triumph as Tennis Play Opens. MISS S. PALFREY VICTOR Allows Only a Pair of Games to Mrs. Shanley--Miss Greef Bows to Miss Gladman. | True | By Allison Danzig. Special To the New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/continental-oils-net-profit-jumps-quarters-total-reported-at.html | CONTINENTAL OIL'S NET PROFIT JUMPS; Quarter's Total Reported at $2,120,518, Against $523,302 in First Three Months. BIG CURTAILMENTS MADE Company Forecasts Enviable Position When "Value for Products" Is Received. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/granger-legislation-mr-welliver-finds-term-may-have-originated-in.html | GRANGER LEGISLATION.; Mr. Welliver Finds Term May Have Originated in Illinois. | True | JUDSON C. WELLIVER. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/kurtz-to-testify-in-higgins-inquiry-ready-to-appear-on-subpoena.html | KURTZ TO TESTIFY IN HIGGINS INQUIRY; Ready to Appear on Subpoena Today to Back Up Charges of Tax Bureau Favoritism. INVESTIGATION IS WIDENED All Surrogate's Aides Are Under Scrutiny Following Arrest of Public Administrator. Surrogate Not Under Fire. Kurtz Hearing to Be Public. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/root-and-bush-hurl-cubs-to-triumphs-show-skill-on-mound-to-give.html | ROOT AND BUSH HURL CUBS TO TRIUMPHS; Show Skill on Mound to Give Champions Decisions Over Reds, 3-2 and 5-3. 35,000 SEE THE GAMES Frey and May Are Losing Pitchers --Hartnett Helps in Opener With a Home Run. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/four-held-in-fur-thefts-three-men-and-a-woman-arrested-after-being.html | FOUR HELD IN FUR THEFTS.; Three Men and a Woman Arrested After Being Trailed Three Months. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/borah-goes-to-maine-for-rest.html | Borah Goes to Maine for Rest. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/200foot-hulk-removed-wooden-hull-found-in-east-river-cut-up-by.html | 200-FOOT HULK REMOVED.; Wooden Hull Found In East River Cut Up by Drift Collectors. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/quebec-exports-off.html | Quebec Exports Off. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/hess-and-buxby-win-at-ocean-city-net-hammell-also-advances-to-third.html | HESS AND BUXBY WIN AT OCEAN CITY NET; Hammell Also Advances to Third Round in the Atlantic Coast Tennis Tourney. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/oklahoma-will-hold-its-primary-today-heavy-list-of-candidates.html | OKLAHOMA WILL HOLD ITS PRIMARY TODAY; Heavy List of Candidates Assures Many Democratic Contests at Aug. 12 Run-Off. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/young-scores-on-links-paired-with-simonds-takes-the-worcester.html | YOUNG SCORES ON LINKS; Paired With Simonds, Takes the Worcester Tourney by 3 Strokes. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/bank-teller-kills-himself.html | Bank Teller Kills Himself. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/buckleys-killers-known-to-police-but-detroit-commissioner-says-men.html | BUCKLEYS KILLERS KNOWN TO POLICE; But Detroit Commissioner Says Men Who Murdered Radio Announcer Still Are Free. SECRET ARRESTS ARE MADE Many Are Held Without Booking at Stations-- Suspect in Roth Death Identified. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/plans-a-new-cadillac-fisher-says-12cylinder-series-will-be-cut-in.html | PLANS A NEW CADILLAC.; Fisher Says 12-Cylinder Series Will Be Cut in the Fall. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/martha-byrne-honored-surprise-party-is-given-by-women-democrats-for.html | MARTHA BYRNE HONORED.; Surprise Party Is Given by Women Democrats for Co-Leader. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/prince-in-forced-landing-nicholas-of-rumania-brings-plane-down.html | PRINCE IN FORCED LANDING.; Nicholas of Rumania Brings Plane Down Safely at Constanza. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/newark-bouts-postponed.html | Newark Bouts Postponed. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/prosecutor-seeks-to-indict-dr-allen-head-of-institute-for-public.html | PROSECUTOR SEEKS TO INDICT DR. ALLEN; Head of Institute for Public Service Fails to Satisfy Crain Aide on Gold Mine. HE APPEARS VOLUNTARILY Withdraws Plot Charge and Seeks to Testify Before Grand Jury Today. ADMITS SIGNING LETTERS But Says His Brother Dictated Notes Giving Glowing Account of Mexican Property. Grand Jury Hears Complaints. Withdraws Plot Charge. New Complaint Received. Agreed to Reimburse Woman. Dr. Allen Issues Statement. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/refuses-to-pay-vallee-new-haven-hall-proprietor-asserts-crooner.html | REFUSES TO PAY VALLEE; New Haven Hall Proprietor Asserts "Crooner" Broke Contract. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/freed-in-babys-death-chicago-father-who-fell-on-child-is-cleared-at.html | FREED IN BABY'S DEATH; Chicago Father Who Fell on Child Is Cleared at Inquest. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/1190-road-jobs-listed-new-jersey-highway-and-bridge-work-gives.html | 1,190 ROAD JOBS LISTED.; New Jersey Highway and Bridge Work Gives Employment to Many. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/red-stake-changsha-foreigners-rescued-looting-and-burning-reported.html | RED STAKE CHANGSHA; FOREIGNERS RESCUED; Looting and Burning Reported in City in Which Yale Has Mission College. NANCHANG ALSO CAPTURED Wang Ching-wei, Forming Northern Government, Disavows Left but Assails Chiang. Wide Red Flare-up in Valley. REDS WIN CHANGSHA, FOREIGNERS SAFE Wang Breaks With Left. Ready to Give Equal Rights. Yale-in-China Is in Changsha. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/sague-may-oppose-fish-former-collector-here-urged-by-dutchess.html | SAGUE MAY OPPOSE FISH.; Former Collector Here Urged by Dutchess Democrats for Congress. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/galaday-is-first-in-arlington-race-clarks-filly-lasts-to-beat-mrs.html | GALADAY IS FIRST IN ARLINGTON RACE; Clark's Filly Lasts to Beat Mrs. Hertz's Fair Ball by Half a Length. DR. FREELAND HOME THIRD Winner, Carrying Only 92 Pounds, Rushes Into Lead at the Start --Pays $9.14 for $2. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/yancey-in-plane-phones-14000-miles-flier-5000-feet-over-buenos.html | YANCEY IN PLANE PHONES 14,000 MILES; Flier, 5,000 Feet Over Buenos Aires, Talks to Station at Sydney, Australia. OPENS NEW RADIO LINK Conversation Sets Distance Mark From Plane Aloft--He Also Speaks to His Wife Here. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/rumanian-hatemongers.html | RUMANIAN HATE-MONGERS. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/federal-board-seeks-new-radio-engineers-civil-service-commission.html | FEDERAL BOARD SEEKS NEW RADIO ENGINEERS; Civil Service Commission Advertises Examinations—WNBFAsks New Equipment Permit. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/workers-fire-oil-plants-rumanians-protest-restricting-production.html | WORKERS FIRE OIL PLANTS; Rumanians Protest Restricting Production and Dismissing Men. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/first-talkie-in-portuguese.html | First Talkie in Portuguese. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/further-slump-in-automobile-production-slow-resumption-seen-with-in.html | Further Slump in Automobile Production; Slow Resumption Seen With Index at 37.9 | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/to-offer-stock-rights-insull-utility-investments-plans-600000.html | TO OFFER STOCK RIGHTS.; Insull Utility Investments Plans 600,000 Additional Shares. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/bastile-day.html | Bastile Day. | True | NORBERT PEARLROTH. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/flier-is-suspended-for-bermuda-hop-roger-williams-grounded-for.html | FLIER IS SUSPENDED FOR BERMUDA HOP; Roger Williams Grounded for Flight Over British Possession Without Permission. FIRST CASE OF ITS KIND Meeting of Aviators Sees in the Decision a Handicap to American Air Expansion. Leniency Has Prevailed. FLIER SUSPENDED FOR BERMUDA HOP Rivalry Is Pointed Out. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/plan-world-nitrate-body-chileans-to-confer-in-paris-with.html | PLAN WORLD NITRATE BODY.; Chileans to Confer in Paris With Representatives of 40 Companies. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/boody-is-golf-winner-allowed-26-strokes-finishes-4-up-on-par-at.html | BOODY IS GOLF WINNER.; Allowed 26 Strokes, Finishes 4 Up on Par at Manchester, Vt. | True | Special to The New York Times. | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/hit-show-ends-buy-joins-league-ranks-green-pastures-voluntarily.html | HIT SHOW ENDS 'BUY,' JOINS LEAGUE RANKS; "Green Pastures" Voluntarily Calls Off Arrangement With Agents Which Ran to Sept. 1. SEEN AS VICTORY FOR PLAN Theatre Organization Decides to Begin Telegraph Ticket Reservation Service Outside City Area. Producers Favor Plan. Arrange Telegraph Service. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/meet-today-to-push-new-antinoise-law-mulrooney-and-heads-of-city.html | MEET TODAY TO PUSH NEW ANTI-NOISE LAW; Mulrooney and Heads of City Bureaus to Confer on Plan for Arbitrary Fines. SEEK TO ALTER CHARTER Plan to Allow Department Chiefs to Punish Violators Without Court Action. SMALL PENALTIES FAVORED Easing of Court Congestion Seen in Widening of Idea to Apply to All Minor Offenses. Trials Optional to Offenders. Advantages of Plan Cited. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/buys-bronx-apartment-house.html | Buys Bronx Apartment House. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/seize-40000-liquor-cache-jersey-police-trail-truck-to-farm-and.html | SEIZE $40,000 LIQUOR CACHE; Jersey Police Trail Truck to Farm and Arrest Two Men. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/three-in-pittsburg-qualify-in-golf-play-ohara-baroni-and-del.html | THREE IN PITTSBURG QUALIFY IN GOLF PLAY; O'Hara, Baroni and Del Vecchio to Represent District in U.S. Pro Tourney--Other Results. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/canada-goes-conservative-liberals-beaten-on-tariff-we-face-big.html | CANADA GOES CONSERVATIVE; LIBERALS BEATEN ON TARIFF; WE FACE BIG TRADE LOSS; RIVAL LEADERS IN THE CANADIAN ELECTION. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/ambulance-for-neponset-dr-greeff-establishes-service-on-plea-of.html | AMBULANCE FOR NEPONSET.; Dr. Greeff Establishes Service on Plea of Summer Colony. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/leases-heckscher-building-shop.html | Leases Heckscher Building Shop. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/bad-flying-weather-lies-in-path-of-r100-united-states-weather.html | BAD FLYING WEATHER LIES IN PATH OF R-100; United States Weather Offices Say Showers and Adverse Winds Will Prevail. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/to-increase-jamaica-banana-fleet.html | To Increase Jamaica Banana Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/counter-stock-prices-make-little-headway-small-gains-reported-in.html | COUNTER STOCK PRICES MAKE LITTLE HEADWAY; Small Gains Reported in the Bank Shares--Upward Trend in Insurance Group. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/insurance-company-offers-10000-for-slayer-of-agent.html | Insurance Company Offers $10,000 for Slayer of Agent | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/june-retail-sales-fell-in-266-cities-reports-from-643-department.html | JUNE RETAIL SALES FELL IN 266 CITIES; Reports From 643 Department Stores Show Decline of 10% From 1929 Totals. DROP WAS 5 PER CENT HERE But the Six-Month Level in New York District Was the Same as for Last Year. New York Figures Compared. REPORTS SALES OFF HERE. Reserve Agent Shows 21% Decline in Wholesale Business. Some Decreases Small. Declines in All--Localities. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/100000-suit-for-baby-on-lost-identity-to-be-filed-by-watkins.html | $100,000 Suit for Baby on 'Lost Identity' To Be Filed by Watkins Against Hospital | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/endurance-contests-wane-yet-continue-polecats-drive-down-two-tree.html | ENDURANCE CONTESTS WANE YET CONTINUE; Polecats Drive Down Two Tree Sitters--Wife's Threats End Whisker-Raising Feat. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/will-cut-phone-calls-6-a-t-t-announces-new-rate-between-north-and.html | WILL CUT PHONE CALLS $6.; A. T. & T. Announces New Rate Between North and South America. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/jahncke-says-treaty-points-to-better-navy-in-radio-address.html | JAHNCKE SAYS TREATY POINTS TO BETTER NAVY; In Radio Address, Assistant Secretary Pledges Service toHoover's Policies. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/2200000-mortgage-placed-on-5th-av-apartment-house.html | $2,200,000 Mortgage Placed On 5th Av. Apartment House | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/denies-queens-favors-beach-chair-lenders-halleran-replies-to.html | DENIES QUEENS FAVORS BEACH CHAIR LENDERS; Halleran Replies to Charges of Favoritism Made by Coney Island Concessionaire. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | New York Times Studio. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/says-shongood-paid-150-t0-girl-cashier-prosecutor-seeks-to-prove.html | SAYS SHONGOOD PAID $150 TO GIRL CASHIER; Prosecutor Seeks to Prove Miss McGough's Weekly Salary Was Never Higher. READS HER OLD TESTIMONY But Judge Tells Jury to Be Wary of It-- Government Rests Case Against the Former Auctioneer. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/worker-killed-by-high-voltage.html | Worker Killed by High Voltage. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/109250-bail-set-in-bank-fraud-case-17-defendants-in-long-island.html | $109,250 BAIL SET IN BANK FRAUD CASE; 17 Defendants in Long Island Indictments Appear in the Federal Court in Brooklyn. $25,000 FOR NOTE BROKER Largest Security Required From W. D. Miller-- Wilkinson Says Bellport National Lost $500. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/would-americanize-russian-railroads-ralph-budd-inspecting-roads-in.html | WOULD AMERICANIZE RUSSIAN RAILROADS; Ralph Budd, Inspecting Roads in Soviet, Urges Larger Locomotives and Longer Hauls.FOR AUTOMATIC COUPLERS President of Great Northern Goes toLeningrad and Will Travel to Vladivostok Before Reporting. Advises Automatic Couplers. Dispute Over Two Systems. | True | By Walter Duranty. Wireless To the New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/manifest-destiny.html | "MANIFEST DESTINY." | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/court-holds-rendt-illegally-ousted-justice-humphrey-bars-lynch-from.html | COURT HOLDS RENDT ILLEGALLY OUSTED; Justice Humphrey Bars Lynch From Chairmanship in Richmond County.NOTICE OF APPEAL FILEDDemocratic Meeting Presided Overby Rendt Fails to DevelopExpected Clashes. Rendt Forces to Retaliate. Order Served on Lynch. Ruling on Appeal May Wait. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/patteson-to-seek-nomination-as-dry-westchester-banker-accepts.html | PATTESON TO SEEK NOMINATION AS DRY; Westchester Banker Accepts Anti-Saloon League Backing in Congressional Race. THIRD REPUBLICAN ENTRY To Oppose Millard and Holzworth, Both Wets--Sees Chance to Support Hoover Views. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/dead-of-the-69th-honored-quarterly-memorial-mass-is-sung-in-father.html | DEAD OF THE 69TH HONORED; Quarterly Memorial Mass Is Sung in Father Duffy's Church. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/3-girl-patients-astray-convalescent-children-missing-from-upstate.html | 3 GIRL PATIENTS ASTRAY; Convalescent Children Missing From Up-State Institution. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/princemere-four-wins-defeats-buffalo-team-12-to-10-in-hard-match.html | PRINCEMERE FOUR WINS; Defeats Buffalo Team, 12 to 10, in Hard Match. | True | Special to The New York Times. | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/dividend-actions-extra-dividends-reduced-dividend-no-dividend.html | DIVIDEND ACTIONS.; Extra Dividends. Reduced Dividend. No Dividend Action. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/socialists-greet-austrian-comrades-group-of-89-visitors-advised-to.html | SOCIALISTS GREET AUSTRIAN COMRADES; Group of 89 Visitors Advised to Note Unemployment Rather Than Prosperity. HILLQUIT WARNS OF WOLL Leader, Vienna Official, Exhorts Americans to Decide Fate of Fight Against Capitalism. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/spanish-peseta-drops-again.html | Spanish Peseta Drops Again. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/amateurpro-golf-ends-in-triple-tie-parishdowling-houstondemane-and.html | AMATEUR-PRO GOLF ENDS IN TRIPLE TIE; Parish-Dowling, Houston-Demane and Griffes-ConologacRyan Lead With 68s.3 TEAMS STROKE BEHINDBrown-McCoy, Guenther-Klein and Hale-Cox Score 69 OverEngineers Links. | True | By William D. Richardson. Special To the New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/see-plot-in-campaign-to-beatify-charles-czechoslovakia-about-to-try.html | SEE PLOT IN CAMPAIGN TO BEATIFY CHARLES; Czechoslovakia About to Try Monk and Clerk for Treason as Hapsburg Propagandists. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/grave-of-pinthis-found-wreck-of-tanker-in-the-fairfax-disaster.html | GRAVE OF PINTHIS FOUND.; Wreck of Tanker in the Fairfax Disaster Found by Diver. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/2-guilty-in-lottery-pools-four-others-in-marks-brothers-case-freed.html | 2 GUILTY IN LOTTERY POOLS; Four Others in "Marks Brothers" Case Freed in General Sessions. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/huge-power-source-is-found-in-canada-engineers-say-potential.html | HUGE POWER SOURCE IS FOUND IN CANADA; Engineers Say Potential British Columbia Developments Would Surpass Those on St. Lawrence. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/26-hurt-as-trolley-hits-bus-in-bronx-oneman-street-car-thrown-from.html | 26 HURT AS TROLLEY HITS BUS IN BRONX; One-Man Street Car Thrown From Rails by Impact, Shaking Up Passengers.WOMAN INJURED SERIOUSLYTen Treated at Scene by AmbulanceSurgeons--Drivers Apply Brakesbut Fail to Stop. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/mrs-foster-victor-in-latonia-feature-comes-around-her-field-in.html | MRS. FOSTER VICTOR IN LATONIA FEATURE; Comes Around Her Field in Stretch Run to Score by Three Lengths. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/boy-sitting-on-piano-killed-when-it-falls-child-4-entertains.html | BOY SITTING ON PIANO KILLED WHEN IT FALLS; Child, 4, Entertains Playmates With Songs After Finding Old Instrument in Brooklyn Lot. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/naval-reservists-start-cruise.html | Naval Reservists Start Cruise. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/austrian-loan-cheers-boerse-in-vienna-success-stimulates-shares-of.html | AUSTRIAN LOAN CHEERS BOERSE IN VIENNA; Success Stimulates Shares of Concerns Likely to Get Public Works Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/car-off-track-in-times-sq-trolleys-held-up-20-minutes-at-42d-st-and.html | CAR OFF TRACK IN TIMES SQ.; Trolleys Held Up 20 Minutes at 42d St. and 7th Av. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/newark-plans-night-ball-clubs-business-manager-will-consult.html | NEWARK PLANS NIGHT BALL.; Club's Business Manager Will Consult Electrical Engineers. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/two-bandits-are-slain-robbing-dakota-bank-third-is-fatally-shot.html | TWO BANDITS ARE SLAIN ROBBING DAKOTA BANK; Third Is Fatally Shot After Men Had Forced the Cashier to Surrender $13,000. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/hirth-plans-flight-to-iceland-today-germans-ready-for-850mile-hop.html | HIRTH PLANS FLIGHT TO ICELAND TODAY; Germans Ready for 850-Mile Hop From Orkney Islands in Small Sport Plane. TAKE-OFF OFFERS PROBLEM War-Time Aviation Base Near Kirkwall Is Viewed as Possibility forLong Run With Heavy Load. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/to-carry-ratified-pact-state-department-officer-will-sail-friday.html | TO CARRY RATIFIED PACT.; State Department Officer Will Sail Friday for London. | True | Special to The New York Times. | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/asks-magyar-names-used-hungarian-war-ministers-request-irks.html | ASKS MAGYAR NAMES USED.; Hungarian War Minister's Request Irks Germanic Army Officers. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/stuart-medalist-at-wolf-hollow-fox-hills-golfer-scores-a-75-in.html | STUART MEDALIST AT WOLF HOLLOW; Fox Hills Golfer Scores a 75 in Invitation Play at Delaware Water Gap.LONG TWO STROKES BEHINDRodbeck, Beadle and Wilbert Tie for Third--Will Gunn Fails to Qualify. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/stribling-knocks-out-scott-in-second-before-record-london-crowd-of.html | Stribling Knocks out Scott in Second Before Record London Crowd of 35,000; SCOTT KNOCKED OUT BY STRIBLING IN 2D Georgian Finishes the English Heavyweight With Left to Body in London Ring. HOME BOXER OUTCLASSED Down Four Times in First Round--Record Crowd of 35,000 Sees Bout. FANS STAGE OWN BATTLES Proceedings Enlivened by Fights Which Break Out Among Spectators--Use Ladders to Get In. Scott Misses His Swings. Staggers Up in Time. Beckett Challenges Winner. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.times Wide World Photo. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/rockaway-annexes-final-polo-match-defeats-smithtown-four-135-in.html | ROCKAWAY ANNEXES FINAL POLO MATCH; Defeats Smithtown Four, 13-5, in Intra-Circuit Play at Meadow Brook. MATHER AND DEMPSEY STAR Win Scoring Honors With Four Goals Apiece--Victors Take Lead in Third. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/arabs-threaten-action-delegation-to-london-would-combat-dangers-of.html | ARABS THREATEN ACTION.; Delegation to London Would Combat "Dangers" of Palestine Policy. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/genaro-defeats-adelman-on-points-gains-decision-in-tenround-bout.html | GENARO DEFEATS ADELMAN ON POINTS; Gains Decision in Ten-Round Bout, Feature of Program at Dexter Park. 3,000 WITNESS THE CARD Vigna Wins in Semi-Final, Flooring Wallace Twice--Maracanda Outpoints Miller. Genaro Starts With Rush. Action in Semi-Final. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/one-killed-twenty-hurt-in-brazilian-riots-following-assassination.html | One Killed, Twenty Hurt in Brazilian Riots Following Assassination of State President | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/lowman-notified-of-amtorg-protest-learns-delegates-will-visit-him.html | LOWMAN NOTIFIED OF AMTORG PROTEST; Learns Delegates Will Visit Him Today--Woll Praises Ban on Pulpwood. DENIAL BY TREASURY AIDE Says He Made No Statement That Soviet Was Plotting to Ruin Our Trade. Denies Drive on Russian Goods. Entry of Spruce Explained. Letter Sent by Woll. Hopes for Similar Rulings. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/10-issues-for-big-board-securities-admitted-and-temporary.html | 10 ISSUES FOR BIG BOARD.; Securities Admitted and Temporary Certificates Taken Off List. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/skyscraper-frame-up-steel-work-is-finished-on-58story-structure-at.html | SKYSCRAPER FRAME UP.; Steel Work is Finished on 58-Story Structure at 500-Fifth Avenue. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/coates-applauded-in-opening-concert-he-conducts-stadium-orchestra.html | COATES APPLAUDED IN OPENING CONCERT; He Conducts Stadium Orchestra Without Baton in Works byStrauss and Moussorgsky.GAINS IMPRESSIVE SWEEP "Divine Poem" by Scriabin Is GivenAfter Only One Rehearsalby Performers. Conducts Without Reading Notes. Coates Cordially Greeted. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/seymour-gets-a-hearing-sheriff-asks-pardon-for-bay-state-escape-who.html | SEYMOUR GETS A HEARING.; Sheriff Asks Pardon for Bay State Escape Who "Goes Straight." | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/gets-big-russian-order-international-harvester-to-send-7000000-of.html | GETS BIG RUSSIAN ORDER.; International Harvester to Send $7,000,000 of Machines. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/two-stake-events-at-arlington.html | Two Stake Events at Arlington. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/two-tie-with-86-in-womens-golf-mrs-grumbach-and-mrs-van-vlaanderen.html | TWO TIE WITH 86 IN WOMEN'S GOLF; Mrs. Grumbach and Mrs. Van Vlaanderen Lead in ThreeDay Play in New Jersey. MISS PARKER SCORES A 92Mrs. Bushel and Mrs. BurghartReturn Low Net of 80 Over Deal Club Links. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/plans-boston-buildings-new-york-firm-to-erect-one-office-structure.html | PLANS BOSTON BUILDINGS.; New York Firm to Erect One Office Structure for 15,000 Tenants. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/50000-offered-thompson-welterweight-champion-gets-bid-to-box.html | $50,000 OFFERED THOMPSON; Welterweight Champion Gets Bid to Box Froman. Shupack Outpoints McDade. Ramm Defeats Joe Miller. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/hoppe-leads-ponzi-sets-pace-by-10077-in-opening-two-blocks-of-match.html | HOPPE LEADS PONZI.; Sets Pace by 100-77 in Opening Two Blocks of Match. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/for-niagara-hudson-issue-holders-approve-additional-preferred-and.html | FOR NIAGARA HUDSON ISSUE; Holders Approve Additional Preferred and Employes' Convertibles. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/athletics-defeat-yanks-in-twelfth-cochranes-single-with-bases.html | ATHLETICS DEFEAT YANKS IN TWELFTH; Cochrane's Single With Bases Filled Decides Hurling Duel by 6 to 5. FOXX'S HOMER TIES SCORE Circuit Blow in Ninth Overcomes Lead of Two Runs—Sherid Starts for Shawkeymen. Ruffing Stems Rally in 11th. Shawkey Shakes Up Line-Up. | True | By William E. Brandt. Special To the New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/investment-trust-stayed-permanently-standard-oil-shares-of-america.html | INVESTMENT TRUST STAYED PERMANENTLY; Standard Oil Shares of America, Inc., Enjoined From Further Sales—To Get Receiver. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/china-offers-to-buy-pride-of-danish-navy-wants-cruiser-niels-juel.html | CHINA OFFERS TO BUY PRIDE OF DANISH NAVY; Wants Cruiser Niels Juel for War on Pirates—Danes Must Obtain Parliament's Consent. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/lehigh-valley-files-plans-for-terminal-excavation-work-is-started.html | LEHIGH VALLEY FILES PLANS FOR TERMINAL; Excavation Work Is Started on $4,000,000 18-Story Building for West Side. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/night-bail-likely-on-liquor-charges-federal-commissioners-and-state.html | NIGHT BAIL LIKELY ON LIQUOR CHARGES; Federal Commissioners and State Court Judges to Help Suspects in Many Cases. 18 OF 41 ESCAPE CELLS O'Neill and Walling Favor Freedom on Bonds Following City Magistrates' Rulings. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/burning-ship-abandoned-crew-of-kronprins-gustaf-adolf-is-picked-up.html | BURNING SHIP ABANDONED.; Crew of Kronprins Gustaf Adolf Is Picked Up by Liner Off Brazil. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/cloak-commission-is-stayed-by-court-roosevelt-board-temporarily.html | CLOAK COMMISSION IS STAYED BY COURT; Roosevelt Board Temporarily Enjoined in Writ Won by Brooklyn Contractors. HILLQUIT PLANS AN APPEAL Admitting Decision Is Severe Blow, He Says He Will Press for Early Trial of Illegal Combination Issue. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/400-track-and-field-stars-to-compete-sunday-for-metropolitan-junior.html | 400 Track and Field Stars to Compete Sunday for Metropolitan Junior Titles | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/red-papers-offices-fired-unknown-group-starts-outbreak-at-premises.html | RED PAPER'S OFFICES FIRED; Unknown Group Starts Outbreak at Premises of Finnish Journal. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/bar-greased-craft-in-lifeboat-race-sponsors-of-international.html | BAR GREASED CRAFT IN LIFEBOAT RACE; Sponsors of International Contest on Labor Day Also RuleOut Weighted Oars. THREE ENTRIES ANNOUNCED Selection of Course Is Deferred--Request Is Made to Have It Off Brooklyn This Year. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/to-mark-300-years-of-old-northfield-villages-and-moody-schools-will.html | TO MARK 300 YEARS OF OLD NORTHFIELD; Villages and Moody Schools Will Centre Week's Program Round Famous Landmark. WILL OPEN 'BIRNHAM HOUSE' Exercises at Chateau, Also Known as 'Schell Castle' Will Be Attended by Governor Allen. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/pennsylvanian-73-gets-divorce.html | Pennsylvanian, 73, Gets Divorce. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/jewish-republic-plan-off-but-soviet-will-continue-scheme-to.html | JEWISH REPUBLIC PLAN OFF.; But Soviet Will Continue Scheme to Colonize Bureya. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/mexican-major-kills-foe.html | Mexican Major Kills Foe. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/boston-tankard-sells-for-2625.html | Boston Tankard Sells for $2,625. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/art-and-the-radio.html | ART AND THE RADIO. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/1000000-issue-of-bonds-to-be-put-on-market-today.html | $1,000,000 Issue of Bonds To Be Put on Market Today | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/chocolate-goes-5-rounds-cuban-boxer-in-fast-workout-with-four.html | CHOCOLATE GOES 5 ROUNDS; Cuban Boxer in Fast Workout With Four Sparring Mates. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/20-die-hundreds-hurt-in-adrianople-storm-tornado-destroys-80-per.html | 20 DIE, HUNDREDS HURT IN ADRIANOPLE STORM; Tornado Destroys 80 Per Cent of the Houses--Nine Minarets Crash to the Ground. | True | Wireless to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/seven-shipyards-bid-to-build-freighter-san-francisco-firm-submits.html | SEVEN SHIPYARDS BID TO BUILD FREIGHTER; San Francisco Firm Submits Low Offer of $1,095,000 on Red D Line Vessel. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/candidates-chosen-to-the-ottawa-house-list-of-the-successful.html | CANDIDATES CHOSEN TO THE OTTAWA HOUSE; List of the Successful Seekers for Commons Seats, Arranged by Provinces. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/carl-anthony-actor-dies-at-52-recent-judge-dempsey-in-strictly.html | CARL ANTHONY, ACTOR, DIES AT 52; Recent Judge Dempsey in "Strictly Dishonorable" Suffers Heart Attack at His Camp. NOTED CHARACTER PLAYER He Had Appeared In "East Is West," "The Mongol," "Rosmersholm," "Paid" and "The Ladder.". | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/fergusonism-revived.html | FERGUSONISM REVIVED | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/reading-to-issue-bonds-railroad-gets-icc-authority-to-sell-15000000.html | READING TO ISSUE BONDS; Railroad Gets I.C.C. Authority to Sell $15,000,000 Here. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 23. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/archives/court-enjoins-city-on-rockaway-buses-justice-strong-halts-extension.html | COURT ENJOINS CITY ON ROCKAWAY BUSES; Justice Strong Halts Extension of Emergency System Granted by Estimate Board. CALLS OPERATION ILLEGAL Criticizes Municipality for Its Failure After Ten Years to Solve Bus Problem. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/officers-of-r-100-long-with-airships-captain-booth-honored-for-feat.html | OFFICERS OF R-100 LONG WITH AIRSHIPS; Captain Booth Honored for Feat of Saving Damaged R-33 When Adrift in Gale. NAVIGATOR FLEW TO INDIA Squadron Leader Wann, Supernumerary, Is Only Survivor of ForePart of R-38, Which Broke in Air. Wann Is R-38 Survivor. Burney Urged Big Airships. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/to-ask-mercy-for-urphali-counsel-for-palestine-jew-under-death.html | TO ASK MERCY FOR URPHALI; Counsel for Palestine Jew Under Death Sentence to Ask Clemency. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/soviet-coins-hoarded-shoes-very-scarce-many-arrests-made-to-check.html | SOVIET COINS HOARDED; SHOES VERY SCARCE; Many Arrests Made to Check Silver Speculation—State Storesto Solve Footwear Problem. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/fire-department.html | Fire Department. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/rutgers-exstar-is-hurt-preletz-is-injured-in-auto-crash-at.html | RUTGERS EX-STAR IS HURT.; Preletz Is Injured in Auto Crash at Bethlehem. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/wahoo-and-ballyhoo.html | WAHOO AND BALLYHOO. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/found-ocean-area-with-no-oxygen-capt-torreson-navigator-of-lost.html | FOUND OCEAN AREA WITH NO OXYGEN; Capt. Torreson, Navigator of Lost Carnegie, Tells of Pacific Waters Lacking All Sea Life. DESCRIBES FINAL VOYAGE Discoveries Changed Ideas as to Ocean Circulation, He Says, in Radio Talk at Capital. More Known of Pacific Circulation. The Carnegie an Unusual Vessel. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/detective-is-slain-in-street-battle-with-auto-gunmen-thugs-shoot-it.html | DETECTIVE IS SLAIN IN STREET BATTLE WITH AUTO GUNMEN; Thugs Shoot It Out With Two Policeman Trying to Stop Their Speeding Car. FOUR MEN ARE CAPTURED Driver Loses Control of Speeding Machine When Pistol Fire Is Returned. CRASH AT HARLEM BRIDGE One Suspect Wounded and All Are Caught as They Abandon Their Machine. Saw Car Speeding. Four Try to Escape. DETECTIVE IS SLAIN IN STREET BATTLE | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/fear-held-for-american-jf-lanning-of-pittsburgh-in-italy-in-quake.html | FEAR HELD FOR AMERICAN.; J.F. Lanning of Pittsburgh, in Italy in Quake, Is Unreported. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/bailey-to-surrender-1350000-to-repay-ryder-crash-victims-banker.html | BAILEY TO SURRENDER $1,350,000 TO REPAY RYDER CRASH VICTIMS; Banker Agrees to Give Up at Least $575,000 Cash and Park Avenue Apartment. OTHER ASSETS RECOVERED $450,000 Stock Exchange Seat and $250,000 in Banks to Go to Woody Creditors. QUICK SETTLEMENT SOUGHT Committee Is Named to Wind Up $2,000,000 Brokerage House Failure in Sixty Days. Final Terms Arranged. TO GIVE UP $1,150,000 TO RYDER'S VICTIMS Bailey Tells of Stock Deals. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/white-heron-visit-state-flocks-arrival-at-bear-mountain-park-held.html | WHITE HERON VISIT STATE.; Flock's Arrival at Bear Mountain Park Held Harbinger of Hot Days. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/insurgents-oppose-fess-for-chairman-their-anger-is-roused-as-they.html | INSURGENTS OPPOSE FESS FOR CHAIRMAN; Their Anger Is Roused as They Recall That Ohioan Dubbed Them 'Pseudo-Republicans.' SAY THEY CAN DO NOTHING Administration Will Not Consult Them on National Committee, They Assert. NO CAMPAIGN AID ASKED Selection of Senator Will Leave Westerners at Odds With All Party Committees. Plan Their Own Campaigns, However. Borah Was Fess's Target. | True | Special to The New York Times. | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/roosevelt-offers-help-governor-pledges-new-yorks-aid-for-italian.html | ROOSEVELT OFFERS HELP.; Governor Pledges New York's Aid for Italian Quake Relief. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/tennis-tourney-on-at-southampton-two-groups-of-eleven-each-vie-for.html | TENNIS TOURNEY ON AT SOUTHAMPTON; Two Groups of Eleven Each Vie for Championship in Round Robin Contests. FLOWER SHOW THURSDAY Pictures of Garden Estates to Be Shown on Two Days--350 Entries Received for Horse Show. Sketches in Shop Windows. Flower Show This Week. | True | Special to The New York Times. | C1B80776 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/trusts-holdings-put-at-192895649-goldman-sachs-trading-corporation.html | TRUST'S HOLDINGS PUT AT $192,895,649; Goldman Sachs Trading Corporation Reports Total Market Value as of June 30.$239,417,674 ON DEC. 31 Common Stock Asset Valuation Is$30.16 a Share, Compared With $40.94 at End of 1929. Revaluation of Investment. Book and Market Values. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/gehrigs-2-homers-help-yankees-win-raises-total-to-31-also-hitting.html | GEHRIG'S 2 HOMERS HELP YANKEES WIN; Raises Total to 31, Also Hitting Triple and Double as Athletics Are Routed, 12 to 3. LOU DRIVES IN SIX RUNS Johnson Tames Mackmen as Quinn Is Batted Out--Victory Evens Series. Gehrig Also Hits Double. Chapman Stars in Field. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/gateway-to-america.html | "GATEWAY TO AMERICA." | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/beating-air-pilot-out-of-fare-alleged-in-first-case-of-kind.html | Beating Air Pilot Out of Fare Alleged in First Case of Kind | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/11-preaztec-temples-found-by-archeologists-in-mexico.html | 11 Pre-Aztec Temples Found By Archeologists in Mexico | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/jeanne-eagels-left-net-estatf-of-58637-debts-of-22634-reduce-total.html | JEANNE EAGELS LEFT NET ESTATE OF $58,637; Debts of $22,634 Reduce Total-- She Made No Will and Mother Will Get Property. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/us-steel-predicts-upswing-in-business-for-rest-of-year-sees-rise.html | U.S. STEEL PREDICTS UPSWING IN BUSINESS FOR REST OF YEAR; Sees Rise From 63% Operations in Next 2 Months andImprovement in Last 3.EARNINGS $3.02 A SHARENet for June Quarter Put at$47,061,304, Holding Up to Estimates.BIG CUT IN BOND INTERESTSix Months' Profit Is $96,676,701, or $6.46 a Share, Against $135,840,441 in 1929 Period. Only Regular Dividend Declared. Bond Eliminations Reflected. U.S. STEEL PREDICTS UPTURN IN BUSINESS | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/bronx-deals-show-market-gain-there-properties-including-some-large.html | BRONX DEALS SHOW MARKET GAIN THERE; Properties, Including Some Large Vacant Plots, Taken by New Owners. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/seeks-sugar-preference-in-canada.html | Seeks Sugar Preference in Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/miss-doris-marks-wed-to-henry-dreyfuss-daughter-of-former-manhattan.html | MISS DORIS MARKS WED TO HENRY DREYFUSS; Daughter of Former Manhattan Borough President Is Bride of Prominent Designer. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/daggett-advances-in-state-net-play-defending-champion-in-junior.html | DAGGETT ADVANCES IN STATE NET PLAY; Defending Champion in Junior Tourney at Syracuse Wins Twice to Gain Semi-Finals. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/paris-seeks-return-of-bank-official-to-ask-extradition-of-national.html | PARIS SEEKS RETURN OF BANK OFFICIAL; To Ask Extradition of National City Bank Aide Who Fled to Spanish Foreign Legion. HE IS PRIVATE IN MOROCCO Declares He is Trying to Forget-- Legion to Fight French Move-- Officers Scout Its Success. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/children-taken-to-rome-175-earthquake-victims-are-fed-clothed-and.html | CHILDREN TAKEN TO ROME; 175 Earthquake Victims Are Fed, Clothed and Examined by Doctors. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/mrs-hicks-greenwich-golf-victor.html | Mrs. Hicks Greenwich Golf Victor. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/police-department.html | Police Department. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/trial-sail-taken-by-the-whirlwind-americas-cup-yacht-has-first-spin.html | TRIAL SAIL TAKEN BY THE WHIRLWIND; America's Cup Yacht Has First Spin Since Mast Was Stepped Forward. BOAT OUT FOR TWO HOURS Breeze Too Light for Conclusive Test--Shamrock V to Base at Newport During Cup Series. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/allenhurst-four-wins-defeats-bryn-mawr-ramblers-in-sun-eagles.html | ALLENHURST FOUR WINS; Defeats Bryn Mawr Ramblers in Sun Eagles Tourney, 14-6. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/shongood-in-tears-his-trial-halted-former-federal-auctioneer-breaks.html | SHONGOOD IN TEARS, HIS TRIAL HALTED; Former Federal Auctioneer Breaks Down as He Denies Withholding Funds. INSISTS BOOKS ARE CORRECT Bills Made Out Higher Only to Aid Bidders in Resales, He Says-- Case Continues Today. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/r100-to-be-over-lane-of-pig-passenger-ships-bremen-berengaria-the.html | R-100 TO BE OVER LANE OF PIG PASSENGER SHIPS; Bremen, Berengaria, the President Harding and the Baltic AreAmong Liners Now on Route. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/end-passenger-line-to-south-america-lamport-and-holt-to-withdraw-bc.html | END PASSENGER LINE TO SOUTH AMERICA; Lamport and Holt to Withdraw Because of Unfavorable Business Conditions. FACED KEEN COMPETITION Voltaire and Vandyck Will Be Taken From Service, but the Seven Freighters Will Continue. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/britton-boxing-coach-former-worlds-champion-to-instruct-at-downtown.html | BRITTON BOXING COACH.; Former World's Champion to Instruct at Downtown A.C. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/british-lords-ratify-london-naval-treaty-accord-now-needs-only.html | British Lords Ratify London Naval Treaty; Accord Now Needs Only Acceptance by Japan | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/southampton-sees-doctor-x-today-new-play-by-howard-comstock-and.html | SOUTHAMPTON SEES 'DOCTOR X' TODAY; New Play by Howard Comstock and Allen Miller to Have Its Premiere There. GARDEN SHOW TOMORROW Crippled Children to Be Guests on Friday--Several Arrivals Noted at Resort. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/india-flood-peril-grave-streets-of-shikarpur-are-under-fifteen-feet.html | INDIA FLOOD PERIL GRAVE.; Streets of Shikarpur Are Under Fifteen Feet of Water. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/branch-left-4592494-virginian-who-died-in-italy-willed-estate-to.html | BRANCH LEFT $4,592,494.; Virginian Who Died in Italy Willed Estate to Family. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/victory-surprises-england-much-regret-is-expressed-at-fate-of.html | VICTORY SURPRISES ENGLAND.; Much Regret Is Expressed at Fate of Preferential Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/gov-richards-orders-4-held-in-slaying-band-of-l6-south-carolina.html | GOV. RICHARDS ORDERS 4 HELD IN SLAYING; Band of l6 South Carolina Officers Sent to County WhereLegislator Was Killed. | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/official-in-jersey-held-as-embezzler-allan-w-redfield-city-clerk-of.html | OFFICIAL IN JERSEY HELD AS EMBEZZLER; Allan W. Redfield, City Clerk of Gloucester, Accused in $20,000 Shortage. IS JAILED FOR TWO HOURS Then Gives $15,000 Bail--Arrest Follows Inquiry Into Water Department's Funds. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/r100-out-473-miles-changes-its-course-because-of-storms-airship.html | R-100 OUT 473 MILES; CHANGES ITS COURSE BECAUSE OF STORMS; Airship Swings to Southwest and Follows Great Circle Route Over Atlantic. RUNNING IN FINE WEATHER Craft Heads Into Light Winds and Maintains Speed of 60 Miles an Hour. BRITISH EXPERTS SATISFIED Full Development of Meteorological Service Receives Support at Outset of Voyage. Course Is Changed. R-100 OUT 473 MILES; CHANGES ITS COURSE Rainstorms Will Be Welcomed. Ship Reports R-100 at Sea. Designer Is Aboard. Sighted Off Donaghadee. Fair Crowd Watches Ship. Easily Seen at Liverpool. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/mayor-presents-100-to-hitrun-informant-queens-taxi-driver-who-took.html | MAYOR PRESENTS $100 TO HIT-RUN INFORMANT; Queens Taxi Driver Who Took Number of Fleeing Motorist Gets Auto Club Award. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/tully-sues-hammerstein-fights-advertising-musical-show-as-based-on.html | TULLY SUES HAMMERSTEIN.; Fights Advertising Musical Show as Based on "Bird of Paradise." | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/antifascisti-flee-over-alps-family-rescued-from-glacier.html | Anti-Fascisti Flee Over Alps; Family Rescued From Glacier | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/board-of-examiners-adds-teachers-to-eligible-list.html | Board of Examiners Adds Teachers to Eligible List | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/a-disharmony-conference.html | A DISHARMONY CONFERENCE | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/drops-raid-contempt-suit-attorney-for-jersey-slotmachine-owner.html | DROPS RAID CONTEMPT SUIT; Attorney for Jersey Slot-Machine Owner Absolves Prosecutor. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/earl-direct-wins-driving-league-cup-er-stewarts-horse-takes-feature.html | EARL DIRECT WINS DRIVING LEAGUE CUP; E.R. Stewart's Horse Takes Feature Race of Opening Program Before 7,000 in Boston. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/hearing-on-red-paper-delayed.html | Hearing on Red Paper Delayed. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/two-to-broadcast-on-same-channel-tests-by-wabc-here-and-whk-at.html | TWO TO BROADCAST ON SAME CHANNEL; Tests by WABC Here and WHK at Cleveland Are Authorized by the Radio Board. WIRED SYSTEM GETS WAVES Newark Company Will Test Sending of Programs Into Homes by Wire Instead of Through the Air. WJZ Seeks 50,000-Watt Transmitter. Boy Scouts Renew License. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/sees-waste-cure-for-our-depression-french-minister-of-commerce.html | SEES WASTE CURE FOR OUR DEPRESSION; French Minister of Commerce Thinks Overproduction May Force Policy on Us. HOLDS FRANCE IS GAINING M. Flandin Cites Rise in Purchase of Raw Materials and Drop Exports to Prove Point. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/answers-cruelty-charge-new-hampshire-state-schools-extrustee-wants.html | ANSWERS CRUELTY CHARGE.; New Hampshire State School's ExTrustee Wants Investigation. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/draft-law-to-curb-noise-and-litter-city-department-heads-agree-on.html | DRAFT LAW TO CURB NOISE AND LITTER; City Department Heads Agree on Charter Amendment to Permit Arbitrary Fines. WALKER TO ACT QUICKLY Mayor and Municipal Assembly Area Expected to Approve Bill to Reduce Court Actions. Mulrooney Hails Plan. Law Would Apply to Litterers. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/gold-star-group-bound-for-europe-latest-contingent-of-mothers-and.html | GOLD STAR GROUP BOUND FOR EUROPE; Latest Contingent of Mothers and Widows, Off on the America, Totals 180. SIX OTHER LINERS SAILING Seven Ships, Including Leviathan, Are Due From Transatlantic and Southern Ports. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/schwabs-salary-sought-at-hearing-eaton-attorneys-ask-bethlehem.html | SCHWAB'S SALARY SOUGHT AT HEARING; Eaton Attorneys Ask Bethlehem Representatives to Inform Youngstown Court. PROXY FIGHT EXAMINED Witness Describes Handling of Election--Attack on Legality of Voting Stock Continues. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/spanish-exchange-weaker-early-action-by-government-to-stabilize.html | SPANISH EXCHANGE WEAKER; Early Action by Government to Stabilize Peseta Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/palmer-and-wishik-reach-junior-final-former-puts-out-bassford-62-64.html | PALMER AND WISHIK REACH JUNIOR FINAL; Former Puts Out Bassford, 6-2, 6-4, in New Jersey Tennis Play at Montclair A.C. WISHIK IS DOUBLE VICTOR Beats Fleming, 3-6, 6-1, 6-3, and Kabacoff, 6-4, 6, 9-7--Gilder Wins Boys' Titles. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/hoppe-wins-two-blocks-leads-ponzi-200-to-135-in-threecushion-match.html | HOPPE WINS TWO BLOCKS; Leads Ponzi, 200 to 135, in ThreeCushion Match. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/france-bans-parades-by-reds-on-aug-1-calling-extra-guards.html | France Bans Parades by Reds On Aug. 1, Calling Extra Guards. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/1200pound-shark-tows-boat-to-sea-fishing-crew-poor-cowboys-finally.html | 1,200-POUND SHARK TOWS BOAT TO SEA; Fishing Crew, Poor Cowboys, Finally Lasso Monster, but a Wild Ride Results. BULLETS END ITS CAREER Skipper With Trusty Rifle and His Hearties With Harpoons Bag "Fish-Thieving Critter." | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/west-17th-street-building-sold.html | West 17th Street Building Sold. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/50000000-notes-for-general-gas-4-and-5-serial-issue-due-from-1931.html | $50,000,000 NOTES FOR GENERAL GAS; 4 and 5% Serial Issue Due From 1931 to 1935 to Be Offered to Public This Week.PROCEEDS FOR ADDITIONS Will Be Used for Properties of Subsidiaries and Affiliated Companiesand for Acquisitions. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/search-for-tail-wind-seen-in-r100s-route-weather-man-here-thinks.html | SEARCH FOR TAIL WIND SEEN IN R-100'S ROUTE; Weather Man Here Thinks Dirigible Went North to AvoidPrevailing Breezes. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/williams-suspension-as-flier-is-reduced-department-of-commerce-cuts.html | WILLIAMS' SUSPENSION AS FLIER IS REDUCED; Department of Commerce Cuts 90-Day Penalty for Bermuda Flight to Week. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/butler-fails-to-get-committee-quorum-queens-democratic-chairman.html | BUTLER FAILS TO GET COMMITTEE QUORUM; Queens Democratic Chairman Seen Weakened in Primary Fight Against Theofel. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/partners-of-ryder-hope-to-save-firm-all-bankruptcy-proceedings.html | PARTNERS OF RYDER HOPE TO SAVE FIRM; All Bankruptcy Proceedings Against Woody & Co. Put Off Pending Settlement Moves. BAILEY COMPACT SPEEDED Final Details for the Surrender of $1,350,000 Assets Expected to Be Arranged Today. | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/yancey-hops-for-newyork-plans-flight-to-london-and-moscow-as-he.html | YANCEY HOPS FOR NEWYORK; Plans Flight to London and Moscow as He Leaves Buenos Aires. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/thunderstorm-sweeps-city-breaking-heat-floods-streets-stalls-autos.html | Thunderstorm Sweeps City, Breaking Heat; Floods Streets, Stalls Autos, Cuts Off Lights | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/faces-wage-law-charge-contractor-accused-of-paying-7-while-union.html | FACES WAGE LAW CHARGE; Contractor Accused of Paying $7 While Union Scale Is $14. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/would-stay-mexican-fund-bondholder-gets-order-requiring-lamont-to.html | WOULD STAY MEXICAN FUND; Bondholder Gets Order Requiring Lamont to Show Cause. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/carnera-stops-cook-in-cleveland-bout-italian-heavyweight-ends.html | CARNERA STOPS COOK IN CLEVELAND BOUT; Italian Heavyweight Ends Contest in Second Round as 10,000 Fans Look On. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/matricide-gets-50-years-iowa-boy-14-confessed-he-slew-mother-after.html | MATRICIDE GETS 50 YEARS; Iowa Boy, 14, Confessed He Slew Mother After Drinking Beer. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/5-killed-at-spanish-fete-20-injured-in-intertown-brawl-on-religious.html | 5 KILLED AT SPANISH FETE; 20 Injured in Inter-Town Brawl on Religious Holiday. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/dividend-actions-increased-dividend-deferred-dividend-passed.html | DIVIDEND ACTIONS; Increased Dividend. Deferred Dividend. Passed Dividends. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/lynch-pushes-appeal-from-court-order-richmond-borough-president.html | LYNCH PUSHES APPEAL FROM COURT ORDER; Richmond Borough President Denies Rendt Tenure Will Not Be Opposed Further. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/french-mystery-cleared-youth-of-16-admits-murder-of-english-woman-2.html | FRENCH MYSTERY CLEARED; Youth of 16 Admits Murder of English Woman 2 Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/marine-officers-cited-seven-commended-by-adams-for-services-in.html | MARINE OFFICERS CITED.; Seven Commended by Adams for Services in Nicaragua. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/amateur-detective-held-loiterer-with-toy-pistol-seized-peering-at.html | AMATEUR DETECTIVE HELD.; Loiterer With Toy Pistol Seized Peering at I.R.T. Turnstile. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/grain-export-smaller-weeks-shipments-of-wheat-1180000-bushels-below.html | GRAIN EXPORT SMALLER.; Week's Shipments of Wheat 1,180,000 Bushels Below Week Before. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/further-shipment-of-gold-to-canada-1000000-consignment-brings-total.html | FURTHER SHIPMENT OF GOLD TO CANADA; $1,000,000 Consignment Brings Total for Current Movement to $10,500,000. EXPORT TO FRANCE LIKELY Franc Closes Unchanged at 3.93 9-16, Sterling at $4.87--$1,000,000 of Metal Here From Uruguay. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/report-brazil-censorship-liberal-papers-accuse-government-of.html | REPORT BRAZIL CENSORSHIP; Liberal Papers Accuse Government of Suppressing News. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/british-heir-in-brussels-flies-from-london-for-3day-visit-with-king.html | BRITISH HEIR IN BRUSSELS.; Flies From London for 3-Day Visit With King and Queen. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/honors-hf-guggenheim-luncheon-for-ambassador-to-cuba-given-by-karl.html | HONORS H.F. GUGGENHEIM.; Luncheon for Ambassador to Cuba Given by Karl A. Bickel. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/entries-riders-probable-odds-for-saratoga-handicap-today.html | Entries, Riders, Probable Odds For Saratoga Handicap Today | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/little-change-is-looked-for.html | Little Change Is Looked For. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/push-subway-links-to-aid-brooklyn-members-of-transit-board-to-ask.html | PUSH SUBWAY LINKS TO AID BROOKLYN; Members of Transit Board to Ask Bids on Church Street Connection on Aug. 22. B.M.T. CONTRACT LET Board of Estimate Gets $654,000 on Defaulted 14th St. Job--Awards $2,215,000 for Land. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/village-flat-of-285-rooms-financed-by-650000-loan.html | Village Flat of 285 Rooms Financed by $650,000 Loan | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/kansas-ginger-jury-indicts-firms-here-six-corporations-and-18.html | KANSAS GINGER JURY INDICTS FIRMS HERE; Six Corporations and 18 Citizens of Brooklyn Named as Liquor Conspirators.TOILET ALCOHOL 'STRIPPED'Government Charges It Was Used to Make Beverage Which Killedor Paralyzed Hundreds. Charge Mandell Made Ginger. Poison Baffles Physicians. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/thomas-white-sox-checks-the-browns-keeps-11-hits-well-scattered-as.html | THOMAS, WHITE SOX, CHECKS THE BROWNS; Keeps 11 Hits Well Scattered as Mates Win, 6-2, and Capture the Series. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/turks-draft-new-note-of-protest-to-persia-latest-communication-on.html | TURKS DRAFT NEW NOTE OF PROTEST TO PERSIA; Latest Communication on Supplying Munitions to Rebels Saidto Be Very Sharp. | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/nassau-to-fete-governor-honors-await-roosevelt-at-valley-stream.html | NASSAU TO FETE GOVERNOR; Honors Await Roosevelt at Valley Stream Sunday. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/fort-sheridan-four-loses-firestone-team-of-cleveland-wins-right-to.html | FORT SHERIDAN FOUR LOSES; Firestone Team of Cleveland Wins Right to Play in East. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/1972700-idle-in-britain-official-total-marks-32834-increase-in-week.html | 1,972,700 IDLE IN BRITAIN; Official Total Marks 32,834 Increase in Week, 850,057 in Year. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/rochester-beats-toronto-southworths-pinch-triple-in-8th-decides.html | ROCHESTER BEATS TORONTO; Southworth's Pinch Triple in 8th Decides Game by 10-8. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/puts-communists-in-nation-at-51000-chicago-police-aide-tells-fish.html | PUTS COMMUNISTS IN NATION AT 51,000; Chicago Police Aide Tells Fish Committee There Are 79,325 Others in Similar Groups. UNIVERSITY IS DEFENDED Officals of Chicago Institution Say It Stands for Intellectual Freedom, but Has No Reds. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/dog-racing-results.html | DOG RACING RESULTS. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/french-bonds-rise-on-stock-exchange-government-7-s-touch-new-flight.html | FRENCH BONDS RISE ON STOCK EXCHANGE; Government 7 s Touch New Fligh at 125 3/8 in Unusually Large Turnover. DOMESTIC ISSUES UNEVEN Trading in Comparatively Inactive Securities Features the Railroad Group. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/morgan-brothers-warehouse.html | Morgan & Brother's Warehouse. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/article-5-no-title-bronx-home-first-on-elmira-track-favorite-wins.html | Article 5 -- No Title; BRONX HOME FIRST ON ELMIRA TRACK Favorite Wins Free-for-All Trot on First Day of Orange County Circuit Meet. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/buffalo-rally-decisive-six-runs-in-ninth-give-bisons-1211-victory.html | BUFFALO RALLY DECISIVE; Six Runs in Ninth Give Bisons 12-11 Victory Over Royals. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/plan-a-new-city-in-passaic-county-developers-say-they-expect-to.html | PLAN A NEW CITY IN PASSAIC COUNTY; Developers Say They Expect to Spend $50,000,000 on Tract of 700 Acres. WILL ERECT 4,500 HOUSES Design Involves Ample Building Plots With Gardens--Site Near Montclair and Nutley. Main Business Thoroughfare. Public Park With Playground. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/better-bargain-for-cuba-machado-decree-provides-for-royalties-on-oil.html | BETTER BARGAIN FOR CUBA.; Machado Decree Provides for Royalties on Oil Output. THE LATE JUDGE GUY. An Appreciation of His Work in Behalf of Woman Suffrage. Suggested Traffic Procedure. Cleaning Up Coney. | True | JOHN HOSKINSON.HARRIOT STANTON BLATCH.RUSSELL J. BARLOW.HOWARD W. TONER. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/leases-store-in-lincoln-building.html | Leases Store in Lincoln Building. | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/one-killed-in-blast-home-owner-held-police-say-he-confessed-plot.html | ONE KILLED IN BLAST; HOME OWNER HELD; Police Say He Confessed Plot With Dead Man to Destroy House for Insurance. FAMILY ESCAPES UNHURT Solution of Mysterious Fires in New Jersey Seen--$100,000 Damage In South River. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/relieves-jewish-voters-maryland-legislature-ends-registration.html | RELIEVES JEWISH VOTERS; Maryland Legislature Ends Registration Conflict With Holidays. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/finds-no-rigging-in-kolster-radio-master-absolves-spreckels.html | FINDS NO 'RIGGING' IN KOLSTER RADIO; Master Absolves Spreckels and Others of Legal Blame in $12,000,000 Stock Profit. TRACES INSOLVENCY CAUSE Bernhard Attributes It to the Depression in the Industry and Lack of Funds. Makes No Recommendations. Recalls Heavy Losses. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/harness-races-open-new-st-john-track-margaret-grattan-among-winners.html | HARNESS RACES OPEN NEW ST. JOHN TRACK; Margaret Grattan Among Winners as 7,000 See Events in New Brunswick Park. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/article-4-no-title-plans-to-retire-toro-mclean-horse-not-likely-to.html | Article 4 -- No Title; PLANS TO RETIRE TORO. McLean Horse Not Likely to Race Again--Victorian to Rest. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/baseball-writ-denied-court-refuses-to-act-on-suit-to-bar-admission.html | BASEBALL WRIT DENIED.; Court Refuses to Act on Suit to Bar Admission Fee in South Orange. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/us-marksmen-win-medals-at-antwerp-five-americans-gain-coveted.html | U.S. MARKSMEN WIN MEDALS AT ANTWERP; Five Americans Gain Coveted Vermeil Award in International Rifle Tests. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/2-held-in-police-murder-remanded-without-bail-in-shooting-of.html | 2 HELD IN POLICE MURDER.; Remanded Without Bail in Shooting of Patrolman During Hold-Up. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/asbury-park-theatre-plan-delayed.html | Asbury Park Theatre Plan Delayed. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/police-outings-win-childrens-gratitude-mulrooney-gets-letters.html | POLICE OUTINGS WIN CHILDREN'S GRATITUDE; Mulrooney Gets Letters Thanking Men of Force for 'Good Times' on Hudson Trips. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/france-celebrates-revolution-of-1830-doumergue-and-tardieu-attend.html | FRANCE CELEBRATES REVOLUTION OF 1830; Doumergue and Tardieu Attend Paris Commemoration of Overthrow of Bourbons. PREMIER HAILS REPUBLIC Terms Form Best for the Nation-- Pledges Defense Against Revolt 'Subsidized From Abroad.' Boy Hero Recalled. Lafayette's Role. Preferred to Combat Reds. | True | By P.j. Philip. Special Cable To the New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/article-2-no-title-3-held-for-dice-game-in-tower-over-church.html | Article 2 -- No Title; 3 HELD FOR DICE GAME IN TOWER OVER CHURCH Detectives Tell of Raid on Alleged Gambling Room High Above Broadway. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/new-fixed-trust-formed-trust-shares-of-america-has-capital.html | NEW FIXED TRUST FORMED.; Trust Shares of America Has Capital Accumulation Feature. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/miss-meyer-gains-girls-tennis-final-conquers-miss-childress-61-64.html | MISS MEYER GAINS GIRLS TENNIS FINAL; Conquers Miss Childress, 6-1, 6-4, in Westchester County Title Tournament. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/sailors-feed-tired-pigeon-homing-bird-visits-destroyer-in-bay-and.html | SAILORS FEED TIRED PIGEON.; Homing Bird Visits Destroyer in Bay and Leaves After Rest. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/issues-terms-for-stock-international-nickel-makes-offer-to.html | ISSUES TERMS FOR STOCK.; International Nickel Makes Offer to Stockholders at $20 a Share. | True | Special to The New York Times. | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/red-camp-quarantined-van-etten-ny-health-head-acts-as-chickenpox.html | "RED" CAMP QUARANTINED; Van Etten (N.Y.) Health Head Acts as Chicken-pox Appears. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/charles-feleky-convalescing.html | Charles Feleky Convalescing. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/english-cricket-results.html | English Cricket Results. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/king-george-goes-on-yacht-cruise.html | King George Goes on Yacht Cruise. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/bennett-a-sturdy-man-at-60-he-is-noted-for-vigor-and-energy-massive.html | BENNETT A STURDY MAN.; At 60, He Is Noted for Vigor and Energy--Massive in Appearance. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/10000000-loan-for-saxon-utility-5-per-cent-notes-of-public-works-in.html | $10,000,000 LOAN FOR SAXON UTILITY; 5 Per Cent Notes of Public Works, Inc., to Be Marketed by Bankers Here Today. GUARANTEED BY THE STATE Issue, Due July 15, 1932, Priced at 97 , to Yield 6.35%--Earnings $6,814,074 in 1929. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/nankings-new-rival.html | NANKING'S NEW RIVAL. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/the-upset-in-canada.html | THE UPSET IN CANADA. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/agincourt-takes-latonia-feature-hickman-entry-wins-carrollton.html | AGINCOURT TAKES LATONIA FEATURE; Hickman Entry Wins Carrollton, Six-Furlong Dash, in 1:13, Paying $15.32 for $2. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/3-chains-to-radiocast-arrival-of-the-r100-national-and-columbia.html | 3 CHAINS TO RADIOCAST ARRIVAL OF THE R-100; National and Columbia Systems Will Pick Up Descriptions of Canadian Announcer. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/unity-lacking-in-park-plan-despairing-of-improvement.html | Unity Lacking in Park Plan.; Despairing of Improvement. | True | GEORGE J. ELDON.GENIAL HALL. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/appeals-for-clothing-the-opportunity-shop-seeks-aid-in-tuberculosis.html | APPEALS FOR CLOTHING.; The Opportunity Shop Seeks Aid in Tuberculosis Relief Work. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/says-soviet-forces-thousands-to-work-woll-asserts-groups-of-40000.html | SAYS SOVIET FORCES THOUSANDS TO WORK; Woll Asserts Groups of 40,000 Convicts and 15,000 Civilians Are Held in Lumber Camps. BAD CONDITIONS DESCRIBED Labor Federation Official Quotes Stories of "Indescribable" Filth by Ship's Officers Here. Pravda Is Called a Factor. Ship's Officers' Confirmation Cited Progressive Labor Group Assailed. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/decline-of-24-in-earnings-reported-by-172-industrials.html | Decline of 24% in Earnings Reported by 172 Industrials. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/hot-toddy-annexes-minnesota-purse-hitts-fiveyearold-gelding-wins.html | HOT TODDY ANNEXES MINNESOTA PURSE; Hitt's Five-Year-Old Gelding Wins Arlington Park Feature by a Neck.WILLIAM T. HOME SECONDTakes Place by Three Lengths OverBuddy Bauer--Victor Pays $7.34 for $2 Ticket. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/denies-plea-to-act-on-theatre-league-ward-in-letter-to-counsel-for.html | DENIES PLEA TO ACT ON THEATRE LEAGUE; Ward, in Letter to Counsel for Brokers, Says He Cannot Move on Monopoly Charge. ANOTHER OBSTACLE SEEN Sandler Plans Move for Inquiry on Corporation Law Violation-- Belasco Joins Group. Attorney General's Letter. Belasco Joins the League. Says He Favors Move. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/8346-left-in-bank-by-shaker-is-awarded-to-community.html | $8,346 Left in Bank by Shaker Is Awarded to Community | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/counterfeiters-guilty-three-convicted-on-trial-after-three-others.html | COUNTERFEITERS GUILTY; Three Convicted on Trial After Three Others Admit Guilt. | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/snellenburg-estate-3797000.html | Snellenburg Estate $3,797,000. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/managers-seeking-stagehand-contract-negotiations-start-to-replace.html | MANAGERS SEEKING STAGE-HAND CONTRACT; Negotiations Start to Replace Agreement Soon to Expire-- Musicians' Union Signs. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/fire-department.html | Fire Department. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/havemeyer-home-on-fifth-av-to-go-25000000-lease-is-signed-by.html | HAVEMEYER HOME ON FIFTH AV. TO GO; $25,000,000 Lease Is Signed by Syndicate to Build Apartment House on 66th St. Corner. 2 OTHER PLOTS INVOLVED Work on Cooperative Venture Headed by Elliman & Co. Will Start at Once. Other Mansions Lost to Avenue. Acquired on 84-Year Lease. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/westchester-items-farm-near-lake-mahopac-sold-after-being-held-100.html | WESTCHESTER ITEMS.; Farm Near Lake Mahopac Sold After Being Held 100 Years. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/new-york-citys-population-put-at-6959195-on-final-revision-by.html | New York City's Population Put at 6,959,195; On Final Revision by Washington Bureau | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/finds-tobacco-price-is-less-than-cost-commissioner-of-agriculture.html | FINDS TOBACCO PRICE IS LESS THAN COST; Commissioner of Agriculture in Georgia Comments on Quotations for New Crop. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. EAST HAMPTON. SARATOGA SPRINGS. CONNECTICUT. NEW JERSEY. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/new-type-car-for-b-o-provided-with-reclining-seats-and-other.html | NEW TYPE CAR FOR B. & O.; Provided With Reclining Seats and Other Innovations for Night Runs. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/carroll-wins-plea-for-a-jury-trial-rosalsky-transfers-vanities-case.html | CARROLL WINS PLEA FOR A JURY TRIAL; Rosalsky Transfers 'Vanities' Case to General Sessions-- Indictments Now Required. PROSECUTION TO BE PUSHED Grand Jury to Get Evidence Against Producer and Three in Raided Revue Next Week. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/north-river-hotel-landmark-closes-old-hostelry-at-barclay-and-west.html | NORTH RIVER HOTEL, LANDMARK, CLOSES; Old Hostelry at Barclay and West Streets, Once Noted for Horseshoe Bar. POPULAR IN FERRY HEYDAY Waterfront "Mystery Man" a Visitor Before Demolition for Skyscraper Begins. Aged Men Sad Over Losing Home Relics of Old Days Shown. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/endurance-airmen-enter-tenth-day-here-fourth-storm-of-flight-hits.html | ENDURANCE AIRMEN ENTER TENTH DAY HERE; Fourth Storm of Flight Hits Plane During Contact With Refueling Craft. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/warns-of-peril-of-anarchy.html | Warns of Peril of Anarchy. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/island-to-be-abandoned-sloops-to-take-off-last-inhabitants-of-st.html | ISLAND TO BE ABANDONED; Sloops to Take Off Last Inhabitants of St. Kilda, Scottish Hebrides. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/heydecke-in-utility-group-post.html | Heydecke in Utility Group Post. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/hail-mussolini-who-is-47-arditi-famous-shock-troops-have-leading.html | HAIL MUSSOLINI, WHO IS 47.; Arditi, Famous Shock Troops, Have Leading Part in Birthday Program. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/patteson-pledges-dry-aid-to-hoover-third-republican-confender-in.html | PATTESON PLEDGES DRY AID TO HOOVER; Third Republican Confender in Westchester Congress Race Urges Law Observance. | True | Special to The New York Times. | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/endurance-cyclist-hit-by-auto-rides-on-boys-injuries-treated-when.html | ENDURANCE CYCLIST, HIT BY AUTO, RIDES ON; Boy's Injuries Treated When Partner Relieves Him--Tree Sitters Set Records. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/northern-rhodesia-yields-site-of-4000yearold-iron-foundry.html | Northern Rhodesia Yields Site Of 4,000-Year-Old Iron Foundry | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/temblors-recorded-here-washington-and-st-louis-also-note-shocks-at.html | TEMBLORS RECORDED HERE.; Washington and St. Louis Also Note Shocks at a Great Distance. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/summaries-of-seabright-tennis-tourney.html | Summaries of Seabright Tennis Tourney | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/brandt-gets-4-theatres-former-fox-manager-to-take-over-queens-bronx.html | BRANDT GETS 4 THEATRES; Former Fox Manager to Take Over Queens, Bronx, Brooklyn Houses. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/negopoli-is-victor-in-melrose-stakes-easily-beats-tony-joe-as.html | NEGOPOLI IS VICTOR IN MELROSE STAKES; Easily Beats Tony Joe as Frumper, Favorite, Runs Last in Field of Four. REPROOF, 7-1, HOME FIRST Demoiselle, Bird of Prey and Snooty Also Surprise as Empire City Meeting Closes. Sign Off Sets the Pace. Bird of Prey Pays 7 to 1. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/mayor-opens-clinic-to-fight-child-ills-wynne-and-greeff-also-laud.html | MAYOR OPENS CLINIC TO FIGHT CHILD ILLS; Wynne and Greeff Also Laud Washington Heights Unit's Preventive Purpose. PREDICT IDEA WILL SPREAD Walker Extols Service of Two Physicians In Protecting Health of Future Citizens. Praises Preventive Purpose. Wynne Predicts Boon to Health. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/brodsky-to-run-against-mrs-pratt-tammany-leaders-select-him-to.html | BRODSKY TO RUN AGAINST MRS. PRATT; Tammany Leaders Select Him to West Seat in Congress From Republicans. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/2-foiled-in-break-at-trenton-prison-one-hurt-fleeing-shots-of-guard.html | 2 FOILED IN BREAK AT TRENTON PRISON; One Hurt Fleeing Shots of Guard After Gaining Roof Through Cell Tunnel. LIFER TRAPPED IN CORRIDOR Wall-Tower Spotlight Reveals Attempt at Dawn--Leader Escaped in Connecticut. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/machinery-trade-dull-new-england-feels-encouraged-and-buffalo-sees.html | MACHINERY TRADE DULL.; New England Feels Encouraged and Buffalo Sees Improvement. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/dry-slayer-acquitted-georgia-court-accepts-federal-agents-plea-of.html | DRY SLAYER ACQUITTED.; Georgia Court Accepts Federal Agent's Plea of Accident. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/boy-pilot-seeks-record-jersey-city-student-set-to-fly-to-pacific.html | BOY PILOT SEEKS RECORD.; Jersey City Student Set to Fly to Pacific Coast and Back in August. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/theatre-project-halted-large-23d-and-24th-st-plot-in-chelsea-area.html | THEATRE PROJECT HALTED.; Large 23d and 24th St. Plot in Chelsea Area Remains Vacant. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/cottons-dip-eased-by-late-covering-list-is-only-3-to-8-points-off.html | COTTON'S DIP EASED BY LATE COVERING; List Is Only 3 to 8 Points Off at Close--Showers Predicted Again for Belt. HEDGING BECOMES ACTIVE Early Movement of New Crop Expected as Result of GenerallyForcing Weather. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/police-prevent-glider-flying-from-bridge-halt-hodges-on-manhattan.html | POLICE PREVENT GLIDER FLYING FROM BRIDGE; Halt Hodges on Manhattan Span, Warning Him City Permit Must Be Obtained. | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/cruise-starts-saturday-annual-south-shore-event-to-continue-for-ten.html | CRUISE STARTS SATURDAY.; Annual South Shore Event to Continue for Ten Days. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/fire-on-rum-boats-off-coney-island-coast-guardsmen-vainly-chase.html | FIRE ON RUM BOATS OFF CONEY ISLAND; Coast Guardsmen Vainly Chase Craft as Thousands Watch From Crowded Beach. POLICE SHOOT FROM PIER Liquor-Runners Come Within Fifty Feet of Steeplechase Dock, Then Disappear in Mist. Guard Boat Opens Fire. Ignore Order to Halt. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/republicans-to-run-leavitt-for-bench-lawyer-of-ninth-assembly.html | REPUBLICANS TO RUN LEAVITT FOR BENCH; Lawyer of Ninth Assembly District Picked to Succeed Shientag in the City Court. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/concert-held-indoors-substitute-program-given-by-philharmonic-under.html | CONCERT HELD INDOORS; Substitute Program Given by Philharmonic Under Lange. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/car-loadings-increased-12271-to-928256-for-week-ended-july-19-index.html | Car Loadings Increased 12,271 to 928,256 for Week Ended July 19; Index Up Slightly | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/ealty-surety-companies.html | EALTY SURETY COMPANIES. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/wafdists-in-geneva-consulttex-khedive-some-want-abbas-hilmi-back-on.html | WAFDISTS IN GENEVA CONSULT EX-KHEDIVE; Some Want Abbas Hilmi Back on the Throne for Which He Has Been Intriguing. M'DONALD DEFENDS POLICY Tells Commons British Troops Are Not Needed in Cairo and Awaits Egypt's Agreement on Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/orioles-crush-bears-pound-three-hurlers-for-sixteen-hits-to-win-136.html | ORIOLES CRUSH BEARS; Pound Three Hurlers for Sixteen Hits to Win, 13-6. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/digges-to-sail-today-will-visit-mother-in-dublinguild-contract-is.html | DIGGES TO SAIL TODAY.; Will Visit Mother in Dublin-- Guild Contract Is Ended. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/wisotskey-beaten-at-wolf-hollow-loses-to-w-rothenberg-9-and-7-in.html | WISOTSKEY BEATEN AT WOLF HOLLOW; Loses to W. Rothenberg, 9 and 7, in Upset in Invitation Play at Delaware Water Gap. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/jenks-gwynne-nine-wins-in-10th.html | Jenks Gwynne Nine Wins in 10th. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/markets-in-london-paris-and-berlin-trend-downward-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange, With Exception of Rhodesian Coppers. FRENCH STOCKS IRREGULAR Selling Movement Near the Close Weakens Some Issues-- Rally on German Boerse. London Closing Prices. Paris Quiet and Irregular. Berlin Stronger at the Close. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/jersey-city-tops-reading-takes-series-opener-107-after-pitchers.html | JERSEY CITY TOPS READING.; Takes Series Opener, 10-7, After Pitchers Falter in Ninth. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/child-court-judges-unite-form-international-association-with.html | CHILD COURT JUDGES UNITE; Form International Association With Headquarters at Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/pirates-triumph-by-rally-in-ninth-come-from-behind-to-win-65-after.html | PIRATES TRIUMPH BY RALLY IN NINTH; Come From Behind to Win, 6-5, After Cardinals Take Lead in Late Innings. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/red-farms-to-split-income-unequally-moscows-instructions-as-to.html | RED FARMS TO SPLIT INCOME UNEQUALLY; Moscow's Instructions as to Distribution in Collectives Conform to "Modification."QUALITY OF WORK TO COUNT Quantity and Goods Pooled OtherFactors--Collectives ProveWorth by Production. Quality of Work to Count. A Profitable Collective. | True | By Walter Duranty. Wireless To the New York Times. | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/republicans-sift-chairmanship-step-lawyers-consider-legality-of.html | REPUBLICANS SIFT CHAIRMANSHIP STEP; Lawyers Consider Legality of Executive Committee Electing Huston Successor. HOOVER ADVISERS AT ODDS Some Question Authority of Group to Act--President to Decide Procedure. Powers Given by Amendment. Hoover Undecided. |  | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/school-site-voted-down-greenwich-board-believes-76000-for-finney.html | SCHOOL SITE VOTED DOWN; Greenwich Board Believes $76,000 for Finney Land Too High. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/international-superpower-stocks-gain-in-value-from-4058-to-4334-in.html | International Superpower Stocks Gain In Value From $40.58 to $43.34 in 6 Months | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/lawyer-accused-of-mortgage-fraud-l-b-ginsberg-held-on-charge-of.html | LAWYER ACCUSED OF MORTGAGE FRAUD; L. B. Ginsberg Held on Charge of Investing Woman's Funds in Fake Securities. TOTAL SAID TO BE $150,000 District Attorney's Investigation Reveals Alleged Counterfeiting of Register's Seals. | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/harlem-boxers-suspended-scalfaro-and-erickson-are-ordered-to-meet.html | HARLEM BOXERS SUSPENDED; Scalfaro and Erickson Are Ordered to Meet in Ring Again. | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/jobless-he-asks-for-jail-butler-hurls-brick-through-a-window-to-get.html | JOBLESS, HE ASKS FOR JAIL.; Butler Hurls Brick Through a Window to Get Arrested. | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/notables-attend-pendleton-funeral-services-for-former-supreme-court.html | NOTABLES ATTEND PENDLETON FUNERAL; Services for Former Supreme Court Justice Are Held at St. Thomas's Church. | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/promotes-147-men-in-foreign-service-state-department-gives-out-the.html | PROMOTES 147 MEN IN FOREIGN SERVICE; State Department Gives Out the Longest List of Higher Ratings Ever Issued. SALARY RISE IS $100,000 Boost in Pay, Said to Be Long Overdue, Is the Result of IncreasedAppropriation by Congress. |  | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/white-house-preferences.html | WHITE HOUSE PREFERENCES. | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/carter-glass-improves.html | Carter Glass Improves. | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/marine-plane-wrecked-lieutenant-and-mechanic-unhurt-in-smashup-in.html | MARINE PLANE WRECKED; Lieutenant and Mechanic Unhurt in Smash-Up in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/army-four-beaten-in-polo-cup-final-loses-to-old-oaks-12-to-9-in.html | ARMY FOUR BEATEN IN POLO CUP FINAL; Loses to Old Oaks, 12 to 9, in Game Which Decides Winner of Herbert Trophy. VICTORS SET BRISK PACE Result at Rumson Club Is an Upset -- Phipps, With Four, Goals, Paves Way to Triumph. Old Oaks Keep Up Pace. Lieutenant Kiefer Busily Engaged. Phipps Shows Way to Victory. |  | By Veron van Ness. Special To the New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/walker-and-oster-to-fight-tonight-champions-title-will-not-be-at.html | WALKER AND OSTER TO FIGHT TONIGHT; Champion's Title Will Not Be at Stake in Bout at Newark -- To Weigh 165 Pounds. | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/wilson-hits-no-33-but-reds-top-cubs-rally-in-eighth-falls-one-run.html | WILSON HITS NO. 33, BUT REDS TOP CUBS; Rally in Eighth Falls One Run Short and Chicago Is Defeated by a 4 to 3 Score. | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/800000-west-side-loan.html | $800,000 West Side Loan. | True |  | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/yale-asks-zoning-change-university-seeks-four-exemptions-for-new.html | YALE ASKS ZONING CHANGE.; University Seeks Four Exemptions for New Buildings. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/davis-grand-jury-reveals-threats-foreman-in-open-letter-says-ocean.html | DAVIS GRAND JURY REVEALS THREATS; Foreman, in Open Letter, Says Ocean County Group Was Unearthing "Sensations." | True | Special to The New York Times. | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/peking-regime-grants-freedom-of-the-press-foreign-affairs-director.html | PEKING REGIME GRANTS FREEDOM OF THE PRESS; Foreign Affairs Director Says Notheners Want World to Know Their Aims. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/to-ask-rise-for-mdonald-committee-report-recommending-10000.html | TO ASK RISE FOR M'DONALD.; Committee Report Recommending $10,000 Increase for Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/contract-rate-decreases-daily-total-in-this-area-is-2331000-against.html | CONTRACT RATE DECREASES; Daily Total in This Area Is $2,331,000, Against $6,835,000 Last July. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/article-1-no-title-son-is-born-to-mrs-francis-quillinanboth-doing.html | Article 1 -- No Title; Son Is Born to Mrs. Francis Quillinan--Both Doing Well. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/to-extend-ship-service-clyde-mallory-lines-to-operate-to-south.html | TO EXTEND SHIP SERVICE.; Clyde Mallory Lines to Operate to South Until Oct. 29 or Later. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/westchester-service-cut-trains-to-operate-on-40minute-schedule.html | WESTCHESTER SERVICE CUT.; Trains to Operate on 40-Minute Schedule Except for Rush Hours. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/price-of-reo-autos-cut-here.html | Price of Reo Autos Cut Here. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/building-increase-is-now-forecast-increased-financing-points-to.html | BUILDING INCREASE IS NOW FORECAST; Increased Financing Points to Construction Activity Within Next Six Months. PUBLIC WORKS HOLD LEAD Gain Over Last Year Is Expected to Continue as Impetus to Private Projects Is Seen in Survey. Outlook Very Favorable. Public Bond Sales. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/note-flotation-kelseyhayes-wheel-corporation.html | NOTE FLOTATION.; Kelsey-Hayes Wheel Corporation. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/auction-results.html | AUCTION RESULTS. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/72-rumanian-reds-linked-with-soviet-police-identify-as-emissaries.html | 72 RUMANIAN REDS LINKED WITH SOVIET; Police Identify as Emissaries of Moscow Several Arrested in Raids on Anti-Semites. MISSING CODE BOOK FOUND Three Clerks of Bulgarian Origin Accused of Taking Volume From Postal Department Files. Police Head in Soviet Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/jobs-in-queens-sold-yet-thomas-hints-socialists-new-attack-on.html | JOBS IN QUEENS SOLD YET, THOMAS HINTS; Socialists' New Attack on Street-Paving Methods Names Convicted Official. SEES CHANCES OF GRAFT Points Out Work Done on Unimportant Street In Which "Political Henchman" Lives. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/anderson-tennis-victor-defeats-laimbeer-119-60-in-northern-new.html | ANDERSON TENNIS VICTOR.; Defeats Laimbeer, 11-9, 6-0, in Northern New Jersey Play. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/marian-batterman-to-wed-hr-bullock-engagement-of-long-island-girl.html | MARIAN BATTERMAN TO WED H.R. BULLOCK; Engagement of Long Island Girl and Junior League Member Is Announced. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/financial-markets-downward-trend-in-stocks-wheat-at-years-lowest.html | FINANCIAL MARKETS; Downward Trend in Stocks--Wheat at Year's Lowest--$1,000,000 Gold Engaged. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/polliwog-outsails-rivals-wins-in-dinghy-class-at-cold-spring-harbor.html | POLLIWOG OUTSAILS RIVALS; Wins in Dinghy Class at Cold Spring Harbor Club Race. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/henry-grant-plumb-painter-and-former-art-teacher-at-cooper-union.html | HENRY GRANT PLUMB.; Painter and Former Art Teacher at Cooper Union for 34 Years Dies. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/log-of-the-airship-r100-on-transoceanic-flight.html | Log of the Airship R-100 On Trans-Oceanic Flight | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/faroe-islanders-tear-down-danish-flag-resenting-favoritism-in.html | Faroe Islanders Tear Down Danish Flag, Resenting 'Favoritism' in Honors to Iceland | True | Wireless to THE NEW YORK TIMES. | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/archives/5200000-is-voted-by-italy-to-rebuild-cabinet-decides-to-begin-at.html | $5,200,000 IS VOTED BY ITALY TO REBUILD; Cabinet Decides to Begin at Once Reconstruction in Areas Devastated by Earthquake. MANY FOOD SHOPS REOPEN Rationing Measures Relaxed--People Whose Houses Still Stand Return as Debris Is Cleared Away. 5,000 Ruined Houses Estimated. Relief Workers Praised. Many Shops Reopen. Medical Force Leaves. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/archives/four-held-by-court-in-police-killing-one-of-men-seized-on-bridge.html | FOUR HELD BY COURT IN POLICE KILLING; One of Men Seized on Bridge Over Harlem Is Charged With Detective. HIGH BAIL FOR 3 WITNESSES Man Who Hired Car Used by Slayers Seized--McLaughlin Pledges Vigorous Prosecution. Records of Suspects Listed. One Admits Being in Car. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/stribling-sought-for-contest-here-garden-officials-await-boxers.html | STRIBLING SOUGHT FOR CONTEST HERE; Garden Officials Await Boxer's Return Before Completing Plans for Ring Appearance. CAMPOLO BOUT SUGGESTED N.B.A. Chairman Sees Georgian as Qualified for Title Meeting With Schmeling. Earned Title Bout, Says Donohue. Sharkey Cables Congratulations. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/australian-loan-oversubscribed.html | Australian Loan Oversubscribed. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/atlantic-beach-club-to-hold-festival-clambake-and-hawaiian-fete-to-be.html | ATLANTIC BEACH CLUB TO HOLD FESTIVAL; Clam-Bake and Hawaiian Fete to Be Held on Shore Decorated in Tropical Effect. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/dr-allen-testifies-on-mine-promotion-head-of-institute-for-public.html | DR. ALLEN TESTIFIES ON MINE PROMOTION; Head of Institute for Public Service Waives Immunity to Appear Before Grand Jury. SUBMITS COMPANY'S BOOKS Is Ordered to Reappear Today for Further Questioning on Gold Mine in Mexico. Submits Books of Company. Part in Stock Sale Doubted. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/archives/to-try-new-polo-plan-teams-will-play-late-afternoon-game-at-ft.html | TO TRY NEW POLO PLAN.; Teams Will Play Late Afternoon Game at Ft. Hamilton Today. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/115000-westchester-house-is-bought-by-du-pont-official.html | $115,000 Westchester House Is Bought by Du Pont Official | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/10819400-new-securities-on-todays-investment-list.html | $10,819,400 New Securities On Today's Investment List | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/exporters-fear-amtorg-trade-loss.html | Exporters Fear Amtorg Trade Loss. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/legion-nines-play-today-lynbrook-post-and-new-rochelle-teams-to.html | LEGION NINES PLAY TODAY.; Lynbrook Post and New Rochelle Teams to Meet in Tourney. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/legislators-play-at-rockaway-park-state-lawmakers-hold-annual.html | LEGISLATORS PLAY AT ROCKAWAY PARK; State Lawmakers Hold Annual "Summer Session" in Bathing Suits in Pool.INVESTIGATE TUG-OF-WARRope Found Tied to Rail at BothEnds--Solons Cram Mouths atDinner to Check Speech Impulse. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/armour-and-diegel-decide-title-today-meet-in-36hole-playoff-for.html | ARMOUR AND DIEGEL DECIDE TITLE TODAY; Meet in 36-Hole Play-Off for Championship Open Golf Title. FAIRWAYS STILL PARCHED Expected to Provide Long Roll for Rival Shots--Broadcast of Event Is Arranged. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/strike-of-2500-barbers-called-in-west-side-shops-today.html | Strike of 2,500 Barbers Called In West Side Shops Today | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/germans-halt-in-flight-lack-of-landing-field-in-iceland-makes-them.html | GERMANS HALT IN FLIGHT.; Lack of Landing Field in Iceland Makes Them Undecided on Going On | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/harrison-is-renominated-mississippi-senator-and-seven.html | HARRISON IS RENOMINATED.; Mississippi Senator and Seven Representatives Are Unopposed. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/hamer-lands-first-at-ogden-in-derby-he-leads-in-flight-from-los.html | HAMER LANDS FIRST AT OGDEN IN DERBY; He Leads in Flight From Los Angeles, but Gehlbach Still Heads Race From Detroit. WEDELL'S PLANE CRASHES Flier Escapes Injury as His Craft Falls on Telephone Wires on the Coast. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/to-clear-stocks-for-nonmembers-clearing-corporation-to-begin.html | TO CLEAR STOCKS FOR NON-MEMBERS; Clearing Corporation to Begin Service for 11 Institutions Outside Exchange Today. SAVING OF TIME EXPECTED Quicker Settlements for All Held Likely--Benefit Seen in Reduction of Checks and Runners. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/daily-newspaper-for-bankers.html | Daily Newspaper for Bankers. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/irt-revenues-rise-3000000-in-year-company-by-2155078-fails-to-clear.html | I.R.T. REVENUES RISE $3,000,000 IN YEAR; Company by $2,155,078 Fails to Clear Full 5% Dividend Rental on Elevated. NET EARNINGS $24,824,035 Bill of $176,847 Incurred in Fare Litigation Is Included in Operating Expenses. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/giants-win-easily-from-the-phillies-wallop-benge-and-nichols-in.html | GIANTS WIN EASILY FROM THE PHILLIES; Wallop Benge and Nichols in Final at Polo Grounds and Triumph by 11 to 5. OTT DRIVES 18TH HOMER Roettger Also Hits One While O'Doul and Rensa of the Losers Reach Hubbell. Does Better in Second. Nichols Goes to Mound. | True | By John Drebinger. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/lephare-wins-in-england-the-aga-khans-racer-takes-stewards-cup-at.html | LEPHARE WINS IN ENGLAND.; The Aga Khan's Racer Takes Stewards' Cup at Goodwood. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/bronx-realty-to-be-auctioned.html | Bronx Realty to Be Auctioned. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/heeney-bout-postponed-clash-with-griffiths-at-queensboro-put-over.html | HEENEY BOUT POSTPONED; Clash With Griffiths at Queensboro Put Over Until Tonight. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/municipal-loans-new-orleans-la-chicopee-falls-mass-4156-industrial.html | MUNICIPAL LOANS; New Orleans, La. Chicopee Falls, Mass. 4,156 Industrial Loans in Year. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/raid-on-red-nest-proves-fruitless-police-and-federal-men-invade.html | RAID ON 'RED NEST' PROVES FRUITLESS; Police and Federal Men Invade East Side Drug Store, Called Headquarters of G.P.U. BUT MAKE NO ARRESTS Owner Trades With Amtorg, but Denies He Is a Communist-- Says He Is a Tammany Man. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/urges-health-tests-for-city-pupils-now-wynne-tells-parents-half-of.html | URGES HEALTH TESTS FOR CITY PUPILS NOW; Wynne Tells Parents Half of School Children Were Found to Have Defects Last Year. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/speeds-train-to-los-angeles.html | Speeds Train to Los Angeles. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/edison-greets-boys-gathered-for-test-inventor-host-at-dinner-to-49.html | EDISON GREETS BOYS GATHERED FOR TEST; Inventor Host at Dinner to 49 Competitors for "Brightest" Title and Scholarship. NEUROLOGIST PRAISES THEM Calls Candidates "Far Above Average" After Psychological Ordeal-- Welcome on Radio Today. Greeted by Host at Dinner. Questions Stress "Horse Sense." Come from Varied Backgrounds. | True | From a Staff Correspondent of The New York Times. | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/confident-hoover-will-visit-mexico-mexican-president-tells-press.html | CONFIDENT HOOVER WILL VISIT MEXICO; Mexican President Tells Press Date Is Not Fixed, but Journey Is Certain. CLOSING GAMBLING HOUSES But He Says Those on Frontier With Licenses in Effect Won't Be Disturbed in Campaign. Working to Relieve Industry. Visit in Autumn Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/designers-here-put-ban-on-long-skirts-silhouette-will-be-about-the.html | DESIGNERS HERE PUT BAN ON LONG SKIRTS; Silhouette Will Be About the Same as Last Year, They Decree for America. PARIS INFLUENCE DECRIED Style Group Asserts American Fashions Are Created Here, and Resist French Dictates. Styles Created Here. Will Resist Any Shifting. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/traffic-lights-go-on-stagger-system-today-manhattan-controls-set.html | Traffic Lights Go on 'Stagger' System Today; Manhattan Controls Set for Shorter Cycles | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/dry-pressure-plan-laid-before-hoover-president-said-to-have.html | DRY 'PRESSURE' PLAN LAID BEFORE HOOVER; President Said to Have Approved Woodcock's Idea Which He Presents to Aides Today.. BETTER AGENTS IS ONE AIM Attorney General Mitchell Joins New Director in Meeting at the White House. Dry Personnel Considered. DRY 'PRESSURE' PLAN LAID BEFORE HOOVER | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/richard-storrs-colton-treasurer-of-advertising-agency-dies-in.html | RICHARD STORRS COLTON; Treasurer of Advertising Agency Dies in Hospital. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/jim-ferguson-makes-second-primary-issue-exgovernor-challenges.html | 'JIM' FERGUSON MAKES SECOND PRIMARY ISSUE; Ex-Governor Challenges Sterling to Advocate $300,000,000 Expenditure on Roads. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/westchester-park-tour-pennsylvania-officials-to-inspect-roadways-to.html | WESTCHESTER PARK TOUR.; Pennsylvania Officials to Inspect Roadways Tomorrow. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/far-rockaway-tract-sold-manhattan-syndicate-buys-fifty-acres-at.html | FAR ROCKAWAY TRACT SOLD.; Manhattan Syndicate Buys Fifty Acres at Norton's Creek. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/sharp-quake-felt-in-nicaragua.html | Sharp Quake Felt in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/matsuyama-beats-mayo-at-182.html | Matsuyama Beats Mayo at 18.2. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/wheat-prices-drop-as-corn-advances-lack-of-support-carries-all.html | WHEAT PRICES DROP AS CORN ADVANCES; Lack of Support Carries All Deliveries of Bread Grain toNew Lows on Crop. WINNIPEG'S DECLINE FELT Gain of 3/8 to 1 3/c Recorded in Corn—Cereal Buyers Active as Oats Fall—Rye Also Lower. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/leasing-features-realty-market-several-transactions-in-the.html | LEASING FEATURES REALTY MARKET; Several Transactions in the Manhattan Area Furnish Business for Brokers. EAST SIDE DWELLING TAKEN Buildings at Washington and North Moore Streets and on Upper West Side Rented. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/lords-approve-budget-finance-bill-completes-passage-through-british.html | LORDS APPROVE BUDGET.; Finance Bill Completes Passage Through British Upper House. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/wireless-service-to-china-planned-commerce-department-says.html | WIRELESS SERVICE TO CHINA PLANNED; Commerce Department Says Operation of American-Chinese Concern Will Start Soon. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/vause-not-in-court-to-face-state-charges-attorney-explains-he-is.html | VAUSE NOT IN COURT TO FACE STATE CHARGES; Attorney Explains He Is Ill—Hearing for Nine Defendants Deferred Until Next Week. | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/h-smiths-intended-caddie-plans-to-enter-same-tourney.html | H. Smith's Intended Caddie Plans to Enter Same Tourney | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/to-submit-auburn-prison-report.html | To Submit Auburn Prison Report. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/augusta-captures-223-pace-at-marion-scores-by-winning-last-two.html | AUGUSTA CAPTURES 2:23 PACE AT MARION; Scores by Winning Last Two Heats -- Peter Laconda and Dean Wilson Other Victors. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/peru-shows-a-surplus-president-leguia-tells-congress-of-56893.html | PERU SHOWS A SURPLUS; President Leguia Tells Congress of $56,893 Excess for 1929. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/steel-ingots-hold-level-plants-of-leading-interest-at-63-and-of.html | STEEL INGOTS HOLD LEVEL; Plants of Leading Interest at 63% and of Independents at 52%. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/canada-prepares-to-handle-throngs-physicians-and-nurses-as-well-as.html | CANADA PREPARES TO HANDLE THRONGS; Physicians and Nurses as Well as Troops Assigned to Aid in Welcome to R-100. AIRPORT IS MADE READY St. Hubert's Field, Outside Montreal, Keeps in Touch With Craft Over Ocean by Radio. Position Reported by Radio. First Aid Precautions Taken. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/mrs-byron-wins-on-weeburn-links.html | Mrs. Byron Wins on Weeburn Links | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/utility-injunction-denied-court-refuses-to-halt-standard-gas-deal.html | UTILITY INJUNCTION DENIED; Court Refuses to Halt Standard Gas Deal for Standard Power. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/crops-threatened-by-long-drought-agriculture-department-reports.html | CROPS THREATENED BY LONG DROUGHT; Agriculture Department Reports Farmers Worried by Aridity and Low Prices This Month. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/dr-wise-eulogizes-rev-dr-silverman-funeral-services-are-held-at.html | DR. WISE EULOGIZES REV. DR. SILVERMAN; Funeral Services Are Held at Temple Emanu-El--More Than 1,200 Attend. COFFIN PLACED IN CHANCEL Exceptional Honor Marks Rites for Rabbi-Emeritus--Many Organizations Represented. Trustees Head Pallbearers. Americanism Praised. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/will-endorse-hemphill-male-wets-in-pennsylvania-to-follow-lead-of.html | WILL ENDORSE HEMPHILL; Male "Wets" In Pennsylvania to Follow Lead of Women. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/elects-16-new-directors-russia-international-chooses-12-of-russia.html | ELECTS 16 NEW DIRECTORS; Russia International Chooses 12 of Russia Insurance Board. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/urge-unified-control-of-penal-institutions-17-civic-bodies-and.html | URGE UNIFIED CONTROL OF PENAL INSTITUTIONS; 17 Civic Bodies and Grand Jurors' Association Ask Centralized Prison Supervision Here. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/hugh-h-rainey-dead-long-in-real-estate-headed-firm-managing-lower.html | HUGH H. RAINEY DEAD; LONG IN REAL ESTATE; Headed Firm Managing Lower West Side Properties--Served in Spanish War. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/hays-back-tells-of-film-agreement-producers-head-says-program-of.html | HAYS, BACK, TELLS OF FILM AGREEMENT; Producers' Head Says Program of Cooperation With Germany Was Framed at Paris. ENDS PATENT CONTROVERSY Business Interchange to Begin Soon --Marquis de la Falaise and Carpentier on Ile de France. Sees Limitations Ended. To Bring Russian Players. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/eighty-golfers-entered-lord-shanley-among-metropolitan-starters-in.html | EIGHTY GOLFERS ENTERED; Lord, Shanley Among Metropolitan Starters in Manchester Tourney. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/hoover-names-body-on-unemployment-cooperation-of-business-and.html | HOOVER NAMES BODY ON UNEMPLOYMENT; Cooperation of Business and Government and StatisticalMethod Revision Is the Aim.DEFENDS HIS COMMISSIONSPresident Says Predecessors UsedTemporary Committee Plan Extensively for Fact-Finding. The President's Statement. Census Gave Accurate Base. Commission Method Defended. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/changsha-is-in-rich-area-one-of-leading-cities-in-china-it-is.html | CHANGSHA IS IN RICH AREA.; One of Leading Cities in China, It Is Famous for Its Fireworks. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/low-record-in-filing-of-papers.html | Low Record in Filing of Papers. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/upstate-camp-head-ends-life.html | Up-State Camp Head Ends Life. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/exchange-disturbs-brazil-milreis-drops-again-as-bank-fails-to.html | EXCHANGE DISTURBS BRAZIL; Milreis Drops Again as Bank Fails to Support It. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/moffett-urges-building-up-navy-he-advocates-990000000-outlay-in-6.html | MOFFETT URGES BUILDING UP NAVY; He Advocates $990,000,000 Outlay in 6 Years to Fill Treaty Quota as Good 'Investment.' PEACE INSURANCE, HE SAYS Admiral Dedicates New Airport at Bay City, Mich., to Aviator Killed in War. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/swedish-exiles-get-red-offer-to-return-moscow-however-limits-quota.html | SWEDISH EXILES GET RED OFFER TO RETURN; Moscow, However, Limits Quota to Twelve Families Each Possessing $830 and Rail Fare. | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/paris-sport-garb-longer-hems-are-lowered-to-8-and-10-inches-from.html | PARIS SPORT GARB LONGER.; Hems Are Lowered to 8 and 10 Inches From the Floor. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/meyer-lissner-dies-noted-californian-civic-reformer-was-active-in.html | MEYER LISSNER DIES; NOTED CALIFORNIAN; Civic Reformer Was Active in Republican Politics in the State and Nation. SERVED ON SHIPPING BOARD Was Member of State Industrial Accident Commission Which He Founded in 1920. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/sand-boat-capsizes-15-lost-in-lake-erie-all-but-six-of-crew-are.html | SAND BOAT CAPSIZES; 15 LOST IN LAKE ERIE; All But Six of Crew Are Caught Asleep or in Fire Hold When Craft Sinks. SURVIVORS IN LAKE 2 HOURS Picked Up by Buffalo Collier—Federal Inspectors Order an Inquiry Into Overloading. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/named-to-prague-prison-congress.html | Named to Prague Prison Congress. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/court-dissolves-a-bath-concern.html | Court Dissolves a Bath Concern. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/growth-of-the-south.html | GROWTH OF THE SOUTH. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/heat-kills-navy-veteran-blind-snug-harbor-inmate-awarded-33000-was.html | HEAT KILLS NAVY VETERAN.; Blind Snug Harbor Inmate Awarded $33,000 Was on Auto Trip. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/storm-at-adrianople-worst-in-100-years-latest-reports-set-death.html | STORM AT ADRIANOPLE WORST IN 100 YEARS; Latest Reports Set Death Toll at Twenty-two and Property Loss at $4,000,000. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/braves-turn-back-robins-in-tenth-sisters-single-wins-uphill.html | BRAVES TURN BACK ROBINS IN TENTH; Sister's Single Wins Uphill Struggle, 4-3--Brooklyn Holds 1 -Game Lead Over Cubs. PHELPS IS LOSING HURLER Fails in Relief Role After Vance Drops 3-0 Lead Disputes With Umpire Enliven Contest. Throws Wildly to Third. Holds Robins Scoreless. | True | By Roscoe McGowen. Special To the New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/building-union-heads-demur-at-arbitration-presidents-full-to.html | BUILDING UNION HEADS DEMUR AT ARBITRATION; Presidents Full to Endorse Agreement to End Strikes--Conference Goes On. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/money.html | MONEY. | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/vines-again-beats-shields-at-tennis-pasadena-star-wins-at-seabright.html | VINES AGAIN BEATS SHIELDS AT TENNIS; Pasadena Star Wins at Seabright, 6-8, 6-4, 8-6, for 2d Victory Over Rival in Week. MISS HILLEARY TRIUMPHS Upsets Miss Gladmon, Only Seeded Player to Lose in Women's Division--Hunter Triumphs. Plays from Back Court. Effects the Only Break. Miss Cross Easy Winner. | True | By Allison Danzig, Special To the New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/scores-harvey-idea-for-sports-centre-benninger-calls-it-pipedream.html | SCORES HARVEY IDEA FOR SPORTS CENTRE; Benninger Calls It "Pipedream" and Says Borough Needs Other Facilities First. CITES BATHHOUSE DEMAND Would Have Riis Park Improved, Idew Playgrounds Added and Space for Babies. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/indians-rallies-tame-the-tigers-overcome-4run-lead-in-first-two.html | INDIANS RALLIES TAME THE TIGERS; Overcome 4-Run Lead in First Two Innings to Triumph by Score of 14-7. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/at-t-acquires-site-for-new-laboratory-to-supplement-bell-research.html | A. T. & T. ACQUIRES SITE FOR NEW LABORATORY; To Supplement Bell Research Plant Here on 200 Acres Near Elizabeth, N.J. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/plymire-coast-star-gains-in-net-play-reaches-third-round-of.html | PLYMIRE, COAST STAR, GAINS IN NET PLAY; Reaches Third Round of Atlantic Coast Championship With Victory Over Miller. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/detroit-oarsmen-enter-title-race-senior-eight-coached-by-rice-to.html | DETROIT OARSMEN ENTER TITLE RACE; Senior Eight, Coached by Rice, to Compete in National Regatta at Boston. PEARCE TO DEFEND CROWN Sculling Titleholder to Meet Philadelphia Challenge Cup Rival on the Schuylkill. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/mrs-holmes-tells-of-nassau-wetness-appears-before-grand-jury-and.html | MRS. HOLMES TELLS OF NASSAU WETNESS; Appears Before Grand Jury and Gives Edwards a List of Speakeasies Near Home. URGES HIM TO BACK REPEAL Quotes District Attorney's Statement on Difficulty of Enforcing Dry Law. SURPRISED AT SUMMONS Denies She Refused to Appear--Edwards Says Drive on Lawless Will Be Continued. "Amazed" at Request for Facts. Edwards Defines Speakeasy. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/washington-warns-nanking-on-raids-rights-of-action-are-reserved-if.html | WASHINGTON WARNS NANKING ON RAIDS; Rights of Action Are Reserved if American Property or Lives Are Lost at Taian. REFUGEE SHIPS FLEE REDS Their Advances and Fall of River Force the Palos and Others to Leave Changsha. Advises Warship at Hankow. Warns Nanking on Air Raids. Keep in Touch With Nationals. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/changsha-in-flames-as-reds-sack-city-10000-well-armed-communists.html | CHANGSHA IN FLAMES AS REDS SACK CITY; 10,000 Well Armed Communists Loot and Destroy Alien and Government Property. THREE AMERICANS IN PERIL. Mutiny of Garrison Left City Helpless--All Foreign Missions Reported Wrecked. CHANGSHA BURNS AS REDS SACK CITY Missions Reported Destroyed. Nanking Officials Executed. Reds Seize River Ports. No Word From Yale Mission. Dr. Lingle in China Since 1890. Not Surprised Husband Stayed. Americans at Changsha. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/school-plans-up-today-board-will-meet-to-discuss-provisions-of-1931.html | SCHOOL PLANS UP TODAY.; Board Will Meet to Discuss Provisions of 1931 Budget. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Ira L. Hill Studio. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/vice-governor-of-the-philippines.html | VICE GOVERNOR OF THE PHILIPPINES. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/british-fliers-body-found-eric-hook-died-after-crash-in-a-burmese.html | BRITISH FLIER'S BODY FOUND; Eric Hook Died After Crash in a Burmese Jungle July 3. | True | Special Cable to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/bennetts-triumph-grows-in-canada-conservatives-hold-strong-majority.html | BENNETT'S TRIUMPH GROWS IN CANADA; Conservatives Hold Strong Majority With 137 Seats andOnly Two Now in Doubt.PARLIAMENT CALL SPEEDEDPremier Mackenzie King Actsto Expedite Installing ofSucceeding Government. TARIFF REPRISAL DOUBTED Senator Watson Expects NewDominion Measure to AffectAll Nations Alike. King to Help Speed Session Call. Bennett Hails Dominion Unity. "Miracle" in Quebec Upset. Special Session Likely Sept. 11. Watson Sees Advantage to Us. More Equitable Tariff Expected. Tariff Retaliation Is Doubted. | True | From a Staff Correspondent of The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/old-yale-books-moved-volumes-donated-by-library-founders-are-put-in.html | OLD YALE BOOKS MOVED.; Volumes Donated by Library Founders Are Put in New Building. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/hoboken-in-row-on-piers-commissioners-plan-to-protest-calling-bid.html | HOBOKEN IN ROW ON PIERS; Commissioners Plan to Protest, Calling Bid Unfair. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/child-says-father-made-family-steal-12yearold-girl-tells-court.html | CHILD SAYS FATHER MADE FAMILY STEAL; 12-Year-Old Girl Tells Court Children Knelt on Nails as Parent Beat Them. MAN HELD DESPITE DENIAL. Young Witness Accuses Him of Whippings With Belt to Spur Thefts From Stores. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/moon-auto-fight-ends-court-enjoins-former-officers-as-new-era.html | MOON AUTO FIGHT ENDS.; Court Enjoins Former Officers as New Era Forces Step in. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/gore-blind-exsenator-second-in-oklahoma-led-by-oil-man-in-race-for.html | GORE, BLIND EX-SENATOR SECOND IN OKLAHOMA; Led by Oil Man in Race for Democratic Nomination--Alfalfa BillMurray Ahead for Governor. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/watkins-accused-now-as-a-bigamist-philadelphia-woman-says-chicagoan.html | WATKINS ACCUSED NOW AS A BIGAMIST; Philadelphia Woman Says Chicagoan, Whose Child's Identity Is Tangled, Is Her Husband. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/got-quake-news-at-sea-vulcanias-passengers-joined-in-special-mass.html | GOT QUAKE NEWS AT SEA.; Vulcania's Passengers Joined In Special Mass for Victims. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/6-drug-rings-broken-with-24-arrests-heads-of-nationwide-traffic.html | 6 DRUG RINGS BROKEN WITH 24 ARRESTS; Heads of Nation-Wide Traffic Seized in Raids Over East Coast, Tuttle Says. 15 HELD SECRETLY HERE List of Wealthy Hollywood Patrons Revealed in Raid anOffices of One Gang.$500,000 IN DRUGS FOUNDFederal Agents Bought $15,000 inNarcotics to Trap Suspects--Pistols Foil a Rescue. Traffic Put at $3,000,000 Yearly. Opium Traced to Turkey. Woman Seized as Ringleader. List of Those Arrested. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/rain-halts-bicycle-races.html | Rain Halts Bicycle Races. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/plays-golf-15-hours-nonstop-walks-52-miles-for-200-holes.html | Plays Golf 15 Hours Non-Stop, Walks 52 Miles for 200 Holes | True | Special to The New York Times. | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/navy-150-pound-crews-to-compete-next-year-brown-and-clark-to-direct.html | NAVY 150-POUND CREWS TO COMPETE NEXT YEAR; Brown and Clark to Direct Lightweight Oarsmen Through Fall Schedule. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/newport-to-be-base.html | Newport to Be Base. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/smith-will-start-political-comeback-in-state-convention-conference.html | SMITH WILL START POLITICAL COMEBACK IN STATE CONVENTION; Conference With Roosevelt in Ten Days to Fix His Exact Role as Tammany Delegate. WILL AID FALL CAMPAIGN Ex-Governor to Make at Least One Speech for National Democratic Committee. NO HINT OF CANDIDACY IN '32 Would Not Run Unless Wet Sentiment Gained, Say Friends, and Then Only if Roosevelt Lost Out. Still Leader of Party. See Support Strengthened. SMITH WILL START POLITICAL COMEBACK Probable Content of Dry Plank. | | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/saratoga-to-open-race-meeting-today-peteewrack-sande-up-to-face.html | SARATOGA TO OPEN RACE MEETING TODAY; Petee-Wrack, Sande Up, to Face Curate, Marine and Six Others in Handicap. JAMESTOWN IN THE FLASH To Be Tested by Blenheim, Black Tyrone and Six Other Potential Juvenile Stars. Concedes 15 Pounds to Curate. Marine to Carry 107 Pounds. Coe Has Entered Pair. | True | By Bryan Field. Special To the New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/kurtz-tax-charges-hearsay-he-admits-but-insists-at-higgins-inquiry.html | KURTZ TAX CHARGES HEARSAY, HE ADMITS; But Insists at Higgins Inquiry That Favoritism Can Be Proved by Investigation. $39,000 VOTED FOR INQUIRY Hennessey to Plead in $40,000 Shortage Today-- Walker Group Meets on Appeals Board. Higgins's Aide Explained Levy. Cites La Guardia Charges. KURTZ TAX CHARGES HEARSAY, HE ADMITS Inquiry to Be Pressed. Recital of Rumors Cut Off. Hennessey to Plead Today. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/nicaraguan-troops-destroy-sandino-camp-follower-of-rebel-leader.html | NICARAGUAN TROOPS DESTROY SANDINO CAMP; Follower of Rebel Leader Dies of Wounds-- Stronghold Taken By Surprise. | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/hoover-opposes-barring-soviet-trade-in-general-ban-on-convict-goods.html | HOOVER OPPOSES BARRING SOVIET TRADE IN GENERAL; BAN ON CONVICT GOODS ONLY; DISCRIMINATION DISAVOWED Prison Products From Any Nation Would Be Turned Back. LOWMAN WARNS SHIPPERS Tells Them at Hearing on Pulpwood Our Tariff Law Must Be Observed. AMTORG JOINS IN PROTEST Treasury Aide Promises Quick Consideration and Ruling on All Points Raised. Trade Runs $100,000,000 Annually. Say's Workers Receive Wages. Contracts Made a Year Ahead. British Shipping Men Represented. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/or-kelly-heads-county-trust.html | O.R. Kelly Heads County Trust. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/to-cut-ohio-oil-output-30-curtailment-voted-by-producers-in.html | TO CUT OHIO OIL OUTPUT.; 30% Curtailment Voted by Producers in Southeastern Section. | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/henry-p-fletchers-plan-newport-stay-diplomat-and-wife-expected-to.html | HENRY P. FLETCHERS PLAN NEWPORT STAY; Diplomat and Wife Expected to Arrive on Friday for the Rest of the Summer. GEORGE F. BAKER DEPARTS Countess Szechenyi and Three Daughters Will Sail Today to Join the Count in Europe. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/third-av-lines-profitable-in-june-system-reports-net-income-of.html | THIRD AV. LINES PROFITABLE IN JUNE; System Reports Net Income of $45,078, Against Deficit in Same Month in 1929. DEFICIT FOR YEAR SHOWN But Loss Is $86,873 Less Than in Previous Twelve Months--Figures for Buses Given. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/r100-designed-on-menu-card-passengers-supplement-crew-interior-view.html | R-100 Designed on Menu Card; Passengers Supplement Crew; INTERIOR VIEW OF THE R-100, AND HER ALTERED COURSE. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/changes-in-stock-exchange-list.html | Changes in Stock Exchange List. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/wall-street-has-some-fears-financiers-expect-new-canadian-tariff-to.html | WALL STREET HAS SOME FEARS; Financiers Expect New Canadian Tariff to Hit Our Products. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/tells-of-rescue-attempt-coast-guard-commander-says-two-boats-tried.html | TELLS OF RESCUE ATTEMPT.; Coast Guard Commander Says Two Boats Tried to Reach Craft Afire. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/bankruptcy-inquiry-ordered-by-hoover-president-declares-losses-to.html | BANKRUPTCY INQUIRY ORDERED BY HOOVER; President Declares Losses to Business Under Present Law Are $750,000,000 a Year. ABUSES HERE CAUSE ACTION Solicitor General Thacher Is to Make Country-Wide Study, Aided by Commerce Department. Will Include a Dozen Cities. BANKRUPTS INQUIRY ORDERED BY HOOVER | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/newark-boxing-bouts-postponed.html | Newark Boxing Bouts Postponed. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/argentina-and-uruguay-meet-for-world-soccer-title-today.html | Argentina and Uruguay Meet For World Soccer Title Today | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/enjoined-union-chiefs-fined-on-strike-order-electrical-workers.html | ENJOINED UNION CHIEFS FINED ON STRIKE ORDER; Electrical Workers' Officers Declared in Contempt for Urging Walk-Out of Workers. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/says-party-chiefs-sit-in-commons-drunk-laborite-expands-on-charges.html | SAYS PARTY CHIEFS SIT IN COMMONS DRUNK; Laborite Expands on Charges Made in Speech--MacDonald Demands He Name Offenders. | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Elections and the Market. Stirrings in Rumor Market. A Major Transaction. Sugar at New Low. Member Banks Buying Bonds The Railroad Group. The Sharp Rise in French Bonds. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/revises-securities-trading-rule.html | Revises Securities Trading Rule. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/fourth-cricket-test-match-abandoned-because-of-rain.html | Fourth Cricket Test Match Abandoned Because of Rain | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/miss-nuthall-will-compete-in-tourney-of-forest-hills.html | Miss Nuthall Will Compete In Tourney of Forest Hills | True | | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/macdonald-recites-his-lies-on-mooney-blames-prosecutor-as-he-gives.html | MACDONALD RECITES HIS 'LIES' ON MOONEY; Blames Prosecutor as He Gives His Fifth Version to the California Supreme Court. WEEPS AS OATH IS CITED Justices Personally Examine Baltimore Waiter as He Assures Them He Now Tells the Truth. Witness Surrounded by Court. Fickert Hears Witness's Story. Describes Fatal Suitcase. Heard the Explosion. Mooney's Mother in Court. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/equipment-seizures-in-dry-raids-upheld-judge-inchs-decision-in.html | EQUIPMENT SEIZURES IN DRY RAIDS UPHELD; Judge Inch's Decision in Brooklyn Cases Gives New Weapon to Prohibition Forces. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/say-writ-wont-halt-war-on-sweat-shops-director-of-cloak-council-and.html | SAY WRIT WON'T HALT WAR ON SWEAT SHOPS; Director of Cloak Council and Head of Union Undeterred by Boycott Case. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/ramas-69-leads-long-island-open-assistant-caddie-master-ties-course.html | RAMA'S 69 LEADS LONG ISLAND OPEN; Assistant Caddie Master Ties Course Record With Great Round at Engineers. SARAZEN AND KLEIN AT 72 Deadlocked for Second, One Stroke Better Than Macdonald Smith, the Defending Champion. Edwards Leads Amateurs. Kozak Gets Birdie 2. Amateur-Pro Teams Tied. | True | By William D. Richardson. Special To the New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/caraway-declares-farm-program-fails-democrat-asserts.html | CARAWAY DECLARES FARM PROGRAM FAILS; Democrat Asserts Administration's Promises in the Campaign Have Not Materialized. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/toledo-signs-alexander-veteran-will-pitch-for-the-american.html | TOLEDO SIGNS ALEXANDER.; Veteran Will Pitch for the American Association Club. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/syrup-man-held-suicide-soren-heibergs-death-in-minnesota-laid-to.html | SYRUP MAN HELD SUICIDE.; Soren Heiberg's Death in Minnesota Laid to Financial Troubles. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/byrd-honored-at-banquet-admiral-is-guest-of-the-general-electric-on.html | BYRD HONORED AT BANQUET.; Admiral Is Guest of the General Electric on Up-State Island. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/straus-returns-from-rest-abroad-completing-tour-taken-following.html | STRAUS RETURNS FROM REST ABROAD; Completing Tour Taken Following Wife's Death, He Lands in Wheel Chair. JANE COWL ALSO ON LINER Arrives on Olympic From Her First Vacation in Ten Years-- Fourteen European Students Here. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/nanking-ratifies-air-mail-contract.html | Nanking Ratifies Air Mail Contract. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/naval-orders.html | Naval Orders. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/caruso-gains-decision-outpoints-abbott-in-feature-bout-at-22d.html | CARUSO GAINS DECISION.; Outpoints Abbott in Feature Bout at 22d Engineers Armory. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/italys-king-marks-3oth-year-of-reign-victor-emmanuel-puts-a-wreath.html | ITALY'S KING MARKS 30TH YEAR OF REIGN; Victor Emmanuel Puts a Wreath on Tomb of His Father, Slain at Monza July 29, 1900. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/two-fliers-perish-in-dive-into-marsh-coast-broker-and-companion.html | TWO FLIERS PERISH IN DIVE INTO MARSH; Coast Broker and Companion Trapped in Wisconsin as Plane Burns After Fall. | True | Special to The New York Times. | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/a-rare-example-the-wendel-house-offers-a-refreshing-refuge-for-the.html | A RARE EXAMPLE.; The Wendel House Offers a Refreshing Refuge for the Romantic Mind. WORKMEN'S COMPENSATION. Mr. Behr's Statement of Satisfactory Conditions Is Disputed. To Commissioner Mulrooney. Park Avenue Widening. | True | W.A. RIPE.FRANK FORDYCE.M.B.A.They Like Our "Cops" in Arkansas.GEORGE W. McCANN.LEOPOLD STIEGLITZ. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/crude-oil-output-cut-11400-barrels-daily-average-of-2488700.html | CRUDE OIL OUTPUT CUT 11,400 BARRELS; Daily Average of 2,488,700 Reported for Week--Drop of 4,000 in California.PROBATION SHOWS EFFECTImports Reduced--Sharp Declinein Shipments From West Coastto Eastern Ports. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/nine-notable-flights-achieved-by-airships-all-have-been-made-within.html | NINE NOTABLE FLIGHTS ACHIEVED BY AIRSHIPS; All Have Been Made Within Last Twenty Years and Four by Graf Zeppelin. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/building-loan-men-see-slump-halted-speakers-tell-grand-rapids.html | BUILDING LOAN MEN SEE SLUMP HALTED; Speakers Tell Grand Rapids Convention Varied Trends Suggest Early Upswing CONSTRUCTION DROP NOTED Building of Apartments Reduced by Half in Year, but Loan League's Assets Spar. Urges Lower Costs. Recovery Is Noted. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/sports-of-the-times-shedding-light-on-miami-no-adequate.html | Sports of the Times; Shedding Light on Miami. No Adequate Preparations. A Rising Market. Courage. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/business-world-buyers-behind-a-year-ago-retailers-spreading-their.html | BUSINESS WORLD; Buyers Behind a Year Ago. Retailers Spreading Their Orders. Bates Bedspreads Reduced. Urges Later Apparel Openings. Advise On Sub-Sample Imports. Wool Goods Output and Sales Up. Food Warehouse Plan Started. Otter Sells Well at Fur Auction. Women's Wear Color Data Out. Little Demand for Gray Goods. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/five-harlem-restaurants-fined.html | Five Harlem Restaurants Fined. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/theft-of-a-1926-ford-car-is-classed-as-petit-larceny.html | Theft of a 1926 Ford Car Is Classed as Petit Larceny | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/city-boat-launched-in-the-east-river-1500-watch-ceremonies-as-the.html | CITY BOAT LAUNCHED IN THE EAST RIVER; 1,500 Watch Ceremonies as the Ship Is Put Into the Welfare Island Service. OTHER CRAFT SALUTE HER Goldman Tells of Municipal Program for Modernizing NewYork's Floating Equipment. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/commission-is-named-for-prison-survey-sa-lewisohn-er-cass-miss-jk.html | COMMISSION IS NAMED FOR PRISON SURVEY; S.A. Lewisohn, E.R. Cass, Miss J.K. Jaffray and H. Hart Appointed to State Body. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/school-principal-buys-residence.html | School Principal Buys Residence. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/national-guard-orders.html | National Guard Orders. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/sets-course-mark-to-lead-golfers-mrs-van-vlaanderen-scores-82-at.html | SETS COURSE MARK TO LEAD GOLFERS; Mrs. Van Vlaanderen Scores 82 at Norwood in North Jersey Shore Tourney. HAS 168 FOR TWO ROUNDS Mrs. Hodges Second in Three-Day Play With 174--Miss Parker Gets 86 for 178. Mrs. Grumbach Takes 96. Play From Back Tees. | True | Special to The New York Times.Times Wide World Photo. | C1B79940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/opposition-invited-to-india-discussion-but-macdonald-says-labor.html | OPPOSITION INVITED TO INDIA DISCUSSION; But MacDonald Says Labor Will Take Full Responsibility for Conference Proposals. SIMON COLLEAGUES BARRED Premier Says Conferees Will Not Be Bound by Comission's Report and Will Take No Votes. Disapprove Barring Simon. MacDonald Defends Decision. Congress to Discuss Program. | True | By Charles A. Selden Special Cable To the New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/red-arrests-stir-spain-premiers-secretary-says-madrid-was-unaware.html | RED ARRESTS STIR SPAIN.; Premier's Secretary Says Madrid Was Unaware of French Plans. | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/frees-two-sitters-attacks-chair-ban-coney-magistrate-rules-law.html | FREES TWO SITTERS, ATTACKS CHAIR BAN; Coney Magistrate Rules Law Applies to Renting of Seats, Not to Using Them. HALLERAN SCORES MEYERS Acting Borough Head Says Beach Concessionaire Would Bar Baby Carriages as Well. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/nicholas-roosevelt-gets-recess-appointment-to-the-philippines.html | Nicholas Roosevelt Gets Recess Appointment To the Philippines; Hoover Praises Him | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/beverly-yachts-triumph-lead-marblehead-craft-in-interclub-event-29.html | BEVERLY YACHTS TRIUMPH; Lead Marblehead Craft in InterClub Event, 29 to 13. | True | Special to The New York Times. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/aids-wertheim-fund-for-children.html | Aids Wertheim Fund for Children. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/connecticut-deals-robert-e-farley-adds-150-acres-to-tract-near.html | CONNECTICUT DEALS; Robert E. Farley Adds 150 Acres to Tract Near Danbury. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/state-republicans-map-wetdry-fight-keen-rivalry-apparent-over.html | STATE REPUBLICANS MAP WET-DRY FIGHT; Keen Rivalry Apparent Over Control of Platform Group at the Convention. HOOVER'S STAND AWAITED Wets in Majority but Admit White House Attitude Is Important Factor. Wets Dominate in Number. Clash on Floor Expected. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/indian-peace-envoys-return-to-see-gandhi-give-no-hint-of-outcome-of.html | INDIAN PEACE ENVOYS RETURN TO SEE GANDHI; Give No Hint of Outcome of Their Mission--Landowners Voice Disapproval of Simon Report. | True | Wireless to THE NEW YORK TIMES. | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/fugazy-enjoined-over-arena-stock-sales-of-shares-in-5000000.html | FUGAZY ENJOINED OVER ARENA STOCK; Sales of Shares in $5,000,000 Metropolitan Coliseum, Inc., Prohibited by Court. ABOUT $145,000 INVESTED Ferrari Linked With Sports Promotion--Action Follows Investigation by State. | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B79940 |
| 1930-07-30 | 1930-07-30 | https://www.nytimes.com/1930/07/30/archives/seeded-stars-gain-in-virginia-tennis-mitchell-and-kunkel-triumph-in.html | SEEDED STARS GAIN IN VIRGINIA TENNIS; Mitchell and Kunkel Triumph in Straight Sets in Second Round Matches. MRS. THOMPSON ADVANCES West Virginia Champion Conquers Miss Welch, 6-1, 6-1--Miss Bates Also Scores. | True | Special to The New York Times. | C1B79940 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/balancing-airship-biggest-problem-hydrogen-must-be-sacrificed-to.html | BALANCING AIRSHIP BIGGEST PROBLEM; Hydrogen Must Be Sacrificed to Compensate for Fuel Burned in Flight. EVEN TEMPERATURE NEEDED Gas, Heated by Sun, Expands and Causes a "False Lift" to Be Offset to Prevent Mishap. R-100 Altitude Is 2,000 Feet. Shrinks at Night. Fine Judgment Demanded. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/boy-born-on-train-and-mother-rushed-to-hospital-by-crew.html | Boy, Born on Train, and Mother Rushed to Hospital by Crew | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/presses-demand-for-soviet-ore-ban-manganese-producers-leader-goes.html | PRESSES DEMAND FOR SOVIET ORE BAN; Manganese Producers' Leader Goes to Washington to Urge Embargo Be Set. PULPWOOD BUYERS APPEAL Paper Company Says Imports Aid American Industry--Trade Leaders Meet Here. American-Russian Chamber Meets. Denies Knowing Convict Origin. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mrs-laphms-82-wins-wooway-golf-home-club-player-leads-field-of-113.html | MRS. LAPHM'S 82 WINS WOOWAY GOLF; Home Club Player Leads field of 113 by Scoring One Over Women's Par. NET Prize to Miss Day. Mrs. Dow Has Net 75. | True | By LINCOLN A. WERDEN. Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/gets-midshipmans-body-battleship-utah-calling-at-cherbourg-to-bury.html | GETS MIDSHIPMAN'S BODY.; Battleship Utah, Calling at Cherbourg, to Bury Worthington at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/disease-death-rate-shows-record-drop-metropolitan-life-finds-even.html | DISEASE DEATH RATE SHOWS RECORD DROP; Metropolitan Life Finds Even Cancer Mortality Declined During Last Six Months. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/westchester-items-mamaroneck-site-to-be-improved-with-specialty.html | WESTCHESTER ITEMS.; Mamaroneck Site to Be Improved With Specialty Shops. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/beast-attacked-flier-who-died-in-jungle-body-of-eric-hook-who.html | BEAST ATTACKED FLIER WHO DIED IN JUNGLE; Body of Eric Hook, Who Became Exhausted in Burma, Reveals New Details of His Death. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/winners-of-saratoga-handicap-and-flash-stakes-for-10-years.html | Winners of Saratoga Handicap And Flash Stakes for 10 Years | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/stinnes-debts-reduced-two-companies-made-further-cuts-in-year.html | STINNES DEBTS REDUCED.; Two Companies Made Further Cuts In Year, Fiscal Agents Hear. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/walker-reprimands-two-bureau-chiefs-heads-of-markets-and-weights.html | WALKER REPRIMANDS TWO BUREAU CHIEFS; Heads of Markets and Weights Departments Told They Must End Inefficiency or Go. THEIR AIDES HEAR LECTURE One Staff Seems to Be on "Perpetual Vacation," Mayor Says--Dwyer Begins Clean-Up. Says Inefficient Must Go. Assails Markets Bureau. TWO BUREAU CHIEFS WARNED BY MAYOR | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/police-department.html | Police Department. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/reich-railways-add-65000000-to-budget-officials-estimate-extra.html | REICH RAILWAYS ADD $65,000,000 TO BUDGET; Officials Estimate Extra Program Will Give Work to 180,000 Unemployed. | True | Wireless to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/bond-trading-ends-in-jumble-of-prices-conditions-affecting-each.html | BOND TRADING ENDS IN JUMBLE OF PRICES; Conditions Affecting Each Security Rule Its Course RatherThan General Sentiment.AUSTRIAN 7S FALL TO 93 French Government Issues AreStrong--A.T. & T. 4 s Off4 Points. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/states-crops-need-rain-cornell-bureau-says-long-island-potatoes.html | STATE'S CROPS NEED RAIN.; Cornell Bureau Says Long Island Potatoes Have Been Damaged. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/giants-top-braves-in-pitchers-duel-fitzsimmons-winning-hurler-stars.html | GIANTS TOP BRAVES IN PITCHERS' DUEL; Fitzsimmons, Winning Hurler, Stars in Box, at Bat and Afield in 5-2 Victory. HE HITS HOMER IN EIGHTH Clout Yields Pair of Tallies-- Pounds Smith's Offering for Double and Single Also. Braves Put Up Battle. Giants Still Uneasy. | True | By John Drebinger. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mrs-hoover-will-name-ship.html | Mrs. Hoover Will Name Ship. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/benninger-scored-for-harvey-attack-haileran-and-others-condemn-his.html | BENNINGER SCORED FOR HARVEY ATTACK; Haileran and Others Condemn His Ridicule of Queens Winter Sports Plan. DEFEND IDEA AS FEASIBLE Acting Borough President Says Similar Projects Flourish in Near-by Communities. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/nick-nack-defeats-star-class-rivals-luckes-yacht-takes-first-race.html | NICK NACK DEFEATS STAR CLASS RIVALS; Lucke's Yacht Takes First Race of Series for Lipton Cup on Gravesend Bay. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/court-suspends-probation-officer-negligence-or-dishonesty-seen-in.html | COURT SUSPENDS PROBATION OFFICER; Negligence or Dishonesty Seen in M.M. Zetkin's Conduct in Several Cases. REMOVAL ASKED BY OWEN Halpern Submits Investigator's Report to Rosalsky—Final ActionUnlikely Till October. Sees Negligence or Dishonesty. Accused in Forger's Case. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/janet-baker-geddes-to-wed-ej-duffy-jr-wellesley-graduates-betrothal.html | JANET BAKER GEDDES TO WED E.J. DUFFY JR.; Wellesley Graduate's Betrothal to Broker Announced by Her Parents. | True | Photo by Underwood & Underwood Studios. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/it-and-t-forms-shanghai-unit.html | I.T. and T. Forms Shanghai Unit. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/lasky-leases-his-5th-av-apartment.html | Lasky Leases His 5th Av. Apartment | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/tries-suicide-for-fun-man-shoots-himself-in-headwife-blames-market.html | TRIES SUICIDE "FOR FUN."; Man Shoots Himself in Head--Wife Blames Market Losses. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/1500000-seizure-made-in-brooklyn-brewery-raid-called-biggest-in.html | $1,500,000 Seizure Made in Brooklyn Brewery; Raid Called Biggest in Prohibition History | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/reds-in-china-wound-5-american-sailors-uss-palos-attacked-as-she.html | REDS IN CHINA WOUND 5 AMERICAN SAILORS; U.S.S. Palos, Attacked as She Returns to Changsha, in Battle Lasting an Hour. 50 COMMUNISTS ARE KILLED Nanking General Quits Shantung, Leaving Rich and Strategic Province to Rebels. List of Missions Looted. CHINA REDS WOUND 5 AMERICAN SAILORS Nanking Abandons Shantung. Terror Continues in Changsha. Hopeful For Yale-in-China. Americans Reported Safe. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/richmond-using-water-freely.html | Richmond Using Water Freely. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/the-library-at-rome-good-results-accomplished-make-it-deserving-of.html | THE LIBRARY AT ROME.; Good Results Accomplished Make It Deserving of Support. THE BATTERY GATEWAY. Structure Should Not Obscure Statue of Liberty or Sky Line. DETECTIVE THOMAS HILL. Former Teacher Pays Tribute to Qualities of Slain Policeman. Bust of Wilson Wanted. | True | ROBERT UNDERWOOD JOHNSON,R.M. BRUCE,A.W. ROSENTHAL,W. EARL HOPPER | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/head-units-in-gas-displace-cubic-feet-on-chicago-bills.html | Head Units in Gas Displace Cubic Feet on Chicago Bills | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/sues-in-baby-mixup-mrs-watkins-asks-l00000-damages-of-chicago.html | SUES IN BABY MIX-UP.; Mrs. Watkins Asks $800,000 Damages of Chicago Hospital. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/to-build-fifty-homes-on-manhasset-acreage-syndicate-gets-110-lots.html | TO BUILD FIFTY HOMES ON MANHASSET ACREAGE; Syndicate Gets 110 Lots at Manhatten Gardens—New Jackson Heights Apartment. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/fewer-union-men-at-work-says-green-he-reports-july-unemployment.html | FEWER UNION MEN AT WORK, SAYS GREEN; He Reports July Unemployment Figures for 24 Cities Rose by 1 Per Cent Over June. BUILDING TRADES SUFFER 37 Per Cent of Their Members Are Jobless, Labor Federation Head Declares. Building-Trade Employment Low. Eight Cities Show Gains. | True | Special to The New York Times. | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/macguffin-beats-heuser-reaches-quarterfinals-of-northern-new-jersey.html | MACGUFFIN BEATS HEUSER; Reaches Quarter-Finals of Northern New Jersey Net Play. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/the-great-salisburys-son-bows-too-quickly-in-the-lords.html | The "Great" Salisbury's Son Bows Too Quickly in the Lords | True | Wireless to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/first-dublin-night-club-serves-only-soft-drinks-bars-liquor.html | First Dublin Night Club Serves Only Soft Drinks, Bars Liquor | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/ask-8cent-car-fares-in-westchester-area-three-traction-companies.html | ASK 8-CENT CAR FARES IN WESTCHESTER AREA; Three Traction Companies Petition Public Service Board toRaise 5-Cent Rate. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/jose-godoy-is-dead-mexican-diplomat-noted-economist-and-writer-on.html | JOSE GODOY IS DEAD; MEXICAN DIPLOMAT; Noted Economist and Writer on National Topics Lectured at Columbia in 1919. WAS SPANISH TRANSLATOR Also Wrote Plays, a Biography of Porfirio Diaz and Edited a Consular Review. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/steel-index-rises-as-steady-operating-rate-counteracts-customary.html | Steel Index Rises as Steady Operating Rate Counteracts Customary Seasonal Decline | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/fire-and-water-fail-to-rout-tree-sitters-gloucester-nj-youths.html | FIRE AND WATER FAIL TO ROUT TREE SITTERS; Gloucester (N.J.) Youths Unperturbed as Firemen Play Streams —Ex-Record Holder Starts Anew | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/sales-in-new-jersey-twofamily-houses-in-jersey-city-change-hands.html | SALES IN NEW JERSEY.; Two-Family Houses in Jersey City Change Hands. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/bail-denied-in-jersey-fire-man-whose-house-was-ruined-by-blast-may.html | BAIL DENIED IN JERSEY FIRE.; Man Whose House Was Ruined by Blast May Face Murder Charge. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/night-auto-racing-monday-on-daytona-beach-speedway.html | Night Auto Racing Monday On Daytona Beach Speedway | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/free-in-fatal-still-blast-reading-pa-man-satisfies-court-he-was.html | FREE IN FATAL STILL BLAST.; Reading (Pa. Man Satisfies Court He Was Here at Time of Explosion. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/steel-audit-error-viewed-at-hearing-discrepancy-of-6915305-between.html | STEEL AUDIT 'ERROR' VIEWED AT HEARING; Discrepancy of $6,915,305 Between 2 Sheet and Tube Maintenance Reports Is Explained. CHANGED FOR COMPARISONAmount Put Above That in Annual Report to Meet Different Bethlehem Figuring, Says Officer. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/lauds-berry-park-report-community-councils-board-sends-resolution.html | LAUDS BERRY PARK REPORT; Community Councils Board Sends Resolution to Mayor Walker. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/r100-construction-is-of-flexible-type-design-is-a-radical-departure.html | R-100 CONSTRUCTION IS OF FLEXIBLE TYPE; Design Is a Radical Departure From That of Zeppelins or American Models. STRAINS ARE DISTRIBUTED Whole Frame, With Its Cables and Wires, Is on Same Principle as Suspension Bridge. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/charges-p-r-r-broke-clayton-law-interstate-commerce-commission.html | CHARGES P. R. R. BROKE CLAYTON LAW; Interstate Commerce Commission Files Suit to Dissolve Lehigh and Wabash Deals. HOLDS LINES COMPETITIVE Commission Contends That Road Holding Stock is the "Child" of Pennsylvania Railroad. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/bond-bingen-wins-boston-218-trot-son-of-bonnivard-takes-last-2.html | BOND BINGEN WINS BOSTON 2:18 TROT; Son of Bonnivard Takes Last 2 Heats in 2:16, 2:20--Best Sets New Mark in 2:09 . | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/red-spy-hunted-here-as-link-of-amtorg-to-espionage-groups-posing-as.html | RED SPY HUNTED HERE AS LINK OF AMTORG TO ESPIONAGE GROUPS; Posing as Herb Trader, Agent Is Said to Serve Soviet Through Trade Bureau. GATHERING MILITARY DATA Army and Navy Information and Liaison With Moscow Objects of Mission. FISH PLEASED WITH INQUIRY Says Sentiment Favors Curb on Communists--To Resume Hearings in September. Was Object of Raid. SOVIET SPY HUNTED IN ESPIONAGE WORK | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/warship-new-mexico-wins-navy-pennant-for-third-successive-year-as.html | Warship New Mexico Wins Navy Pennant for Third Successive Year as Best Fighter | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/vines-turns-back-williams-at-net-coast-sensation-beats-former.html | VINES TURNS BACK WILLIAMS AT NET; Coast Sensation Beats Former Champion, 6-0, 4-6, 6-2, in Seabright Tourney. WILL FACE HUNTER TODAY Sutter and Wood Also Reach SemiFinals--Miss Hillary TopsMiss S. Palfrey. Seligson Puts Up Battle. Miss Cross Victor. Puts Williams on Defensive. | True | By Allison Danzig. Special To the New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/urges-banking-service-by-building-loan-men-ce-winkler-addressing.html | URGES BANKING SERVICE BY BUILDING LOAN MEN; C.E. Winkler, Addressing League, Suggests Legislation to Permit Customer Accommodations. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/yugoslav-leader-held-at-ellis-island-august-koshutich-former.html | YUGOSLAV LEADER HELD AT ELLIS ISLAND; August Koshutich, Former Cabinet Minister, Detained Pending Theft Charge Inquiry. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/reich-parties-fail-to-effect-a-fusion-interparty-conference-breaks.html | REICH PARTIES FAIL TO EFFECT A FUSION; Interparty Conference Breaks Up With Unified Middle Group Spill an Unrealized Dream. DEMOCRATS WILL DISBAND Vote Independently to Throw Their Strength to Constitutionalists, Newest Political Factor. Futility Soon Apparent. Democrats Lose Prestige. Seek Curb on Socialism. | True | By Guido Enderis. Special Cable To the New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/thousands-in-flight-before-flood-in-india-waters-of-indus-river.html | THOUSANDS IN FLIGHT BEFORE FLOOD IN INDIA; Waters of Indus River Pour at Rate of 80,000 Feet a Second Throgh Two-Mile Breach. | True | Wireless to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/cora-potemkin-wins-trot-springs-surprise-by-winning-claiming-event.html | CORA POTEMKIN WINS TROT.; Springs Surprise by Winning Claiming Event at Marlon. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/army-ship-master-quits-capt-jc-hitchcock-saluted-as-he-brings-thc.html | ARMY SHIP MASTER QUITS; Capt. J.C. Hitchcock Saluted as He Brings the Chateau Thierry In. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/say-woman-led-drug-plot-washington-officials-announce-arrest-of-15.html | SAY WOMAN LED DRUG PLOT; Washington Officials Announce Arrest of 15 Who Supplied Convicts. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/marbles-king-dethroned-vincent-sullivan-of-this-country-loses-to.html | MARBLES KING DETHRONED.; Vincent Sullivan of This Country Loses to Robert Oller, Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/5000000-in-gold-shipped-to-france-1000000-consigned-to-canada.html | $5,000,000 IN GOLD SHIPPED TO FRANCE; $1,000,000 Consigned to Canada, Making Total Outflow on Movement $41,500,000 $3,350,000 ARRIVES IN DAYMetal Here From Venezuela and Brazil--Exchanges Generally Easier, Sterling Off 1-32 Cent. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/vause-gets-6-years-in-federal-prison-on-fraud-conviction-former.html | VAUSE GETS 6 YEARS IN FEDERAL PRISON ON FRAUD CONVICTION; Former Judge to Serve 5 Years on 12 Counts Concurrently and 1 for Conspiracy. TAKES SENTENCE CALMLY Leaves Court Hurriedly to Remain Free on Bail Until Aug. 7, Pending Appeal. SCHUCHMAN TERM 5 YEARSShorter Periods for Three Others, H. Cruso on Probation After Tuttle Suggests Leniency. Schuchman Gets Five Years. Perlman Pleads for Vause. VAUSE GETS 6 YEARS IN FEDERAL PRISON Vause Seems Unperturbed. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/zigzagging-the-avenue.html | Zigzagging the Avenue. | True | L.J. LEVY. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/griffiths-stops-heeney-in-tenth-referee-refuses-to-allow-new.html | GRIFFITHS STOPS HEENEY IN TENTH; Referee Refuses to Allow New Zealander to Continue at the Queensboro A.C. HUTNER DEFEATS JOHNSON Referee Ends One-Sided Contest in Fourth--Lipschitz Wins Award From Robinson. Griffiths Changes Tactics. Hudson Is a Winner. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/says-king-refused-maniu-resignation-bucharest-paper-tells-of.html | SAYS KING REFUSED MANIU RESIGNATION; Bucharest Paper Tells of Cabinet Offer to Quit on Criticismof Policy on Anti-Semites.PRESS ASSAILS MINISTER Accuses Dr. Vayda-Voevod of Apathyand Basing Activity on Responseto Appeal for Jewish Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/sinclair-oil-plans-simpler-capital-will-redeem-soon-15177500.html | SINCLAIR OIL PLANS SIMPLER CAPITAL; Will Redeem Soon $15,177,500 Preferred Stock Outstanding and Pay Off Series D Bonds. $72,500,000 FROM 2 DEALS Money to Be Received for Affiliated Concerns Not Likely to Be Used in Retirements. Special Meeting Planned. Crude Purchasing Not Successful. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/wheat-at-the-years-lowest.html | WHEAT AT THE YEAR'S LOWEST | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/words-fitly-spoken.html | WORDS FITLY SPOKEN. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/apw-paper-to-give-rights.html | A.P.W. Paper to Give Rights. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/wolf-hollow-final-is-won-by-stuart-medalist-defeats-brodbeck-5-and.html | WOLF HOLLOW FINAL IS WON BY STUART; Medalist Defeats Brodbeck, 5 and 4, in Invitation Golf at Delaware Water Gap. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/amyvale-captures-fort-wayne-purse-wins-by-nose-to-score-third.html | AMYVALE CAPTURES FORT WAYNE PURSE; Wins by Nose to Score Third Straight Victory in Feature at Arlington Park. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/give-lincoln-writings-to-president-hoover-students-of-lincoln.html | GIVE LINCOLN WRITINGS TO PRESIDENT HOOVER; Students of Lincoln Memorial University Present Him With Data From Kentucky. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/alfonsos-yacht-gains-beats-queens-entry-at-santander-following.html | ALFONSO'S YACHT GAINS; Beats Queen's Entry at Santander Following Monday's Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/phantom-murder-stirs-jersey-town-midnight-shrieks-sibilant-calls-in.html | PHANTOM MURDER STIRS JERSEY TOWN; Midnight Shrieks, Sibilant Calls in Woods and Butcher Spread Weird Tale. | True | Special to The New York Times. | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/elmira-208-pace-to-highland-scott-annexes-feature-of-orange-county.html | ELMIRA 2:08 PACE TO HIGHLAND SCOTT; Annexes Feature of Orange County Circuit Meet in Straight Heats. PROTECTOR ALSO TRIUMPHS Shows Way in 2-Year-Old Trot-- Enchantress and Bob Galloway Score Victories. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Bankers and the Public Announced. Passaic County, N.J. Boston, Mass. Tarrant County, Texas. Westport, Conn. State of Arkansas. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/student-guests-see-city-foreign-group-takes-trip-on-macomvisits.html | STUDENT GUESTS SEE CITY.; Foreign Group Takes Trip on Macom--Visits Stock Exchange. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mr-rogers-throws-some-light-on-those-primaries-out-west.html | Mr. Rogers Throws Some Light On Those Primaries Out West | True | WILL ROGERS. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/roosevelt-to-delay-start-to-philippines-hurley-tells-davis-the.html | ROOSEVELT TO DELAY START TO PHILIPPINES; Hurley Tells Davis the President Hopes the Filipinos Will Keep Open Minds. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/new-london-race-will-start-today-indian-harbor-club-fleet-to.html | NEW LONDON RACE WILL START TODAY; Indian Harbor Club Fleet to Compete in Two-Day Run to N.Y.Y.C. Rendezvous. FOUR CUP BOATS TO SAIL Meet Unofficially in Daily Tests of New York Yacht Club Cruise and in Special Events. Added Interest Is Seen. May Get Weather Test. | True | By James Robbins. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/shongood-on-stand-following-collapse-former-federal-auctioneer.html | SHONGOOD ON STAND FOLLOWING COLLAPSE; Former Federal Auctioneer Resumes Testimony to Deny Accepting Bribe. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/r100-tells-by-radio-of-position-over-sea-dirigible-flies-over-ships.html | R-100 TELLS BY RADIO OF POSITION OVER SEA; Dirigible Flies Over Ships-- Later Rises Above Cloud at About 1,300 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/foreman-outpoints-holtzer.html | Foreman Outpoints Holtzer. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/gehlbach-lengthens-his-air-derby-lead-he-makes-the-900mile-flight.html | GEHLBACH LENGTHENS HIS AIR DERBY LEAD; He Makes the 900-Mile Flight From Ogden, Utah, to Lincoln, Neb., in 6 Hours 45 Minutes. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/majestic-cost-put-at-3250000.html | Majestic Cost Put at $3,250,000. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/r100-plows-through-fog-over-the-coast-of-canada-due-to-land-late-to.html | R-100 PLOWS THROUGH FOG OVER THE COAST OF CANADA; DUE TO LAND LATE TODAY; PASSES OVER BELLE ISLE Airship Is Forced to Slow Down Greatly From Sixty-Knot Pace. MAY REACH GOAL BY 3 P.M. But Probably Won't Be Able to Tie Up at Montreal Until Later Because of Heat. AIRPORT READY FOR ARRIVAL Fair Weather on Remainder of Dirigible's Route--Three Short Flights Planned. Due Between 2 and 3. The 6 o'Clock Message. Airship Silent at Night. Ready for Visitors. Preparations Completed. Rosendahl to See Arrival. | True | From a Staff Correspondent of The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/wynne-warns-of-sunburn-peril-urges-getting-tan-gradually.html | Wynne Warns of Sunburn Peril; Urges Getting Tan Gradually | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/clementi-will-filed-new-jersey-woman-left-estate-to-3-once-named-as.html | CLEMENTI WILL FILED.; New Jersey Woman Left Estate to 3 Once Named as Her Kidnappers. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/trading-in-the-bronx.html | Trading in the Bronx. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/staggered-lights-speed-up-traffic-15-to-50-gains-in-crosstown.html | 'STAGGERED' LIGHTS SPEED UP TRAFFIC; 15 to 50% Gains in Crosstown Movement Are Reported by Mulrooney on First Day. TROLLEYS GUT TRIP TIME Transit Officials, Bus Lines and Taxi Fleet Heads Join in Proclaiming Plan a Success. 5TH AV. TEST PROJECTEDPolice Predict System Will Soon Bein Effect on All Arteries Running North and South. North-South Traffic Speeded. Transit Commission Lists Gains. Mulrooney Hails Innovation. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/wilkins-due-today-on-liner-bremen-pw-litchfield-and-jj-shubert-also.html | WILKINS DUE TODAY ON LINER BREMEN; P.W. Litchfield and J.J. Shubert Also on the Ship--Five Other Vessels Coming, Seven to Sail. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/president-views-senators-defeat-mrs-hoover-and-several-cabinet.html | PRESIDENT VIEWS SENATORS' DEFEAT; Mrs. Hoover and Several Cabinet Members Also SeeAthletics Win, 7-4. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/war-psychology-prevails-in-soviet-method-is-used-to-drive-to.html | 'WAR PSYCHOLOGY' PREVAILS IN SOVIET; Method Is Used to Drive to Completion the Programs of the Communist Regime. TWO SYSTEMS CONTRASTED Reds Admit Theirs May Be Less Efficient Than Capitalism Now, But See Ultimate Gain. Deny Individualism Is Lost. "War Psychology" Prevails. | True | By Walter Duranty. Wireless To the New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/shamrock-v-at-horta-after-5-days-alone-rejoins-convoy-at-azores.html | SHAMROCK V AT HORTA AFTER 5 DAYS ALONE; Rejoins Convoy at Azores Port After Having Been Out of Contact Due to Mist. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/69th-office-for-manhattan-bank.html | 69th Office for Manhattan Bank. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/beverly-clinches-series-wins-two-more-interclub-yacht-races-from.html | BEVERLY CLINCHES SERIES.; Wins Two More Interclub Yacht Races From Marblehead. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/rail-orders-mark-steel-operations-weekly-reviews-report-signs-that.html | RAIL ORDERS MARK STEEL OPERATIONS; Weekly Reviews Report Signs That Worst of the Lull Will Pass With July. SHIP MATERIAL IN DEMAND Prices Continue Irregular, With Possibility of Concessions on Large Tonnages. Steel Production Irregular. Ship Steel Demand Improves. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/doctor-x-staged-at-southampton-hampton-players-present-the-third.html | 'DOCTOR X' STAGED AT SOUTHAMPTON; Hampton Players Present the Third Production of Season at Parrish Memorial Hall. MANY GUESTS ATTEND PLAY Mary Rawlins Wins Women's Round Robin Tennis Tournament--Mrs. J.T. Lawrence Is Second. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/poet-laureates-estate-34640.html | Poet Laureate's Estate $34,640. | True | Wireless to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/palmer-wins-crown-in-nj-junior-tennis-defeats-wishik-63-60-63-in.html | PALMER WINS CROWN IN N.J. JUNIOR TENNIS; Defeats Wishik, 6-3, 6-0, 6-3, in Singles and, Teamed With Loser, Gains Doubles Final. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/all-wheat-prices-lowest-of-year-net-losses-in-chicago-are-2-38-to-2.html | ALL WHEAT PRICES LOWEST OF YEAR; Net Losses in Chicago Are 2 3/8 to 2 Cents and in Winnipeg 4 1/8 to 4 5/8 Cents.CORN ALSO IS SENT DOWNNear-by Deliveries of Oats Fall toNear Season's Bottoms--RyeTurns Weak at End. Comparison With Former Lows. Wheat's Break Affects Corn. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/may-collins-to-wed-ee-thomas.html | May Collins to Wed E.E. Thomas. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/new-jersey-golfer-captures-tourney-mrs-van-vlaanderen-wins-threedar.html | NEW JERSEY GOLFER CAPTURES TOURNEY; Mrs. Van Vlaanderen Wins Three-Dar Competition on Shore. Courses With 259. Eighteen Under 1929 Total. Goes Out in 44. | True | Special to The New York Times. | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/almazan-asks-mexican-pledge-of-aid-to-us-in-event-of-war.html | Almazan Asks Mexican Pledge Of Aid to Us in Event of War | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/to-warn-americans-in-interior-of-china-our-legation-will-urge-them.html | TO WARN AMERICANS IN INTERIOR OF CHINA; Our Legation Will Urge Them to Quit Cities in Areas Open to War and Terror. CHANGSHA CLAIMS PLANNED W.R. Peck of State Department Says the Reds Are Estimated at 60,000 and Operate in Bands. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/browns-take-two-from-white-sox-win-first-game-3-to-2-in-ten-innings.html | BROWNS TAKE TWO FROM WHITE SOX; Win First Game, 3 to 2, in Ten Innings and Score in Nightcap by 6 to 1. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/dr-allen-cleared-by-the-grand-jury-charges-against-head-of-the.html | DR. ALLEN CLEARED BY THE GRAND JURY; Charges Against Head of the Public Service Institute and Brother Dismissed. STOCK SALE BASIS OF CASE Walker Administration Critic Hopes His "Gruesome Experience" Will Not Affect Public. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/endurance-fliers-begin-11th-day-here-reichers-and-black-take-on.html | ENDURANCE FLIERS BEGIN 11TH DAY HERE; Reichers and Black Take on Extra Reserve Gasoline in Event of Storms. REFUELING PILOT ARRESTED Donaldson, Accused of Theft of Plane, Denies the Charge-- Sponsors Quarrel. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/building-racket-charged-by-thomas-socialist-in-radio-address.html | BUILDING 'RACKET' CHARGED BY THOMAS; Socialist in Radio Address Assails High Cost of Property Condemnations. SEES COURTS IN COLLUSION Declares "Clients With Right Lawyers" Get Large Sums-- Assails Walker for "Do Nothing Policy." Gets WOR Facilities Free. Assails Walker Administration. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/bank-of-us-nine-wins-defeats-brown-brothers-and-company-team-12-to.html | BANK OF U.S. NINE WINS; Defeats Brown Brothers and Company Team, 12 to 1. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/holding-company-raises-capital.html | Holding Company Raises Capital. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/invites-conference-of-intercoastal-lines-chairman-oconnor-offers.html | INVITES CONFERENCE OF INTERCOASTAL LINES; Chairman O'Connor Offers Shipping Board's Help to Settle Freight Trouble. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/a-daughter-to-mrs-is-chanin.html | A Daughter to Mrs. I.S. Chanin. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/a-native-literature.html | A NATIVE LITERATURE. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/goldsman-annexes-boys-tennis-title-beats-goldstein-63-1315-60-in.html | GOLDSMAN ANNEXES BOYS' TENNIS TITLE; Beats Goldstein, 6-3, 13-15, 6-0, in Final of State Tourney at Syracuse. MORRISON TOPS DAGGETT Eliminates Defending Champion in Junior Singles--To Meet Brown Today. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/britain-to-make-bid-for-far-east-trade-will-send-mission.html | BRITAIN TO MAKE BID FOR FAR EAST TRADE; Will Send Mission Representing Cotton, Wool and Steel Industries to China and Japan. | True | Wireless to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/financial-markets-stocks-declinewheat-and-cotton-lower6000000-gold.html | FINANCIAL MARKETS; Stocks Decline--Wheat and Cotton Lower--$6,000,000 Gold Taken for Export. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/lakehurst-ready-to-aid-naval-radio-station-may-pick-up-messages.html | LAKEHURST READY TO AID; Naval Radio Station May Pick Up Messages Direct From R-100. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/english-cricket-results.html | ENGLISH CRICKET RESULTS. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/jersey-embargoes-corn-inspectors-guard-river-crossings-in-fight.html | JERSEY EMBARGOES CORN.; Inspectors Guard River Crossings in Fight Against Borer. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/approves-bus-extension-public-service-board-grants-plea-of-suburban.html | APPROVES BUS EXTENSION; Public Service Board Grants Plea of Suburban Company. | True | Special To The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/to-expand-truck-service-new-haven-president-says-road-saves-500000.html | TO EXPAND TRUCK SERVICE; New Haven President Says Road Saves $500,000 Annually. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/east-side-house-finished.html | East Side House Finished. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/opening-day-feature-of-saratoga-won-by-marine-jamestown-also-victor.html | Opening Day Feature of Saratoga Won by Marine; Jamestown Also Victor; MARINE, 5 TO 1, WINS SARATOGA HANDICAP Curate, Favorite, Is Beaten by Head in Opening-Day Feature at Saratoga. FRISIUS FINISHES THIRD Crowd of 15,000 Sees Victor Move Up in the Stretch to Gain $7,400 Purse. JAMESTOWN TAKES FLASH Favorite, at 1 to 4, Has Three Lengths on Neverfade, With Black Tyrone Third. Nine Start in Feature. Comstockery Closes Well. Blenheim Finishes Fourth. | True | By Bryan Field. Special To The New York Times.times Wide World Photo. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/whitehill-of-tigers-checks-the-indians-brilliant-relief-hurling.html | WHITEHILL OF TIGERS CHECKS THE INDIANS; Brilliant Relief Hurling Enables Detroit to Take Third of Series, 6-5. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/fair-weather-for-airship-no-serious-disturbances-on-course-to.html | FAIR WEATHER FOR AIRSHIP; No Serious Disturbances on Course to Montreal, Says Dr. Kimball. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/curtis-to-start-show-vice-president-will-open-warner-brothers.html | CURTIS TO START SHOW; Vice President Will Open Warner Brothers Birthday Program. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/cardinal-pacelli-christens-marconi-baby-girl-is-named-maria-elettra.html | Cardinal Pacelli Christens Marconi Baby; Girl Is Named Maria Elettra Elena Anna | True | Wireless to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/east-orange-girl-to-wed-in-rome-alcea-raggi-artists-daughter-to-be.html | EAST ORANGE GIRL TO WED IN ROME; Alcea Raggi, Artist's Daughter, to Be Married to Rosario Sozzi by Cardinal Lauri, Her Uncle. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mowry-and-pond-tie-lead-qualifiers-in-lincoln-cup-golf-tourney-with.html | MOWRY AND POND TIE; Lead Qualifiers in Lincoln Cup Golf Tourney With Scores of 75 Each. | True | special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mrs-marie-dugan-weds-bc-lauren-supervisor-at-smith-college-married.html | MRS. MARIE DUGAN WEDS B.C. LAUREN; Supervisor at Smith College Married to Banker at Hotel St. George, Brooklyn. BRIDE ACTIVE IN D.A.R. Bridegroom Is Serving His Fifth Year as Mayor of Oneonta, N.Y.-- Wedding Trip to Nova Scotia. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/demolish-hospital-for-apartment-site-builders-take-over-old-midtown.html | DEMOLISH HOSPITAL FOR APARTMENT SITE; Builders Take Over Old Midtown Institution Structure on East 57th Street. FRATERNITY SELLS DWELLING Disposes of Tau Delta Phi Headquarters Near Columbia--OtherDeals in Manhattan. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/price-trend-lower-on-curb-exchange-volume-of-transactions-shows.html | PRICE TREND LOWER ON CURB EXCHANGE; Volume of Transactions Shows Little Change From That of Recent Days. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/18834500-loan-for-ohio-edison-commonwealth-southerns-subsidiary-to.html | $18,834,500 LOAN FOR OHIO EDISON; Commonwealth & Southern's Subsidiary to Sell Bonds Today Through Bankers.OLD ISSUES TO BE RETIREDNew Organization Will Use ProceedsAlso for Adding Properties toIts List. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/the-telegram-seeks-west-st-block-front-newspaper-negotiates-for.html | THE TELEGRAM SEEKS WEST ST. BLOCK FRONT; Newspaper Negotiates for Site Including Old North River Hotel for New Building. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/ryder-theft-trial-is-set-for-aug-18-indictment-charging-larceny-of.html | RYDER THEFT TRIAL IS SET FOR AUG. 18; Indictment Charging Larceny of $97,000 From John Venneck to Be Basis of Case HIS SADDLE HORSES SOLD One, for Which Woody & Co. Partner Paid $17,000, Is Auctionedby Federal Judge for $3,300. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/farmers-win-point-on-fees-in-market-dwyer-enjoined-from-enforcing.html | FARMERS WIN POINT ON FEES IN MARKET; Dwyer Enjoined From Enforcing Rule for Yearly Instead of Daily Charge at Wallabout. SAYS HE AIMS AT RACKETS Commissioner Contends the 600 Appealing Long Islanders AreVictims of Sharpers. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/r101-to-be-biggest-ship-alterations-now-being-made-will-rob-r100-of.html | R-101 TO BE BIGGEST SHIP'; Alterations Now Being Made Will Rob R-100 of Title. | True | Special Cable to THE NEW YORK TIMES. | R-1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/hoppe-increases-lead-takes-two-blocks-from-ponzi-setting-pace-by.html | HOPPE INCREASES LEAD.; Takes Two Blocks From Ponzi, Setting Pace by 300-188. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/bowen-sets-400meter-record-of-048-winning-twice-at-olso.html | Bowen Sets 400-Meter Record Of 0:48, Winning Twice at Olso | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/ford-defends-life-in-industrial-age-declares-in-interview-on-67th.html | FORD DEFENDS LIFE IN INDUSTRIAL AGE; Declares in Interview on 67th Birthday Machine Era Will Develop Culture. BELITTLES TRADE SLUMP Edison, Welcoming 49 Youths for Test, Sys Depression Is Largely Psychological. Interviewed on His Birthday. FORD DEFENDS LIFE IN INDUSTRIAL AGE Lays Unemployment to Jobless. Urges Summer for Shut-Downs. Calls Over-Production a Misnomer. Sees Opportunity for Worker. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/tydings-deplores-juvenile-drinking-senator-in-book-assails-dry-law.html | TYDINGS DEPLORES JUVENILE DRINKING; Senator, in Book, Assails Dry Law for Youth's Drunkenness in Capital Since 1920. SAYS ARRESTS GAINED 500% Returning, Maryland Legislator Says He Found Europe Temperate-- Appeals for State Rule. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/american-owned-entry-wins-goodwood-stakes-at-100-to-7.html | American Owned Entry Wins Goodwood Stakes at 100 to 7 | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/rewards-sweeper-who-foiled-holdup-sanitary-board-grants-an-extra.html | REWARDS SWEEPER WHO FOILED HOLD-UP; Sanitary Board Grants an Extra Vacation to Max Levine for Bravery in Brownsville. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/arrival-to-be-broadcast-two-coasttocoast-networks-ready-to-describe.html | ARRIVAL TO BE BROADCAST.; Two Coast-to-Coast Networks Ready to Describe Landing of Airship. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/still-pussyfooting.html | STILL PUSSYFOOTING? | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/noise-and-litter-fines.html | NOISE AND LITTER FINES. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/bond-flotations-securities-of-public-utility-and-railway-companies.html | BOND FLOTATIONS.; Securities of Public Utility and Railway Companies to Be Offered for Subscription. General Gas and Electric. Minn., St. Paul & Ste. Marie. Long Island. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/yancey-lands-at-rio-de-janeiro.html | Yancey Lands at Rio de Janeiro. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/two-earthquake-shocks-alarm-canal-zone-centre-believed-in-fault.html | Two Earthquake Shocks Alarm Canal Zone; Centre Believed in Fault Southwest of Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/walker-knocks-out-oster-in-3d-round-middleweight-champion-scores.html | WALKER KNOCKS OUT OSTER IN 3D ROUND; Middleweight Champion Scores Before Crowd of 20,000 in Newark Bout. Title Not at Stake. Eisner Outpoints Fiello. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/vines-one-of-best-prospects-in-years-declares-williams.html | Vines One of Best Prospects In Years, Declares Williams | True | Special to The New York Times. | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/atlantic-utilities-put-in-receivership-group-of-three-corporations.html | ATLANTIC UTILITIES PUT IN RECEIVERSHIP; Group of Three Corporations Controlling 120 Subsidiaries Admits Insolvency. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/delegates-gather-at-williamstown-authorities-on-international.html | DELEGATES GATHER AT WILLIAMSTOWN; Authorities on International Affairs Are on Program of Politics Institute Opening Today. RUSSIA AN EARLY TOPICBogdanov of the Amtorg Will SetForth the Soviet Pointof View. | True | From a Staff Correspondent of The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/rev-hc-cutbill-to-wed-track-star-known-as-flying-parson-to-marry.html | REV. H.C. CUTBILL TO WED.; Track Star, Known as "Flying Parson," to Marry Beatrice Schmidt. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/cities-begin-to-rise-amid-ruins-in-italy-residents-of-quakestricken.html | CITIES BEGIN TO RISE AMID RUINS IN ITALY; Residents of Quake-Stricken Towns Dig for Foundations of Shock-Resisting Houses. FAMOUS EDIFICES DAMAGED Melfi and Rapolla Cathedrals Will Need Extensive Repairs--Grotto of San Nicola Intact. Famous Churches Damaged. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/plans-new-move-soon-on-theatre-league-lawyer-for-opposing-brokers.html | PLANS NEW MOVE SOON ON THEATRE LEAGUE; Lawyer for Opposing Brokers Says He Will File Charges of Business Law Violation. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/ceremonies-close-the-plattsburg-camp-many-of-the-2360-youths-from.html | CEREMONIES CLOSE THE PLATTSBURG CAMP; Many of the 2,360 Youths From Three States Receive Awards for Efficiency. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/time-lost-at-start-made-up-during-day-chart-watchers-in-london-see.html | TIME LOST AT START MADE UP DURING DAY; Chart Watchers in London See Evidence of Great Skill in Route Followed. WINDS TAKEN ADVANTAGE OF Most of Day's Journey Is in Cold Weather, Avoiding Trouble With Expansion of Hydrogen. Expects to Arrive Today. Temperature Low. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/sham-air-attacks-fail-against-lyons-city-is-successfully-protected.html | SHAM AIR ATTACKS FAIL AGAINST LYONS; City Is Successfully Protected From Bomb and Air Raids in French Manoeuvres. PLANES QUICKLY DETECTED Citizens Warned of Approach-- Future Peril Seen From Raids at Greater Altitudes. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/plans-press-conferences-olaya-as-president-of-colombia-will.html | PLANS PRESS CONFERENCES; Olaya as President of Colombia Will Introduce White House Practice. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/investor-buys-building-in-brooklyn.html | Investor Buys Building in Brooklyn. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/onken-outpoints-turner-wins-special-heavyweight-bout-on-good.html | ONKEN OUTPOINTS TURNER.; Wins Special Heavyweight Bout on Good Shepherd Card. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/c-o-orders-rails-at-cost-of-1900000-contracts-for-58600-tons.html | C. & O. ORDERS RAILS AT COST OF $1,900,000; Contracts for 58,600 Tons-- Awarded--Fitzpatrick Would Join Missouri Pacific. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/markets-in-london-paris-and-berlin-prices-recede-slightly-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Recede Slightly on the English Exchange--Credit Continues Plentiful. FRENCH STOCKS DECLINE Impending Settlements Cause of General Slump--German Boerse Firm in Dull Trading. London Closing Prices. Paris Closing Prices. Tone Weaker in Paris. Berlin Steady but Quiet. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/gehrig-hits-no-32-as-yanks-win-two-clout-comes-in-10th-inning-of.html | GEHRIG HITS NO. 32 AS YANKS WIN TWO; Clout Comes in 10th Inning of First Game With Two On, Breaking 2 to 2 Tie. RED SOX BEATEN, 8-2, 10-1 Pennock and Pipgras Subdue Home Club--24,000 Present for Boston Team's Homecoming. Hurling Duel in Opener. Red Sox Tie Score. | True | By William E. Brandt. Special To the New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/sees-child-die-on-burning-hay-frantic-mother-seared-by-fire.html | Sees Child Die on Burning Hay; Frantic Mother Seared by Fire | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/matsuyama-beats-mayo-again.html | Matsuyama Beats Mayo Again. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/topics-wall-street-news-comment-and-incident-on-the-stock-exchange.html | TOPICS WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Extent of the Break. Rails Are Sold. Month-End Money Market. French Gold Movement. Scaled Buying Orders. A New Type of Trust Appears. The Swing of the Pendulum. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/abraham-epsteins-have-a-son.html | Abraham Epsteins Have a Son. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/structural-steel-orders-awards-in-the-last-week-put-at-32000-tons.html | STRUCTURAL STEEL ORDERS; Awards in the Last Week Put at 32,000 Tons. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/womens-air-derby-victor-is-mother.html | Women's Air Derby Victor Is Mother | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/pirates-repulse-cards-in-eighth-bartell-with-3-hits-in-4-times-at.html | PIRATES REPULSE CARDS IN EIGHTH; Bartell, With 3 Hits in 4 Times at Bat, Singles Across Tying and Winning Runs. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/british-parties-and-india.html | BRITISH PARTIES AND INDIA. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/boycott-elections-is-new-plea-in-india-nationalists-urge-people-not.html | BOYCOTT ELECTIONS IS NEW PLEA IN INDIA; Nationalists Urge People Not to Vote or Become Candidates for Provincial Assemblies. PEACE EFFORTS IGNORED Congress Committee to Plan Program Without Consideration for Negotiations With Gandhi. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/5000-women-storm-office-to-get-200-jobs-at-capital.html | 5,000 Women Storm Office To Get 200 Jobs at Capital | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/coates-conducts-wagner-elisa-alsen-and-paul-althouse-soloists-at.html | COATES CONDUCTS WAGNER.; Elsa Alsen and Paul Althouse, Soloists, at Stadium Concert. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/sentenced-in-kidnapping-scranton-pa-alderman-and-detective-carried.html | SENTENCED IN KIDNAPPING.; Scranton (Pa.) Alderman and Detective Carried Man to New Jersey. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mexican-divorces-hit-anew-by-court-decree-supreme-court-there-holds.html | MEXICAN DIVORCES HIT ANEW BY COURT DECREE; Supreme Court There Holds Ratification of Provisional Laws Are Not Retroactive. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/ratify-insurance-merger-american-reserve-stockholders-vote-union.html | RATIFY INSURANCE MERGER.; American Reserve Stockholders Vote Union With Reinsurance. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/excustoms-men-get-year-pair-pleaded-guilty-to-passing-watch.html | EX-CUSTOMS MEN GET YEAR; Pair Pleaded Guilty to Passing Watch Movements for Bribes. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mitchell-yeomans-gain-in-tennis-play-washington-entries-reach-the.html | MITCHELL, YEOMANS GAIN IN TENNIS PLAY; Washington Entries Reach the Semi-Finals of Virginia State Tournament. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/liquid-fuel-from-coal.html | LIQUID FUEL FROM COAL. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/foster-identified-in-lingle-slaying-policeman-declares-prisoner-is.html | FOSTER IDENTIFIED IN LINGLE SLAYING; Policeman Declares Prisoner Is the Man He Chased at the Scene of Murder. POINTS HIM OUT IN COURT Witness Had Been Called by the Defense In an Effort to Have the Court Set Bail. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/new-peking-skull-shows-pace-shape-second-vestige-of-earliest-man.html | NEW 'PEKING' SKULL SHOWS PACE SHAPE; Second Vestige of Earliest Man Pieced Together From Bits Found in Choukoutien Cave. CANINE TEETH ARE INTACT Dr. Davidson Black Says Head Is That of a Young Male--Science Hails Find as Most Important. Facial Contour Shown. Briton Says Find Is Important. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/hitchcocks-team-wins-4th-test-game-triumphs-over-reds-at-polo-by.html | HITCHCOCK'S TEAM WINS 4TH TEST GAME; Triumphs Over Reds at Polo by 16-11 with Pedley Again Setting the Pace. HE SCORES EIGHT GOALS Guest Shows Skill In Back Field-- Mills, in First Such Match, Plays Creditably. Reds Add to Advantage. Team Well in Back Field. | True | By Robert F.kelley Special To the New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/dolores-del-rio-to-wed-friends-report-her-engagement-to-cedric.html | DOLORES DEL RIO TO WED; Friends Report Her Engagement to Cedric Gibbons, Art Director. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/cotton-under-13c-lowest-this-year-decline-of-1-a-bale-puts-all.html | COTTON UNDER 13C, LOWEST THIS YEAR; Decline of $1 a Bale Puts All Deliveries at Levels Not Equalled Since I926. BUYING POWER IS LACKING Consumption and Carry-Over Data More Influential Than Severest Drought in Fifty Years. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mooney-witness-didnt-see-bombing-baltimore-waiter-near-collapse-as.html | MOONEY WITNESS 'DIDN'T SEE BOMBING'; Baltimore Waiter Near Collapse as He Tells Coast Justices He Lied in Trial. ABSOLVES TWO PRISONERS Governor Orders Parole Board to Be in Readiness--Will Examine MacDonald. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/odonnell-sells-107th-st-flats.html | O'Donnell Sells 107th St. Flats. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/garrett-off-for-italy-plans-to-aid-relief-ambassador-among-779-on.html | GARRETT OFF FOR ITALY, PLANS TO AID RELIEF; Ambassador, Among 779 on the Aquitania, Tells of Declining Many Offers of Funds. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/westchester-rivals-will-not-bolt-party-millard-and-patteson-not-to.html | WESTCHESTER RIVALS WILL NOT BOLT PARTY; Millard and Patteson Not to Run for Congress Unless Named in Primaries. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/brvn-mawr-peter-pan-fours-win.html | Brvn Mawr, Peter Pan Fours Win. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/uruguay-annexes-title-at-soccer-70000-spectators-see-argentina-lose.html | URUGUAY ANNEXES TITLE AT SOCCER; 70,000 Spectators See Argentina Lose Contest for World Honors by 4-2. VICTORS STAGE COME-BACK Trailing by 1-2 at End of First Half, They Launch Attack Which Brings Triumph. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/fight-cut-in-rail-service-civic-groups-ask-revision-of-ny.html | FIGHT CUT IN RAIL SERVICE.; Civic Groups Ask Revision of N.Y., Westchester & Boston Schedule. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/money.html | MONEY. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/pound-again-urged-for-world-court-britain-and-australia-join-in.html | POUND AGAIN URGED FOR WORLD COURT; Britain and Australia Join in Nominating Harvard Dean for Post at The Hague. CHANCES THOUGHT BETTER Other Americans Proposed Are Baker, Kellogg, Wickersham, J.B. Scott, J.H. Wigmore, P. Jessup. Roosevelt Endorses Pound. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/aguinaldo-to-enter-fight-will-come-to-this-country-to-aid.html | AGUINALDO TO ENTER FIGHT; Will Come to This Country to Aid Philippine Independence Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/building-forms-national-council-sixty-seven-branches-of-the-industry.html | BUILDING FORMS NATIONAL COUNCIL; Sixty-seven Branches of the Industry, Including Finance,Will Be Unified. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/ireland-denies-lottery-dublin-government-says-it-has-issued-no.html | IRELAND DENIES LOTTERY.; Dublin Government Says It Has Issued No Tickets Here. | True | Wireless to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/miss-roberts-net-victor-beats-miss-meyer-63-63-for-westchester.html | MISS ROBERTS NET VICTOR; Beats Miss Meyer, 6-3, 6-3, for Westchester County Title. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/reading-tops-jersey-city-rallies-to-win-43-after-being-held.html | READING TOPS JERSEY CITY; Rallies to Win, 4-3, After Being Held Scoreless for Five Innings. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/to-settle-pilot-dispute-leviathans-captain-to-confer-today-on.html | TO SETTLE PILOT DISPUTE.; Leviathan's Captain to Confer Today on Demand for McLaughlin. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/persia-asks-damages-for-turkish-invasion-angora-reply-said-to-have.html | PERSIA ASKS DAMAGES FOR TURKISH INVASION; Angora Reply Said to Have Set Forth Intention to Defend Frontier of Any Cost. | True | Wireless to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/tammany-refuses-to-renominate-two-turns-down-state-senator-sheridan.html | TAMMANY REFUSES TO RENOMINATE TWO; Turns Down State Senator Sheridan and O'Connor, Congress Member. BOTH MURPHY PROTEGES Rotation in Office Given as the Reason-- Two Negroes Picked as Bench Designees. Decision on Boylan Waits. Negroes for Bench Ticket. | True | | |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/lord-byng-has-slight-heart-attack.html | Lord Byng Has Slight Heart Attack | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/end-of-spring-football-urged-in-big-ten-by-wisconsin-body.html | End of Spring Football Urged In Big Ten by Wisconsin Body | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/captain-held-as-forger-reserve-officer-accused-by-several-nassau.html | CAPTAIN HELD AS FORGER.; Reserve Officer Accused by Several Nassau County Banks. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mariposa-hayes-dancer-to-marry.html | Mariposa Hayes, Dancer, to Marry. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/at-t-rights-near-close-170000-subscriptions-received-with-100000000.html | A.T. & T. RIGHTS NEAR CLOSE; 170,000 Subscriptions Received, With $100,000,000 in Cash. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/fire-department.html | Fire Department. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/rendt-forces-to-test-strength-tonight-will-fight-against.html | RENDT FORCES TO TEST STRENGTH TONIGHT; Will Fight Against Designating Prall as Democratic Candidate for Representative. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/auto-kills-woman-as-it-mounts-curb-eight-including-children-hurt.html | AUTO KILLS WOMAN AS IT MOUNTS CURB; Eight, Including Children, Hurt When Passenger Takes Dare to Start Parked Car. CROWD THREATENS RIDERS Girl Escapes and Is Sought by Police --Six Are Hurt in Jersey City Crash. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/man-of-future-pictured-as-blind-and-deaf-under-strain-of-lights.html | Man of Future Pictured as Blind and Deaf Under Strain of Lights, Movies and Noises | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/fitkin-buys-motor-lines-freight-routes-in-west-acquired-for-united.html | FITKIN BUYS MOTOR LINES.; Freight Routes In West Acquired for United American Securities. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/tories-to-protest-ban-against-simon-chamberlain-gives-notice-of-a.html | TORIES TO PROTEST BAN AGAINST SIMON; Chamberlain Gives Notice of a Motion Scoring Barring Sir John From India Parley. BUT BALDWIN DISAPPROVES Vote of Censure on Eve of the Prorogation of Parliament Is Held Unlikely. Indians Hostile to Simon. Opposition to Name Delegates. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/golf-at-night-under-lights-on-kansas-city-course.html | Golf at Night Under Lights On Kansas City Course | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/approves-utility-deals-public-service-board-permits-acquisitions-by.html | APPROVES UTILITY DEALS.; Public Service Board Permits Acquisitions by Iroquois Gas. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/gore-forges-ahead-in-oklahoma-count-blind-exsenator-will-enter-the.html | GORE FORGES AHEAD IN OKLAHOMA COUNT; Blind Ex-Senator Will Enter the Run-Off With Wrightsman, an Oil Operator. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/urges-reds-to-obey-law.html | URGES REDS TO OBEY LAW. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/newark-divides-twin-bill-loses-to-baltimore-in-opener-1712-but-wins.html | NEWARK DIVIDES TWIN BILL.; Loses to Baltimore in Opener, 17-12, but Wins Nightcap, 8-5. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/urges-unification-of-citys-prisons-association-of-grand-jurors-sees.html | URGES UNIFICATION OF CITY'S PRISONS; Association of Grand Jurors Sees Large Saving in Maintenance Costs. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/realty-in-pine-and-water-sts-transferred-by-wb-parsons.html | Realty in Pine and Water Sts. Transferred by W.B. Parsons | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/offer-for-company-withdrawn.html | Offer for Company Withdrawn. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/a-cool-dining-car.html | A Cool Dining Car. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mineola-man-heads-police-chiefs.html | Mineola Man Heads Police Chiefs. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/spirit-messages-real-lady-doyle-insists-novelists-widow-says-she.html | SPIRIT MESSAGES REAL, LADY DOYLE INSISTS; Novelist's Widow Says She Has Received Many From Him Since His Death. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/reds-lose-in-first-night-game-played-by-a-big-league-club.html | Reds Lose in First Night Game Played by a Big League Club | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/quits-hoover-law-board-max-lowenthal-secretary-will-return-to.html | QUITS HOOVER LAW BOARD.; Max Lowenthal, Secretary, Will Return to Private Research. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/hoover-reemphasizes-the-need-of-economy-by-all-cabinet-members-and.html | Hoover Re-Emphasizes the Need of Economy By All Cabinet Members and Heads of Bureaus | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/industrial-chiefs-oppose-wage-cuts-12-heads-of-large-concerns-go-on.html | INDUSTRIAL CHIEFS OPPOSE WAGE CUTS; 12 Heads of Large Concerns Go on Record as Favoring Retaining Present Pay Scales.CALL POLICY BUSINESS AID Farrell Says Steel Industry Cannot Lower Prices and Get Profits Out of Workers. Farrell Is Emphatic on Wage Scale | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/third-air-line-to-cuba-another-service-from-miami-will-start-in.html | THIRD AIR LINE TO CUBA.; Another Service From Miami Will Start in December. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mac-smith-leads-long-island-open-lakeville-pros-sterling-69-equals-.html | MAC SMITH LEADS LONG ISLAND OPEN; Lakeville pro's Sterling 69 Equals Record at Engineers and Gives Him 142 Total. SARAZEN, KLEIN TIED--AT 2D Each Cards 72, Putting Them Two Strokes Behind Leader--Rams Stamps to an al. Kozak Among the Leaders. Begins With Birdie 3. Win in Pro-Amateur Play-Off. . | True | By William D. Richardson. Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/foreign-power-unit-expands.html | Foreign Power Unit Expands. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/soars-to-14600-feet.html | Soars to 14,600 Feet. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/auction-results.html | AUCTION RESULTS. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/stauning-to-visit-faroes-islanders-assure-danish-king-of-their.html | STAUNING TO VISIT FAROES; Islanders Assure Danish King of Their Loyalty. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/music-from-norway-broadcast-in-america-radio-listeners-hear-organ.html | MUSIC FROM NORWAY BROADCAST IN AMERICA; Radio Listeners Hear Organ and Singers in Nidaros Cathedral, Celebrating 900th Anniversary. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/confesses-killing-carolina-senator-suspect-says-exbootlegger-hired.html | CONFESSES KILLING CAROLINA SENATOR; Suspect Says Ex-Bootlegger Hired Him for Crime and Latter Is Arrested. THREE OTHERS ALSO HELD Alleged Instigator Is Taken From Hospital to Prison on Order of Governor Richards. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/lindbergh-to-speak-aug-8-radio-address-will-deal-with-world.html | LINDBERGH TO SPEAK AUG. 8.; Radio Address Will Deal With World Aviation Problems. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/acquires-estate-in-farmingdale.html | Acquires Estate in Farmingdale. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/new-embargo-plea-strikes-at-soviet-senator-oddie-demands-ban-on.html | NEW EMBARGO PLEA STRIKES AT SOVIET; Senator Oddie Demands Ban on Russian Manganese Ore as Output of Forced Labor. "DUMPING" HERE CHARGED Our Industry Faces Shutdown, He Says-- Amtorg Gets More Time for Pulpwood Evidence. Flooding of Market Charged. Calls American Ore Superior. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/carmen-at-starlight-stadium.html | "Carmen" at Starlight Stadium. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/league-remodeling-opposed-in-london-hailsham-tells-lords-proposed.html | LEAGUE REMODELING OPPOSED IN LONDON; Hailsham Tells Lords Proposed Changes Might Embroil Britain With Us. FEARS SUPERSTATE RULE Viscount Assails MacDonald Regime as Planning to Act Without Consulting Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/first-miniature-links-on-ship-installed-on-the-ile-de-france.html | First Miniature Links on Ship Installed on the Ile de France | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/pickford-staff-disbands-screen-actress-ends-her-career-as.html | PICKFORD STAFF DISBANDS; Screen Actress Ends Her Career as Individual Star-Producer. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/city-scow-seized-with-130000-liquor-customs-agents-find-100-men.html | CITY SCOW SEIZED WITH $130,000 LIQUOR; Customs Agents Find 100 Men Unloading Contraband and Capture Twenty-two. WIDE INQUIRY UNDER WAY Two Municipal Employees Under Arrest, Five Ups Suspended --Higher Ups Hunted. CITY SCOW SEIZED WITH LIQUOR ABOARD Federal Inspector on Tug. Raid Surprises Tug Captain. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/civil-service.html | Civil Service. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/industrials-firmer-in-counter-trading-market-increase-activity-near.html | INDUSTRIALS FIRMER IN COUNTER TRADING; Market Increase Activity Near Close, but General Trend Is Downward. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/warrant-is-sought-for-healys-arrest-tammany-leader-fails-to-appear.html | WARRANT IS SOUGHT FOR HEALY'S ARREST; Tammany Leader Fails to Appear at Grand Jury Inquiry.Into $10,000 Check. COURT GRANTS DAY'S DELAY Tuttle Charges No Income Tax Was Paid on Transaction at Timeof Ewald Appointment. Deposit on Day of Appointment. Income Tax Inquiry Revealed. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/mackay-not-concerned-in-ship-sale.html | Mackay Not Concerned in Ship Sale. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/threatens-suits-for-raising-french-prices-flandin-says-assurance.html | Threatens Suits for Raising French Prices; Flandin Says Assurance Law Cost Is Pretext | True | By P.j. Philip. Special Cable To the New York Times. | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/gold-cup-officials-draft-final-plans-work-allocated-to-committeemen.html | GOLD CUP OFFICIALS DRAFT FINAL PLANS; Work Allocated to Committeemen Who Will Direct ClassicRegatta at Red Bank. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/blames-prison-rule-for-auburn-riots-grand-jury-severely-condemns.html | BLAMES PRISON RULE FOR AUBURN RIOTS; Grand Jury Severely Condemns Management as Failing to Maintain Discipline. WELFARE LEAGUE ASSAILED It Was Controlled by Worst Element Among the Inmates, SaysCayuga County Report. MOONSHINE MADE IN CELLS Long List of Reforms, Including Building to End Overcrowding, Is Suggested. Welfare League Denounced. More Guards Advocated. Inmates Intoxicated. Commends Heacox Policies. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/philadelphia-oarsmen-off-24-crews-leave-for-boston-to-compete-in.html | PHILADELPHIA OARSMEN OFF; 24 Crews Leave for Boston to Compete in Title Races. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/kozeluh-on-his-way-here-worlds-pro-tennis-champion-to-defend-his.html | KOZELUH ON HIS WAY HERE.; World's Pro Tennis Champion to Defend His Title. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/gelb-outpoints-marchese-gains-verdict-in-final-sixround-bout-at-new.html | GELB OUTPOINTS MARCHESE; Gains Verdict in Final Six-Round Bout at New York Velodrome. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/court-holds-three-in-21721-check-theft-former-bookkeeper-accused-of.html | COURT HOLDS THREE IN $21,721 CHECK THEFT; Former Bookkeeper Accused of Taking Woolworth Funds by Signing False Names. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/chinatown-sightseers-witness-flareup-of-tong-war-shopkeeper-shot-to.html | Chinatown Sightseers Witness Flare-Up Of Tong War; Shopkeeper Shot to Death | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/stribling-changes-plans-postpones-sailing-for-conference-with.html | STRIBLING CHANGES PLANS; Postpones Sailing for Conference With Schmeling's Manager. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/drought-is-worst-in-nations-records-extent-and-severity-of-the-dry.html | DROUGHT IS WORST IN NATION'S RECORDS; Extent and Severity of the Dry Spell Are Unparalleled, Say Washington Officials. EXTREME HEAT IS A FACTOR Arid Season Began in Some Sections in December--Other AreasDry Since March. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/halsey-e-abbey-dies-treasurer-of-united-shoe-machinery-corporation.html | HALSEY E. ABBEY DIES; Treasurer of United Shoe Machinery Corporation Was 61. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/73930500-new-securities-to-be-put-on-market-today.html | $73,930,500 New Securities To Be Put on Market Today | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/investment-trust-in-accounting-suit-throckmorton-partners-and.html | INVESTMENT TRUST IN ACCOUNTING SUIT; Throckmorton Partners and Chatham-Phenix Bank Named in Action Over Share Sales. CONSPIRACY IS CHARGED Investor in American Trustee Share Corporation Says Stock Rights Were Sold Secretly. Nine Defendants Listed. Terms of Agreement Cited. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/board-approves-ship-agreements-arrangement-to-link-southern-states.html | BOARD APPROVES SHIP AGREEMENTS; Arrangement to Link Southern States and Two Other Lines Is Sanctioned. SERVICE FOR GULF PORTS Additional Agreements Endorsed Concern Cargoes Between Coast. and Foreign Ports. | True | Special to The New York Times. | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/hunt-35000-bonds-in-hennessey-case-higgins-and-fach-both-unable-to.html | HUNT $35,000 BONDS IN HENNESSEY CASE; Higgins and Fach Both Unable to Trace Securities Once Held by Richmond Ex-Official. DEFENDANT DENIES GUILT Former Public Administrator Omits Promised Statement After Pleading to Theft Charge. Hennessey Refuses to Talk. Higgins Wants Broad Inquiry. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/business-world-endorse-rib-knit-swim-suit-kitchen-table-sales-hold.html | BUSINESS WORLD; Endorse Rib Knit Swim Suit. Kitchen Table Sales Hold Up. Boys' Group to Hold Style Show. Fall Card Table Lines Ready. No Cuts in Men's Rayon Underwear. Upholstery Buyers Active. Silver Fox Brings $165 at Auction. Grocers Oppose Labeling Change. Burlap Prices Again Shaded. Trading Light in Gray Goods. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/blimp-to-descend-on-bremen-today-mayflower-to-make-contact-with.html | BLIMP TO DESCEND ON BREMEN TODAY; Mayflower to Make Contact With Liner at Quarantine to Pick Up P.W. Litchfield. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/french-line-advances-two-officials-here-changes-result-from.html | FRENCH LINE ADVANCES TWO OFFICIALS HERE; Changes Result From Promotion of American Manager to Directorship in France. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/robins-win-twice-and-increase-lead-upset-phils-by-95-and-94-to.html | ROBINS WIN TWICE AND INCREASE LEAD; Upset Phils by 9-5 and 9-4 to Widen Margin to Two and OneHalf Games Over Cubs. TEAM ON A HITTING SPREE Twenty-nine Extra Bases IncludedIn Total--Hendrick and Wright Get Homers. Frederick Hits His Stride. Hendrick's Homer Starts Second. | True | By Roscoe McGowen. Special To the New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/george-h-doran-quits-his-publishing-house-goes-to-hearst.html | GEORGE H. DORAN QUITS HIS PUBLISHING HOUSE; Goes to Hearst Organization as Contact Executive--Keeps Doubleday, Doran Stock. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/big-light-rate-cut-is-likely-in-city-maltbie-reveals-he-has-been.html | BIG LIGHT RATE CUT IS LIKELY IN CITY; Maltbie Reveals He Has Been Negotiating With Sloan for Four Months. HINTS AT 25% REDUCTION State Board Head Intimates He Favors a Rate of 5 Cents a Kilowatt Hour. ASKS FOR NEW SCHEDULE Sloan Promises Prompt Action-- Lower Charges Expected to Be in Force This Year. Sloan Promises Prompt Reply. Maltbie's Letter to Sloan. Hints at Big Reduction. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/2000-barbers-strike-predict-peace-today-600-west-side-uptown-shops.html | 2,000 BARBERS STRIKE, PREDICT PEACE TODAY; 600 West Side Uptown Shops Closed in Demand for Equalized Conditions. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/admiral-laning-host-at-newport-first-reception-of-season-is-held-at.html | ADMIRAL LANING HOST AT NEWPORT; First Reception of Season Is Held at Naval War College and Training Station. BEACH PARTIES ARE HELD Garden Association to Meet--Mrs. A.C. James Offers Prizes for Sand Building Contest. Allen Home Under Construction. Casino Has Many Guests. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/commuters-train-hits-freight.html | Commuters Train Hits Freight. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/irving-trust-company-rents-in-empire-state-building.html | Irving Trust Company Rents In Empire State Building | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/auto-hotel-opened-to-house-1000-cars-mulrooney-and-civic-leaders.html | 'AUTO' HOTEL OPENED TO HOUSE 1,000 CARS; Mulrooney and Civic Leaders See Automatic Devices Which Lift Machines 25 Stories. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/maya-esbike-star-dies.html | Maya, Ex-Bike Star, Dies. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/cancel-voltaire-sailing-lamport-holt-withdraw-liner-from-south.html | CANCEL VOLTAIRE SAILING.; Lamport & Holt Withdraw Liner From South American Service. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/in-parmalee-transportation-co.html | In Parmalee Transportation Co. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/9630000-in-pennsylvania-missing-figures-are-tabulated-by-the.html | 9,630,000 IN PENNSYLVANIA.; Missing Figures Are Tabulated by The Associated Press. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/corn-crop-is-damaged-weather-report-shows-serious-injury-to-grain.html | CORN CROP IS DAMAGED.; Weather Report Shows Serious Injury to Grain in Belt. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/saratoga-opening-draws-gala-throng-socially-prominent-turf.html | SARATOGA OPENING DRAWS GALA THRONG; Socially Prominent Turf Followers Present at Luncheonand in Boxes.MRS. MESTA ENTERTAINS Mr. and Mrs. G.D. Widener Also Attend, as Do Mrs. C.H. Warring and Mrs. R.W. Smith. Mr. and Mrs. McMullen Present. Mr. and Mrs. Riddle Attend. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/patient-not-smith-girl-classmate-of-missing-student-fails-to.html | PATIENT NOT SMITH GIRL.; Classmate of Missing Student Fails to Identify Young Woman. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/armour-conquers-diegel-for-title-wins-36hole-play-off-for-the.html | ARMOUR CONQUERS DIEGEL FOR TITLE; Wins 36-Hole Play-Off for the Canadian Open Golf Grown by 3 Strokes. SCORES 138 TO RIVAL'S 141 Seven on 11th Hole In Afternoon Blasts Loser's Chances--Each Has 69 In Morning. Eleventh Hole Disastrous. Trails by Three Strokes. Good Recoveries Executed. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/log-of-the-airship-r100-on-transoceanic-flight.html | Log of the Airship R-100 On Trans-Oceanic Flight | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/15-band-leaders-conduct-on-mall-most-of-goldman-guests-play-their.html | 15 BAND LEADERS CONDUCT ON MALL; Most of Goldman Guests Play Their Own Compositions to the Delight of Throng. U.S. MILITARY BAND AIDS Selections Range From Marches to Fantasias--Dog-Barking Solo by Mike, Cincinnati Mascot. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/to-hold-pajama-dance-awards-for-best-coats-of-tan-to-be-made-at.html | TO HOLD PAJAMA DANCE.; Awards for Best Coats of Tan to Be Made at Lido Club. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/shouse-attacks-hoover-record-democratic-chairman-bases-criticism-on.html | SHOUSE ATTACKS HOOVER RECORD; Democratic Chairman Bases Criticism on Report of Administration Plans.DATA SAID TO BE SOUGHT It Should Show Failure of Farm Relief and Trade Loss ThroughTariff, He Says. All Departments Called Upon. Refers to Court Nomination. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/edison-urges-work-as-key-to-success-warns-49-candidates-for-his.html | EDISON URGES WORK AS KEY TO SUCCESS; Warns 49 Candidates for His Scholarship Test Not to Depend on Genius Alone.ANSWERS TEN QUESTIONSSays Machine Age Will increase Opportunities--Favors Freedom ofWomen--Lauds Prohibition. Suggests the Questionnaire. Welcomes Candidates. Urges State Scholarships. | True | From a Staff Correspondent of The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/ends-life-in-niagara-deputy-marshal-plunges-200-feet-from-bridge-to.html | ENDS LIFE IN NIAGARA.; Deputy Marshal Plunges 200 Feet From Bridge to Rapids. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/listings-approved-by-stock-exchange-5616001-shares-of-the-marine.html | LISTINGS APPROVED BY STOCK EXCHANGE; 5,616,001 Shares of the Marine Midland Corporation Are to Have Trading Privileges. ISSUES FOR WARNER BROS. $4,583,000 Debentures and 140,278 Additional Common Shares to Be Used in Acquisitions. Listing for Warner Brothers List of Securities Approved. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/flores-tries-to-escape-mexican-who-shot-at-ortiz-rubio-balked-in.html | FLORES TRIES TO ESCAPE; Mexican Who Shot at Ortiz Rubio Balked In Prison Transfer. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/empire-conference-to-study-trade-aid-macdonald-says-it-will-discuss.html | EMPIRE CONFERENCE TO STUDY TRADE AID; MacDonald Says It Will Discuss Effect of Tariff Changes and Imperial Preferences. ARMS CUTS TO BE COVERED Premiers at London Parley, in Fall Will Also Weigh Plan for Disputes Tribunal. | True | Special Cable to THE NEW YORK TIMES. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/suspension-hinted-of-middle-aged-aid-beyer-ends-inquiry-of-group.html | SUSPENSION HINTED OF MIDDLE AGED AID; Beyer Ends Inquiry of Group and Will Send Transcript to Crain for Action. FINDS TWO MEN RUN IT Asserts, After Questioning Roberts, That Membership Project Should Be Nothing Else. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/plan-boat-to-fuel-planes-builders-to-launch-floating-service.html | PLAN BOAT TO FUEL PLANES; Builders to Launch "Floating Service Station" on Tuesday. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/canada-and-empire-free-trade.html | CANADA AND EMPIRE FREE TRADE. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/hears-suit-to-end-ban-on-red-paper-federal-court-defers-decision-on.html | HEARS SUIT TO END BAN ON RED PAPER; Federal Court Defers Decision on Barring of Gitlow Journal From the Mails. TUTTLE SEES REVOLT PLOT Charges Fortnightly Is a Masked Instrument to Incite Upset of Government by Violence. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/6-counterfeiters-jailed-courtroom-is-closely-guarded-while-brooklyn.html | 6 COUNTERFEITERS JAILED; Courtroom Is Closely Guarded While Brooklyn Gang Is There. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/hess-beats-delara-in-tennis-upset-texas-entry-eliminates-first.html | HESS BEATS DELARA IN TENNIS UPSET; Texas Entry Eliminates First Seeded Player in Atlantic Coast Tourney. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/woodcock-orders-dry-drive-centred-on-big-violators-calls-for-steady.html | WOODCOCK ORDERS DRY DRIVE CENTRED ON BIG VIOLATORS; Calls for "Steady Pressure," but No Lost Motion in Rounding Up Little Fellows. SAYS LAW CAN BE ENFORCED Barring Sensational Methods, He Announces School to Raise Standards of Agents. LOCAL COOPERATION ASKED Hope That Courts Will Devise Uniform Sentences Is Voiced at Bureau Conference. Training Schools for Agents. WOODCOCK OUTLINES NEW DRY POLICIES Text of the Woodcock Statement. ORGANIZATION. SPECIAL AGENTS. SCHOOLS FOR AGENTS. DAILY REPORTS. RESEARCH AND PUBLIC INSTRUCTION. STATE COOPERATION. UNIFORM SENTENCES. AGAINST COMMERCIAL VIOLATIONS. MY OWN TASK. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/fixer-mulcts-cafe-men-federal-agents-join-jersey-police-in-hunt-for.html | 'FIXER' MULCTS CAFE MEN.; Federal Agents Join Jersey Police in Hunt for Imposter. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/sports-of-the-times-keeping-up-his-interest-high-and-inside-around.html | Sports of the Times; Keeping Up His Interest. High and Inside. Around the Bases. | True | By John Kieran | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/baldwin-four-bows-po-first-division-loses-to-class-a-army-team988.html | BALDWIN FOUR BOWS PO FIRST DIVISION; Loses to Class A Army Team, 98-8, in First Twilight Polo Game at Fort Hamilton. | True | | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/es-harkness-gets-yacht-owner-to-commute-on-135foot-steel-craft-now.html | E.S. HARKNESS GETS YACHT; Owner to Commute on 135-Foot Steel Craft Now at Anchor Here. | True | | C1B80892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/portugal-to-reorganize-administration-authorities-meet-at-lisbon-to.html | PORTUGAL TO REORGANIZE; Administration Authorities Meet at Lisbon to Draft Reforms. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/named-to-crime-board-heg-smith-of-buffalo-selected-by-roosevelt-to.html | NAMED TO CRIME BOARD.; H.E.G. Smith of Buffalo Selected by Roosevelt to Fill Vacancy. | True | Special to The New York Times. | C1B80892 |
| 1930-07-31 | 1930-07-31 | https://www.nytimes.com/1930/07/31/archives/german-to-direct-opera-here.html | German to Direct Opera Here. | True | | C1B80892 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/latonia-race-goes-to-the-southerner-winner-comes-from-behind-to.html | LATONIA RACE GOES TO THE SOUTHERNER; Winner Comes From Behind to Capture the Triplett Creek From Bell Smith. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/beacon-will-herald-heir-duchess-of-york-awaits-birth-at-glamis.html | BEACON WILL HERALD HEIR.; Duchess of York Awaits Birth at Glamis Castle in Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/rover-bars-17-magazines-capital-district-attorney-sends-warning-to.html | ROVER BARS 17 MAGAZINES; Capital District Attorney Sends Warning to News Dealers. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/to-rule-on-ebulliometer-federal-commissioner-reserves-descision-in.html | TO RULE ON EBULLIOMETER; Federal Commissioner Reserves Desicision in Newark Test Case. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/pirates-sweep-cardinal-series-pitcher-french-wins-own-game-in-ninth.html | PIRATES SWEEP CARDINAL SERIES; Pitcher French Wins Own Game in Ninth, 4-3, by Doubling With Two on Bases. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/canada-has-9934500-ottawa-estimates-population-increase-of-137700.html | CANADA HAS 9,934,500.; Ottawa Estimates Population Increase of 137,700 in Year. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/finds-difficulties-in-erskine-opera-dr-d-h-craf-says-theatres-here.html | FINDS DIFFICULTIES IN ERSKINE OPERA; Dr. D. H. Craf Says Theatres Here Are Unsuitable for Proposed Premiere of "Helen Retires." FILM TECHNIQUE IS NEEDED Young Director, Sailing for Ger many, Adds That First Production Will Be In This City. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/washington-would-welcome-visit-by-the-r100-but-does-not-expect-it.html | Washington Would Welcome Visit By the R-100, But Does Not expect It on the Present Voyage | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/brokers-loans-up-2000000-in-week-smallest-change-this-year-is.html | BROKERS LOANS UP $2,000,000 IN WEEk; Smallest Change This Year Is Reported by Reserve Bank.Total $3,228,000,000.SHARP RISE BY BANKS HERE$50,000,000 Increase Shown, butInterior Institutions and "Others"Report Declines. Figures for Classes of Lenders. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/naval-orders.html | Naval Orders. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/giants-beat-braves-for-second-in-row-collect-20-hits-off-zachary.html | GIANTS BEAT BRAVES FOR SECOND IN ROW; Collect 20 Hits Off Zachary, Frankhouse and Cunningham to Triumph, 11-5. PRUETT SAVES THE DAY Relieves Mitchell in 5th and Holds Boston at Bay--Lindstrom Leads Batting Drive. Three Pitchers Are Hammered. Marshall Vindicates Followers | True | By John Drebinger. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/trilers-70-takes-medal-at-newport-rhode-island-amateur-champion.html | TRILER'S 70 TAKES MEDAL AT NEWPORT; Rhode Island Amateur Champion Leads Qualifiers in Invitation Golf Play. TOLLEY FOURTH WITH 76 Kountze, Jackson and Chapman Among Leaders--French StarShoots an 85. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/ford-orders-dearborn-mast-made-like-st-hubert-tower.html | Ford Orders Dearborn Mast Made Like St. Hubert Tower | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/chicago-alimony-allowances-drop-sharply-from-1929-level.html | Chicago Alimony Allowances Drop Sharply From 1929 Level | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/new-brokerage-firms.html | NEW BROKERAGE FIRMS. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/del-rio-to-wed-next-week-screen-actress-announces-her-wedding-to.html | DEL RIO TO WED NEXT WEEK; Screen Actress Announces Her Wedding to Cedric Gibbons. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/gains-870263-by-tax-adjustment.html | Gains $870,263 by Tax Adjustment. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/chase-bank-to-get-harrisforbes-group-as-securities-unit-deal.html | CHASE BANK TO GET HARRIS,FORBES GROUP AS SECURITIES UNIT; Deal Involves Acquisition of the Capital Stock of the Investment House.INTERCHANGE OF DIRECTORSWhile Closely Affiliated Withthe Bank, Harris, Forbes WillRetain Separate Identity.DETAILS NOT YET CLOSEDLink-Up Gives Chase, LargestFinancial Institution, Wide Investment Facilities. Negotiations Kept Secret. CHASE BANK TO JOIN WITH HARRIS, FORBES Scope of Harris, Forbes Group. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/61-years-a-commuter-ah-day-banker-began-trips-when-locomotives-used.html | 61 YEARS A COMMUTER.; A.H Day, Banker, Began Trips When Locomotives Used Wood. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/tear-20-feet-long-in-port-fin-reported-by-airplane-observers-only.html | Tear 20 Feet Long in Port Fin Reported by Airplane Observers; Only Four of six Motors Operating--Speed Over Land Reduced by Ideadsinimls to 20 Serious Nature. Rip Not Regarded as of Serious Nature. Two Engines Stopped. Altitude Varies 100 Feet. | True | By J. Fergus Grant, Staff Correspondent of the Montreal Gazette. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo, | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/markets-in-london-paris-and-berlin-buying-of-south-african-mine.html | MARKETS IN LONDON, PARIS AND BERLIN; Buying of South African Mine Shares Features Trading on English Exchange. FRENCH STOCKS DECLINE Monthly Settlements Find Little Money Available--Depression an German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/knox-jr-gets-suspended-sentence.html | Knox.Jr. Gets Suspended Sentence. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/job-bargain-hinted-in-mrsewalds-plea-excused-when-attorney-sees.html | JOB BARGAIN HINTED IN MRS.EWALD'S PLEA; Excused When Attorney Sees Incrimination Under Law Involving City Offices. TERMED AN ADMISSION Tuttle Says It "Lets Cat Out of Bag"--Wants to Know What Became of $10,000 Funds. CALLS HEALY THE 'CONDUIT' Yammany Leader Denies He Based Plea on Same Law--Decision Reserved in His Case. Tuttle Withdraws Motion. Cites Healy's Testimony. Haled Before Judge. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mrs-james-clark-is-105-years-old.html | Mrs. James Clark Is 105 Years Old. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/highspeed-tickets-installed-by-the-western-union-here.html | High-Speed Tickets Installed. By the Western Union Here | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/madison-av-store-leased-whelan-drug-company-will-have-branch-in.html | MADISON AV. STORE LEASED.; Whelan Drug Company Will Have Branch in Plaza Building | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/preprimaries.html | PRE-PRIMARIES. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/ball-game-here-tonight-semipro-teams-to-play-at-the-polo-grounds.html | BALL GAME HERE TONIGHT.; Semi-Pro Teams to Play at the Polo Grounds. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/hoovers-go-to-camp-today-party-of-new-yorkers-will-accompany-thc.html | HOOVERS GO TO CAMP TODAY; Party of New Yorkers Will Accompany the President to Virginia. | True | Special to The New York Times. | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/urges-united-force-to-end-border-evil-lowman-over-radio-says.html | URGES UNITED FORCE TO END BORDER 'EVIL'; Lowman, Over Radio, Says Passage of Law Joining Services Would Benefit Travelers.PATROLS ARE COMMENDED Customs Chief Asserts That UnderPresent Plan Their Task Is"Almost Impossible." System Blamed for Error. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/bayless-fakes-lap-to-chicago-in-derby-gehlbach-is-second-but.html | BAYLESS FAKES LAP TO CHICAGO IN DERBY; Gehlbach Is Second, but Retains Lead in Elapsed Time From Detroit. RANCMERS BIND MEEHAN Flier Was Uninjured in Forced Landing on Desert--Walked to Small Nevada Town. Hamer Is Down Again. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/prr-pensions-117-nine-of-the-employee-have-served-over-half-a.html | P.R.R. PENSIONS 117.; Nine of the Employee Have Served Over Half a Century. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/strange-quits-as-head-of-lumber-ship-group-merrill-named-conference.html | STRANGE QUITS AS HEAD OF LUMBER SHIP GROUP; Merrill Named Conference Chairman as Rate Cut IsPut Into Effect. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/two-enjoined-in-sale-of-prudence-co-stock-broker-and-salesman.html | TWO ENJOINED IN SALE OF PRUDENCE CO. STOCK; Broker and Salesman Accused of Selling $5 Shares for $22 to $30. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/long-island-four-wins-at-westbury-beats-aiken-126-to-gain-final.html | LONG ISLAND FOUR WINS AT WESTBURY; Beats Aiken, 12-6, to Gain Final Round of Hempstead Cups Polo Tournament. GREAT NECK RIDERS SCORE Set Back Meadowlarks by 8 to 7-- Newport Advances in Play for Wheatley Cups. Williston Defeat an Upset. Guest and Phipps Excel. | True | By Vernon van Ness. Special To the New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/entry-lists-to-close-for-swims.html | Entry Lists to Close for Swims. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/edison-questions-baffle-professor-but-columbia-ethics-teacher.html | EDISON QUESTIONS BAFFLE PROFESSOR; But Columbia Ethics Teacher Would Save Youngest and Weakest in Desert Problem. Would Save Youngest First. Would Give Thief Chance. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/wa-jamison-left-7318545-estate-arbuckle-bros-manager-had-inherited.html | W.A. JAMISON LEFT $7,318,545 ESTATE; Arbuckle Bros. Manager Had Inherited $6,746,044 From Mother and Aunt. WIDOW GETS PROPERTY G.F. Parker, Cleveland's Biographer, Left $13,051- Estate of D. B. Pratt Put at $612,827. G.F. Parker Property $13,051. D. B. Pratt Estate $612,827. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/baby-mixup-stirs-women-chicago-mothers-organize-to-prevent-a.html | BABY MIX-UP STIRS WOMEN.; Chicago Mothers Organize to Prevent a Recurrence. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/staggered-lights-win-added-praise-gains-in-speed-of-crosstown.html | 'STAGGERED' LIGHTS WIN ADDED PRAISE; Gains in Speed of Crosstown Traffic Continue on Second Day of Operation. FURTHER CHECKS PLANNED Transit Commission Now Believes Trolley Lines Will Be Able to Keep to Schedules. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/hunter-again-bows-to-vines-on-court-veteran-loses-to-18yearold.html | HUNTER AGAIN BOWS TO VINES ON COURT; Veteran Loses to 18-Year-Old Pasadena Star, 3-6, 6-2, 8-6, in Sabright Semi-Final. WOOD TURNS BACK ST'TTER Advances by 6-3, 3-6, 6-0 Triumph.-Miss Cruickshank Checks Miss Cross-Miss Hillery Beaten. Both Born in 1911. Wood Gauges Lobs Perfectly. | True | By Allison Danzig. Special To the New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/a-science-century.html | A SCIENCE CENTURY. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/italy-balks-forming-world-nitrate-trust-is-hesitant-to-accept.html | ITALY BALKS FORMING WORLD NITRATE TRUST; Is Hesitant to Accept Proposed Cut in European Production-- Paris Talks to Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/auction-results.html | AUCTION RESULTS. | True | By Edwin J. McDonald | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/lawn-bowling-tie-holds-standing-unchanged-as-new-york-and-brooklyn.html | LAWN BOWLING TIE HOLDS; Standing Unchanged as New York and Brooklyn Both Lose. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/schwabs-salary-given-as-150000-bethlehem-chairman-draws-no-bonus.html | SCHWAB'S SALARY GIVEN AS $150,000; Bethlehem Chairman Draws No Bonus, Data Supplied at Steel Hearing Shows. 1929 BONUS LIST REVEALED Fourteen Officials Received $3,425,306-- Share of F.A. Shick, Controller, $216,729. Witness Supports Merger. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/bronx-site-for-little-golf-course.html | Bronx Site for Little Golf Course. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/higgins-acts-to-end-any-market-graft-mayor-gets-many-complaints.html | HIGGINS ACTS TO END ANY MARKET GRAFT; Mayor Gets Many Complaints That, Inspectors Take Petty Tribute From Stores. BOOKS OF BUREAU STUDIED Richmond Grand Jury to Get Added Evidence in Hennessy Case Today -New Indictments Likely. Ordered Market Reforms. Richmond Grand Jury to Meet. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/fire-rages-in-liner-6-hours-at-pier-here-three-firemen-and-six.html | FIRE RAGES IN LINER 6 HOURS AT PIER HERE; Three Firemen and Six Others Hurt Fighting Blaze in Hold of President Harrison. STERN SINKS NEAR TUNNEL Water Poured Into Ship at Jersey City Dock Causes Her to Settle to the Bottom. PASSENGERS GO TO HOTEL Line Says Vessel Will Sail on World Cruise Today-- Loss Put at More Than $50,000. Rescue Seaman Who Is Overcome. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/quesnay-in-vienna-for-world-bank.html | Quesnay in Vienna for World Bank. | True | Wireless to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/risko-and-schaaf-bout-canceled.html | Risko and Schaaf Bout Canceled. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/nyu-finds-lassman-died-saving-3-boys-officials-after-inquiry-reveal.html | N.Y.U. FINDS LASSMAN DIED SAVING 3 BOYS; Officials, After Inquiry, Reveal Anonymous Note Telling of Catastrophe in Maine Lake. END RUMORS OF SUICIDE Football Star Got 2 Youths Into Canoe and Drowned Seeking Third, Report Says. Mother Insisted Son Died Brave. Anonymous Letter Read. N.Y.U. SAYS LASSMAN DIED SAVING 3 BOYS Find Lassman a Counselor. Mother Demands a Report. Guards Posted at Camp. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/tukas-sentence-upheld-but-prague-believes-slovak-leader-may-be.html | TUKA'S SENTENCE UPHELD; But Prague Believes Slovak Leader May Be Pardoned. | True | Wireless to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/sale-and-rental-in-suffolk.html | Sale and Rental in Suffolk. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/parley-on-narcotics-indefinitely-delayed-britain-notifies-league.html | PARLEY ON NARCOTICS INDEFINITELY DELAYED; Britain Notifies League That Necessary Data Are Not Yet Available for Conferees. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/prediction-from-washington.html | "PREDICTION FROM WASHINGTON." | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/parkway-rules-in-force-westchester-police-put-safety-regulations-in.html | PARKWAY RULES IN FORCE; Westchester Police Put Safety Regulations Into Effect. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/german-middle-parties.html | GERMAN MIDDLE PARTIES. | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/ask-public-to-save-st-marks-hospital-board-members-launch-final.html | ASK PUBLIC TO SAVE ST. MARK'S HOSPITAL; Board Members Launch Final Effort to Keep Old Institution Operating. SAY CHARITY CAUSED CRISIS Unpaid Tradesmen Give Supplies for, Remaining 96 Patients-- PublicApathy Scored. Women's Society at Work. Calls Closing a Calamity. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/asserts-pirates-put-liquor-on-scow-arrested-captain-tells-hand-tale.html | ASSERTS 'PIRATES' PUT LIQUOR ON SCOW; Arrested Captain Tells Hand Tale of Being Boarded by Armed Rum-Runners. FEDERAL INQUIRY WIDENED Customs Men Believe Barges May Have Been Bringing in Contraband Regularly. "MUNICIPAL RING" HUNTED Eighth Employe Is Suspended as He Denies Seeing 100 Men Unloading $130,000 Cargo. Hand Finds Tale "Colorful." Police to Watch Returning Scows. "Pirate Craft" Sighted. Found "Gang" at Pier. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/shaws-first-novel-to-be-published-soon-immaturity-written-of-age.html | SHAWS FIRST NOVEL TO BE PUBLISHED SOON; "Immaturity," Written of Age of 23, Will Be Part of Collected Set of Writings. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/river-rights-parley-with-mexico-denied-senator-king-says-hoover.html | RIVER RIGHT'S PARLEY WITH MEXICO DENIED; Senator King Says Hoover Assured Him Reports of Colorado Negotiations Were Unfounded. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/prince-w-triumphs-in-pace-at-elmira-hodsons-entry-seats-cold-cash.html | PRINCE W. TRIUMPHS IN PACE AT ELMIRA; Hodson's Entry Seats Cold Cash in Three Straight Heats in 2:14 Event. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/allwagner-program-repeated.html | All-Wagner Program Repeated. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/richmond-hill-house-sold.html | Richmond Hill House Sold. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/yugoslav-police-dropped-premier-acts-on-report-of-beating-of-a.html | YUGOSLAV POLICE DROPPED.; Premier Acts on Report of Beating of a German Newspaper Woman. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/new-shipping-superintendent.html | New Shipping Superintendent. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/maniu-aide-pledges-an-end-of-outrages-lugojanu-admits-erring-in.html | MANIU AIDE PLEDGES AN END OF OUTRAGES; Lugojanu Admits Erring in Leniency With Anti-Semitism, Long Implanted in People. HIS SINCERITY IS ACCEPTED He Tells Jewish Correspondent Previous Regimes Are to Blame for Growth of Antipathy. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/west-indians-triumph-defeat-a-metropolitan-cricket-team-by-184-runs.html | WEST INDIANS TRIUMPH.; Defeat a Metropolitan Cricket Team by 184 Runs. BOXING BOUTS TONIGHT. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/spread-state-funds-among-420-banks-albany-officials-will-deposit.html | SPREAD STATE FUNDS AMONG 420 BANKS; Albany , Officials Will Deposit Over $10,000,000 of Tax Collections. SEEK TO AID RURAL CREDITS Industry and General Business Will Also Be Helped by New Policy, Lynch Says. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/purchases-home-in-great-neck.html | Purchases Home In Great Neck. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/oil-curtailment-extends-entire-area-producing-pennsylvania-grade.html | OIL CURTAILMENT EXTENDS; Entire Area Producing Pennsylvania Grade Petroleum Accepts Cuts | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/cotton-drops-again-to-new-low-marks-continued-lack-of-rain-acts-as.html | COTTON DROPS AGAIN TO NEW LOW MARKS; Continued Lack of Rain Acts as Brake on Decline as October Contracts Go to 12 c. COVERING BECOMES ACTIVE Private Reports Indicate Yield of 13,142,000 Bales; With Only Moderate Crop Seen as Needed. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/woman-is-lost-on-mount-hood.html | Woman Is Lost on Mount Hood. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/palmerwishik-win-at-montclair-net-take-new-jersey-centre-junior.html | PALMER-WISHIK WIN AT MONTCLAIR NET; Take New Jersey Centre Junior Doubles Title by Beating Wallace and Kabacoff. 2D TRIUMPH FOR PALMER Long Island Youth Plays Brilliantly With Partner Whom He Defeated for the Singles Crown. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/fear-bombing-by-chinese-here-extra-police-and-detectives-assigned.html | FEAR BOMBING BY CHINESE HERE; Extra Police and Detectives Assigned to Chinatown to Prevent Tong Warfare. DOCTOR, SIX OTHERS HELD Mulrooney Doubts Bombs Seized With Them Had Any Connection With Mott St. Killings. Prisoners Question Closely. Two Held as Slayers. Says Patient Left Bundle. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/barbers-strike-ended-with-mediators-aid-men-who-walked-out-in-fight.html | BARBERS' STRIKE ENDED WITH MEDIATOR'S AID; Men Who Walked Out in Fight for Holiday Closing Due at Chairs Today. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/railway-omits-dividend-buffalo-rochester-pittsburgh-passes-common.html | RAILWAY OMITS DIVIDEND; Buffalo, Rochester & Pittsburgh Passes Common Stock. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/miss-jenney-gains-final-advances-with-miss-vilas-in-thousand.html | MISS JENNEY GAINS FINAL.; Advances With Miss Vilas in Thousand Islands Club Golf. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/radical-editors-warned-rio-de-janeiro-police-chief-stresses-harm.html | RADICAL EDITORS WARNED.; Rio de Janeiro Police Chief Stresses Harm From "False News." | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/buys-great-chamber-of-british-castle-a-s-vernay-to-ship-here.html | BUYS GREAT CHAMBER OF BRITISH CASTLE; A. S. Vernay to Ship Here Elizabethan Room That Belonged to the Fairfax Family. | True | Wireless to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/more-gold-goes-to-canada-shipment-of-1000000-brings-total-of.html | MORE GOLD GOES TO CANADA; Shipment of $1,000,000 Brings Total of Movement to $12,500,000. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/explain-koshutitch-case-officials-deny-yugoslavian-is-held-on.html | EXPLAIN KOSHUTITCH CASE.; Officials Deny Yugoslavian Is Held on Anonymous Complaint. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/white-sox-capture-two-from-browns-triumph-102-and-10-lyons-holding.html | WHITE SOX CAPTURE TWO FROM BROWNS; Triumph, 10-2 and 1-0; Lyons Holding Losers to 4 Hits in Nightcap. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/2000-troops-guard-paris-against-reds-extra-forces-bought-in-to-curb.html | 2,000 TROOPS GUARD PARIS AGAINST REDS; Extra Forces Bought In to Curb "Anti-War Day" Outbreaks Today—Editor Jailed. TROUBLE FEARED IN NORTH 100,000 on Strike as Workers Ban Offer to Pay Insurance Dues on 'Good Behavior.' All Lille Factories Closed. Nature of the Dispute. 2,000 TROOPS GUARD PARIS AGAINST REDS Spain Takes Precautions. 44 Reds Jailed in Budapest. | True | By P.j. Philip Special Cable To the New York Times. | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/hold-third-red-ship-with-1000000-pulp-officials-compel-the-hector.html | HOLD THIRD RED SHIP WITH $1,000,000 PULP; Officials Compel the Hector to Anchor in Bay Pending Embargo Hearing Today. AMTORG FIGHTS FOR CARGOWoll Group to Urge Lowman toRetain Ban on Goods ofconvict Origin.PAPER DEFENSE ATTACKEDWage Earners'" Head Calls AmericanTimber Ample--Hillquit Asks Labor to Oppose Boycott. Hearing on Appeal Today. Attacks Paper Firm's Stand. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/hammerstein-in-row-summoned-to-court-dancing-instructor-makes.html | HAMMERSTEIN IN ROW, SUMMONED TO COURT; Dancing Instructor Makes Complaint against Producer, Following Trouble at Rehearsal. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/reds-near-kiukiang-hankow-imperiled-foreigners-evacuating-former.html | REDS NEAR KIUKIANG; HANKOW IMPERILED; Foreigners Evacuating Former and Kuling as Radicals Raid Wide Area in China. GUNBOATS RUSHED TO AID Wang Ching-wei Says Aim of Northerners Is to End Warfare and Help National Life. Hankow Fearing Red Thrust. REDS NEAR KIUKIANG HANKOW IMPERILED Wealthy Use Disguise as Coolies. Kiukiang Being Evacuated. Terror in Changsha Described. Rail Bridges Being Destroyed. Yale-in-China Fate Still Unknown. | True | special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/sues-northern-pacific-government-action-filed-at-spokane-involves.html | SUES NORTHERN PACIFIC.; Government Action Filed at Spokane Involves $50,000,000 in Land. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/upstate-officers-called-forty-reservists-to-begin-training-sunday.html | UP-STATE OFFICERS CALLED; Forty Reservists to Begin Training Sunday at Fort Niagara. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/in-delaware-race-for-congress.html | In Delaware Race for Congress. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/european-makers-confer-on-quotas-for-american-cars-proposal-is-put.html | EUROPEAN MAKERS CONFER ON QUOTAS FOR AMERICAN CARS; Proposal Is Put Forth to Have Each Government Impose Limit on Imports. RESULT OF OUR TARIFF But Conferees Are Reported to Have Failed to Reach Accord --Will Push Efforts. AMERICANS DOUBT SUCCESS Individual Moves to Check Our Sales Likely if General Scheme Does Not Materialize. Americans Doubt Success. Our Cars Predominate. Ford Plant in Spain Dismisses 600. EUROPEAN MAKERS OF AUTOS CONFER | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/fleet-star-wins-takes-series-lead-boat-owned-by-t-d-and-t-parkman.html | FLEET STAR WINS; TAKES SERIES LEAD, Boat Owned by T. D. and T. Parkman Captures Second Race for Lipton Cup. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/reading-will-play-at-night.html | Reading Will Play at Night. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/stock-trading-off-sharply-in-month-dealings-on-exchange-in-july.html | STOCK TRADING OFF SHARPLY IN MONTH; Dealings on Exchange in July 47,746,090 Shares, Against 93,378,690 a Year Ago. TREND UP, BUT IRREGULAR Bond Transactions $190,802,300, Drop of $113,457,650 From Same Month in 1929. Table of Comparison. Transactions in Bonds. CURB EXCHANGE. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/3-left-insurance-in-1000000-class-wb-ward-with-5000000-led-the-big.html | 3 LEFT INSURANCE IN $1,000,000 CLASS; W.B. Ward, With $5,000,000, Led the Big Policyholders Who Died Last Year. 15 HAD $500,000 OR MORE Year's, Payments in Nation Totaled $2,197,482,574--New York and Illinois in Lead. | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/washburn-finds-rapid-rise-in-trusts-investigation-of-270-shows-62.html | WASHBURN FINDS RAPID RISE IN TRUSTS; Investigation of 270 Shows 62 Per Cent Organized Since Fall of 1927. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/court-orders-hearing-on-meter-assets-bid-creditors-must-show-cause.html | COURT ORDERS HEARING ON METER ASSETS BID; Creditors Must Show Cause Today Why Offer Should Not Be Accepted. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/state-junior-title-won-by-morrison-washington-star-turns-back-brown.html | STATE JUNIOR TITLE WON BY MORRISON; Washington Star Turns, Back Brown in Tennis Final at Syracuse, 6-4, 6-2, 6-2. DAGGETT DOUBLES VICTOR Paired With Weinheimer, He Beats Cooper and Brown--Goldsman and Goldstein Triumph. Brown Takes Early Lead. Brown Weakens at End. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mr-rogers-finds-the-farmer-getting-another-bad-break.html | Mr. Rogers Finds the Farmer Getting Another Bad Break | True | WILL ROGERS. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/bicyclists-ride-450-hours-lodi-n-j-team-in-the-lead-for-endurance.html | BICYCLISTS RIDE 450 HOURS; Lodi (N. J.) Team in the Lead for Endurance Honors. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/r100s-rip-recalls-saving-of-zeppelin-young-eckeners-heroism-is.html | R-100'S RIP RECALLS SAVING OF ZEPPELIN; Young Eckener's Heroism Is Remembered in Like Mishap, Also on Maiden Ocean Trip. LAKEHURST EXPECTED CALL Airship Officers Say Great Dock There Is Better for R-100 Repairs Than Mast at St. Hubert. Lakehurst Ready to Assist. Other Transatlantic Dirigbles. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/flood-sweeps-on-on-india-all-but-2000-of-56000-inhabitants-now.html | FLOOD SWEEPS ON ON INDIA.; All But 2,000 of 56,000 Inhabitants Now Driven From Shikarpur. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/changes-in-stock-listings-admissions-and-eliminations-of-securities.html | CHANGES IN STOCK LISTINGS; Admissions and Eliminations of Securities Announced by Exchange. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/police-department.html | Police Department. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/central-gives-b-o-control-of-reading-agreement-to-sell-26-of-stock.html | CENTRAL GIVES B. & O. CONTROL OF READING; Agreement to Sell 26% of Stock in Line Will l'Make 66% for Willard Railroad. TRACKAGE RIGHTS IN DEAL Large Terminal on West Bank of Hudson, With Entrance Here by New 57th St. Bridge, Seen. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/poland-raises-tariffs-increases-affect-imported-wheat-lard-and.html | POLAND RAISES TARIFFS; Increases Affect Imported Wheat, Lard and Bacon. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/a-daughter-to-mrs-f-c-baldwin.html | A Daughter to Mrs. F. C. Baldwin. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/1032000-road-work-set-for-west-chester-supervisors-committee-favors.html | $1,032,000 ROAD WORK SET FOR WEST CHESTER; Supervisors' Committee Favors Also Plans to Eliminate Many Railroad Crossings. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/polands-champion-to-box-here.html | Poland's Champion to Box Here. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/okeefe-victor-in-ring.html | O'Keefe Victor in Ring. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/studebaker-cuts-its-dividend-rate-puts-common-on-3-annual-basis-as.html | STUDEBAKER CUTS ITS DIVIDEND RATE; Puts Common on $3 annual Basis as Profits Drop to 41c a Share in Quarter. | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/tammany-support-won-by-oconnor-curry-gets-backing-for-renomination.html | TAMMANY SUPPORT WON BY O'CONNOR; Curry Gets Backing for Renomination of Representative at Special Conference.FIGHT FOR SHERIDAN HINTED Friends, Aroused by Failure to Endorse State Senator for AnotherTerm, May Appeal to Leader. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/sports-of-the-times-a-flatbush-issue-a-georgia-monopoly-the-london.html | Sports of the Times; A Flatbush Issue. A Georgia Monopoly. The London Influence. Lesser Companies. | True | By John Kieran. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/times-sq-station-of-new-tube-ready-builders-putting-last-touches-on.html | TIMES SQ. STATION OF NEW TUBE READY; Builders Putting Last Touches on New Stop Under 8th Av. From 40th to 44th St.STORES TO LINE MEZZANINE Topmost of Three Levels Will Have Public Passageway--600-Foot Platforms to Be "Staggered." | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/rush-quake-photos-here-gar-wood-speedboat-meets-bremen-with.html | RUSH QUAKE PHOTOS HERE; Gar Wood Speedboat Meets Bremen With Pictures From Italy. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/two-weeks-program-arranged-for-r100-official-reception-to-be-held.html | TWO WEEKS PROGRAM ARRANGED FOR R-100; Official Reception to Be Held of Montreal at 3 o'clock Tomorrow Afternoon. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/rubber-group-asks-regulatory-laws-british-growers-say-dutch-join-in.html | RUBBER GROUP ASKS REGULATORY LAWS; British Growers Say Dutch Join in Urging Legal Curb on Export and Production.CRISIS FEARED OTHERWISE Association Fears Basis of Industry Will Be Threatened if Stock Continues Accumulating. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/evans-loses-in-net-upset-bows-to-stanger-46-108-64-in-new-jersey.html | EVANS LOSES IN NET UPSET.; Bows to Stanger, 4-6, 10-8, 6-4, In New Jersey Title Play. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/scores-in-long-island-open-golf-tourney.html | Scores in Long Island Open Golf Tourney | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mrs-fannie-miller-to-be-bride-monday-sister-of-bishop-paddock-of.html | MRS. FANNIE MILLER TO BE BRIDE MONDAY; Sister of Bishop Paddock of New York Is to Marry Frank W. Hinsdale an Vancouver, B. C. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/lindbergh-hops-to-jersey-brings-ambassador-guggenheim-from.html | LINDBERGH HOPS TO JERSEY; Brings Ambassador Guggenheim From Washington. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/change-by-butler-bros-most-of-central-buying-staff-to-be-moved-to.html | CHANGE BY BUTLER BROS.; Most of Central Buying Staff to Be Moved to Chicago From Here. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mexico-announces-big-debt-reduction-cut-will-be-about-350000000.html | MEXICO ANNOUNCES BIG DEBT REDUCTION; Cut Will Be About $350,000,000, Ministry of Finance Says in Supplementary Report. Cable Gets Drake's Exchange Seat. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/group-organizes-for-madoo-fund-gerard-president-and-w-e-frew.html | GROUP ORGANIZES FOR M'ADOO FUND; Gerard President and W. E. Frew Treasurerof Drive to Raise $100,000 as Memorial.PUBLIC URGED TO AID Secretary Announces Plan for Principal to Revert Ultimately to United Hospital Fund. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mrs-hucknall-winner-of-low-gross-prize-scores-an-81-in.html | MRS. HUCKNALL WINNER OF LOW GROSS PRIZE; Scores an 81 in Westchester-Fairfield Golf at Shore Haven--Low Net to Mrs. Young. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/sees-british-vote-in-fall-mrs-lloyd-george-predicts-general.html | SEES BRITISH VOTE IN FALL.; Mrs. Lloyd George Predicts General Election Then. | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/dr-jm-taylor-exprofessor-dies-emeritus-head-of-mathematics.html | DR. J.M. TAYLOR, EX-PROFESSOR, DIES; Emeritus Head of Mathematics Department at Colgate Succumbs at 86 in Greenwich.TAUGHT FOR FIFTY YEARSAmong His Pupils Were Chief Justice Hughes and Rev. H. E. Fos dick--Wrote Text-Books. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/edison-posers-tax-brains-of-49-boys-youths-struggle-with-questions.html | EDISON POSERS TAX BRAINS OF 49 BOYS; Youths Struggle With Questions Five Hours, Then Relax at Coney Island as Judges Work. QUERIES TEST CHARACTER Subjects Range From Saving Lives in Desert and Cancer Cure to Sale of a Ford Car. EDISON POSERS TAX BRAINS OF 49 BOYS Test Spanned Wide Range. Desert Problem Puzzling. Awakened at Early Hour. Boys Review Desert Puzzle. Many Angles to Problem. Only One Would Save Himself. Ford Resale Price varies. Regard Red Menace Lightly. Saluted in Harbor. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/brooklyn-officer-transferred.html | Brooklyn Officer Transferred. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/shamrock-v-clears-from-azores.html | Shamrock V Clears From Azores. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/unusual-new-colors-enliven-paris-frocks-one-exhibit-features-plaids.html | UNUSUAL NEW COLORS ENLIVEN PARIS FROCKS; One Exhibit Features Plaids of Scottish Clans--Jersey Is the Leading Material. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/larson-host-to-10000-new-jersey-governor-reviews-troopsto-call.html | LARSON HOST TO 10,000.; New Jersey Governor Reviews Troops-To Call Special Session. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/listings-are-sought-on-stock-exchange-commonwealth-and-southern.html | LISTINGS ARE SOUGHT ON STOCK EXCHANGE; Commonwealth and Southern Applies for Shares to Be Used in Ohio River Edison Deal. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/london-banks-gold-down-1784000-more-now-11252966-below-years.html | LONDON BANK'S GOLD DOWN 1,784,000 MORE; Now 11,252,966 Below Year's Highest--Reserve Ratio less Than a Week Ago. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/business-women-in-paris-ambassador-edge-welcomes-fifty-american.html | BUSINESS WOMEN IN PARIS.; Ambassador Edge Welcomes Fifty American Executives. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/say-boys-set-fires-to-aid-burglaries-police-hotd-five-in-brooklyn.html | SAY BOYS SET FIRES TO AID BURGLARIES; Police Hotd Five in Brooklyn on Charge They Robbed Homes During Excitement. ONE, 16, CAUGHT AT BLAZE Two Older Members of Group Face Arson Charge--Loot From Scheme of Small Value. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/kolo-knocks-out-verdi-in-1st-round-drops-rival-three-times-be-fore.html | KOLO KNOCKS OUT VERDI IN 1ST ROUND; Drops Rival Three Times Be fore Ending Main Bout at Olympia Club in 2:03. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/buffalo-lawn-bowlers-beat-toronto-for-niagara-trophy.html | Buffalo Lawn Bowlers Beat Toronto for Niagara Trophy | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/fever-securities-listed-last-month-total-on-stock-exchange-was.html | FEVER SECURITIES LISTED LAST MONTH; Total on Stock Exchange Was $1,390,380,936, Against $1,671,556,391 in June. DROP ALSO FROM YEAR AGO Heavy Decrtase on Curb in Amount of Stocks and Bonds Admitted to Full Privileges. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/double-tax-parley-is-resumed-in-paris-formal-agreement-likely-to-rc.html | DOUBLE TAX PARLEY IS RESUMED IN PARIS; Formal Agreement Likely to Re Reached Soon by French and American Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/new-securities-on-curb-shares-and-rights-admitted-to-unlisted.html | NEW SECURITIES ON CURB.; Shares and Rights Admitted to Unlisted Trading. | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/truck-hits-auto-4-killed-5-hurt.html | Truck Hits Auto, 4 Killed, 5 Hurt. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/springfield-crew-victor-on-charles-junior-eight-triumphs-over-west.html | SPRINGFIELD CREW VICTOR ON CHARLES; Junior Eight Triumphs Over West Lynn Boat as National Regatta Starts. SENIOR EVENTS OPEN TODAY Six Tests Are on Schedule With Seven Listed for Tomorrow in 58th Annual Affair. Interest in Association Singles. Three Other Pairs Entered. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/afghan-battle-reported-king-is-said-to-have-crushed-rebels-in-a.html | AFGHAN BATTLE REPORTED.; King Is Said to Have Crushed Rebels in a Two-Day Fight. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/japan-to-lodge-protest-will-demand-nanking-send-more-troops-to.html | JAPAN TO LODGE PROTEST.; Will Demand Nanking Send More Troops to Safeguard Hankow. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/man-who-shot-himself-dies.html | Man Who Shot Himself Dies. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/barnegat-bay-yachtsmen-complete-tests-for-races-beginning-today-in.html | Barnegat Bay Yachtsmen Complete Tests for Races Beginning Today in Canada. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/poor-crop-outlook-puts-corn-up-again-only-twice-in-52-years-has.html | POOR CROP OUTLOOK PUTS CORN UP AGAIN; Only Twice in 52 Years Has Condition Been So Low-- Prices Rise 2 3/8 to 3c. WHEAT ADVANCES SHARPLY July and September Oats Fatt to Season's Bottoms--Rye Gains 2 1/8 to 3c. Smaller Crop Estimates Expected. Winnipeg Leads Wheat's Rise. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/rights-for-segal-lock-holders.html | Rights for Segal Lock Holders. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/denies-that-police-pointed-out-mooney-capt-goff-declares-macdonald.html | DENIES THAT POLICE POINTED OUT MOONEY; Capt. Goff Declares MacDonald Voluntarily Identified Men in Bomb Throwing. WAITER HESITATED ON ONE California Governor and Pardon Board Will Examine Recanting Witness Tomorrow. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/garden-bars-radio-broadcast-of-chocolateberg-fight.html | Garden Bars Radio Broadcast Of Chocolate-Berg Fight | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/say-teller-stole-cash-in-lunch-box-police-broadcast-alarm-for.html | SAY TELLER STOLE CASH IN LUNCH BOX; Police Broadcast Alarm for Chemical Bank Aide as $33,500 Is Missing. LEFT FOR "BEACH PARTY" Walked Out of Office With Picnic Basket and Bottle, Saying He Was Going to meet Wife. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/naumburg-concert-held-philanthroptsts-favorite-music-is-played-in.html | NAUMBURG CONCERT HELD.; Philanthroptst's Favorite Music Is Played in Central Park. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mac-smith-keeps-long-island-title-twice-cards-68-new-record-at.html | MAC SMITH KEEPS LONG ISLAND TITLE; Twice Cards 68, New Record at Engineers, and Triumphs With Total of 278. DISPLAYS FLAWLESS GOLF Tops Field by 8 Strokes, With Klein Second at 286 and Saracen One Shot Higher.MOFFETT LEADS AMATEURSMetropolitan Junior Champion Has300 and Kozak, District P.G.A. Titleholder, 296. Emulates Jones's Round. Smith's Approaches Deadly. | True | By William D. Richardson. Special To the New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/6122500-new-securities-offered-to-investors-today.html | $6,122,500 New Securities Offered to Investors Today | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/macedon-defeats-whiskery-by-neck-takes-glen-ellynn-purse-at.html | MACEDON DEFEATS WHISKERY BY NECK; Takes Glen Ellynn Purse at Arlington Park, Paying Backers $16.94 for $2. CLOSES WITH GREAT RUSH Spurts After Trailing in Early Running of Mile Test-- Jean Lafitte Home Third. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/review-of-the-day-in-the-realty-field-bulk-of-trading-is-done-in.html | REVIEW OF THE DAY IN THE REALTY FIELD; Bulk of Trading Is Done in Shall Manhattan Housing Properties. WEST 43D ST. FLATS SOLD Dwellings on the Upper West Side Are Taken Under Lease for Occupancy. Rights to Old Holding Ceded. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/santa-knocks-out-castanas.html | Santa Knocks Out Castanas. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/attacks-high-tariff-as-peril-to-business-jm-matthews-tells-building.html | ATTACKS HIGH TARIFF AS PERIL TO BUSINESS; J.M. Matthews Tells Building Loan League Policy Blocks Necessary Trade Outlet. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/rubber.html | RUBBER. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/asserts-america-cannot-shun-league-prof-cd-burns-of-glasgow-tells.html | ASSERTS AMERICA CANNOT SHUN LEAGUE; Prof. C.D. Burns of Glasgow Tells Institute of Politics We Reap Advantages. MUST TAKE RESPONSIBILITY European Culture Fears Americanization, but This Is Sure to Come, He Says. ALL PEOPLES CHANGING Industrialization Is Sweeping World to a New Life as Yet Unsolved. Speaker Holds. New Industrial Revolution. Rivalry of Nations. New Basis of Civilized Life. | True | From a Staff Correspondent of The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/bar-arms-in-jerusalem-authorities-act-to-avert-repetition-of-tish.html | BAR ARMS IN JERUSALEM.; Authorities Act to Avert Repetition of Tish B'Ab Communal Riots. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/freeport-texas-co-widens-oil-search-will-extend-also-program-for.html | FREEPORT TEXAS CO. WIDENS OIL SEARCH; Will Extend Also Program for Exploring for Sulphur Properties in Southwest. DEEP DRILLING EXPECTED New Management in Its Report Announces Economies, Including Lower Salaries for Officers. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/montreal-eleven-wins-defeats-new-westminster-tying-series-for.html | MONTREAL ELEVEN WINS; Defeats New Westminster, Tying Series for Canadian Soccer Title. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/receiver-for-title-co-lincoln-mortgage-of-newark-faces-insolvency.html | RECEIVER FOR TITLE CO.; Lincoln Mortgage of Newark Faces Insolvency Proceedings. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/pell-triumphs-2-and-1-beats-england-medalist-in-tourney-at.html | PELL TRIUMPHS, 2 AND 1.; Beats England, Medalist, in Tourney at Wyantenuck Club. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/beverly-captures-yacht-race-series-wins-fifth-and-concluding-event.html | BEVERLY CAPTURES YACHT RACE SERIES; Wins Fifth and Concluding Event in Interclub Team Matches From Marblehead. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/byrd-skip-model-to-be-on-view.html | Byrd Skip Model to Be on View. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/legge-starts-again-on-a-wheat-tour-farm-board-chairman-will-go-as.html | LEGGE STARTS AGAIN ON A WHEAT TOUR; Farm Board Chairman Will Go as Far as Oregon to Advocate Acreage Reduction. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/quebec-fire-kills-3-children.html | Quebec Fire Kills 3 Children. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/esther-carrott-engaged-to-wed-greenwich-conn-girls-betrothal-to-a.html | ESTHER CARROTT ENGAGED TO WED; Greenwich (Conn.) Girl's Betrothal to A. Marvin Laidlaw Announced by Her Parents. WEDDING SET FOR SEPT. 29 Fiancee Made Her Debut Here a Year Ago--Her Fiance Is a Graduate of Yale, '29. | True | Ira L. Hill Studio. | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/radium-victim-doing-well-hospital-denies-woman-with-broken-leg-is.html | RADIUM VICTIM DOING WELL; Hospital Denies Woman With Broken Leg Is in Critical Condition. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/dividends-in-july-half-of-june-total-aggregate-of-declarations-is.html | DIVIDENDS IN JULY HALF OF JUNE TOTAL; Aggregate of Declarations Is Greater, Though, Than in Same Month Last Year. OMISSIONS SHOW BIG RISE Continued Payments on More Shares by Many Concerns Offset Reduced Disbursements. Groups in Which Payments Rose. July Dividends Compared. Special Dividends in July. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/belgian-bank-rate-cut-to-2-.html | Belgian Bank Rate Cut to 2 %. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/plot-in-manhasset-changes-hands.html | Plot in Manhasset Changes Hands. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/simon-unwilling-to-be-a-delegate-tells-chamberlain-attitude-of.html | SIMON UNWILLING TO BE A DELEGATE; Tells Chamberlain Attitude of Premier Precludes His Sitting at Conference on India. ENDS AWKWARD SITUATION But Statutory Commission Chairman Is Concerned at Absence of Any Interpreter of Report. Acts "in Public Interest." Jayakar Again Sees Gandhi. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/changes-in-chicago-curb.html | Changes in Chicago Curb. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/woodcock-plans-to-add-500-agents-to-dry-field-staff-will-ask.html | WOODCOCK PLANS TO ADD 500 AGENTS TO DRY FIELD STAFF; Will Ask Congress to Increase Force of 2,000 for Drive Against the Big Violators. $2,000,000 MORE A YEAR Stress Is Put on Task of 'SuperExperts' Who Hunt GraftingPublic Officials. DORAN MAPS ORGANIZATION He Will Request an Increase of 130Men for the Industrial Alcohol Division. Increases Enforcement Expense. Youngquist Talks to Administrators. PLANS TO ADD 500 TO DRY AGENT STAFF | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/girl-communists-jailed-nell-amter-one-of-three-held-for-giving-out.html | GIRL COMMUNISTS JAILED.; Nell Amter One of Three Held for Giving Out Pamphlets. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/commons-solemnly-censures-labor-mp-for-his-drunkenness-and-bribery.html | Commons Solemnly Censures Labor M.P. For His Drunkenness and Bribery Charges | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/woman-shoots-herself-known-only-as-jean-she-dies-in-bronx-room.html | WOMAN SHOOTS HERSELF.; Known Only as Jean, She Dies in Bronx Room. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/william-scheer-dies-aided-queens-growth-retired-jewelry.html | WILLIAM SCHEER DIES; AIDED QUEENS GROWTH; Retired Jewelry Manufacturer, 83, Started Notable Real Estate Career at Age of 70. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/italy-denies-rumor-vesuvius-menaces-statement-issued-through-news.html | ITALY DENIES RUMOR VESUVIUS MENACES; Statement Issued Through News Agency Also Contradicts Reports of Epidemics. REBUILDING IS WELL BEGUN Work Started in Twelve Towns on First 205 of Shock-Resisting Houses to Shelter 15,000. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/red-gets-heavy-sentence-youth-fined-500-and-jailed-for-12-months-at.html | 'RED' GETS HEAVY SENTENCE; Youth Fined $500 and Jailed for 12 Months at Birmingham, Ala. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/architect-for-saratoga-j-h-freelander-is-named-by-the-spa.html | ARCHITECT FOR SARATOGA.; J. H. Freelander Is Named by the Spa Commission. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/endurance-fiers-pass-halfway-mark-reichers-and-black-begin-twelfth.html | ENDURANCE FIERS PASS HALF-WAY MARK; Reichers and Black Begin Twelfth Day Aloft--Getting Fat on the Job,' They Say. | True | Special to The New York Times. | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/final-rush-begins-for-at-t-stock-with-one-day-remaining-total-of.html | FINAL RUSH BEGINS FOR A.T. & T. STOCK; With One Day Remaining, Total of 1,500,000 Shares of Issue Is Subscribed. $125,000,000 IN GASH PAID About $110,000,000 Expected To day to Wind Up the Largest Offering in History. Safeguards Against Mistakes. Work Closely Synchronized. Keystone Watch Case Plan | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/more-political-comebacks.html | MORE POLITICAL COME-BACKS. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/girl-crazy-to-proceed-aarons-freedley-to-rehearse-show-regardless.html | 'GIRL CRAZY' TO PROCEED.; Aarons & Freedley to Rehearse Show Regardless of Lahr Case. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/flower-show-held-at-southampton-mrs-c-e-van-vleck-jr-wins-first.html | FLOWER SHOW HELD AT SOUTHAMPTON; Mrs. C. E. Van Vleck Jr. Wins First Prize for Luncheon Table -- Vegetables Also Shown. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/july-silk-trading-is-near-record.html | July Silk Trading Is Near Record. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/chicago-negro-bank-fails-binga-state-largest-serving-race-in-city.html | CHICAGO NEGRO BANK FAILS.; Binga State, Largest Serving Race In City, Hit by Withdrawals. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/port-traffic-gains-5-in-five-months-comparison-with-same-period.html | PORT TRAFFIC GAINS 5% IN FIVE MONTHS; Comparison With Same Period Last Year Shows Rise in Passenger Travel. FEWER ARRIVALS IN MAY Passengers to June 1 Numbered 347,535--Argentine Gets Most of Big Automotive Export. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/tax-commission-named-roosevelt-knight-and-mcginnies-pick-nine-to.html | TAX COMMISSION NAMED.; Roosevelt, Knight and McGinnies Pick Nine to Amend Law. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/to-open-customs-branch-united-states-to-establish-it-in-havana.html | TO OPEN CUSTOMS BRANCH; United States to Establish It In Havana, Facilitating Payments. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/good-smoke-first-desire-message-to-steamer-at-sea-says-r100-men.html | GOOD SMOKE FIRST DESIRE.; Message to Steamer at Sea Says R-100 Men Want Tobacco. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/tremors-startle-central-america.html | Tremors Startle Central America. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/deals-in-new-jersey-jersey-city-hoboken-and-union-city-parcels-sold.html | DEALS IN NEW JERSEY.; Jersey City, Hoboken and Union City Parcels Sold. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/bombs-set-but-fail-to-wreck-silk-plant-watchman-bound-and-gagged-by.html | BOMBS SET, BUT FAIL TO WRECK SILK PLANT; Watchman Bound and Gagged by Three-Defective Fuse Saves Paterson Building. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/rko-takes-over-theatres-two-houses-in-greenwich-conn-under-new.html | RKO TAKES OVER THEATRES.; Two Houses in Greenwich, Conn., Under New Management Sunday. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/listed-bonds-show-reaction-in-prices-many-highgrade-rails-and.html | LISTED BONDS SHOW REACTION IN PRICES; Many High-Grade Rails and Utilities Lose Ground-All Groups Irregular. TRADING VOLUME LIGHTER Government Issues Firmer-New Austrian International 7s Feature Foreign Section. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/to-sue-exempress-in-necklace-case-archdukes-lawyer-writes-he-will.html | TO SUE EX-EMPRESS IN NECKLACE CASE; Archduke's Lawyer Writes He Will Bring Action for False Arrest Against Hapsburgs.PUTS DAMAGE AT $50,000 Says He Will Also Ask for $1,000 aWeek Until Client Now Out onHail Here Is Cleared. Lawyer Admits Sending Letter. Two Others Indicted. | True | Wireless to THE NEW YORK TIMES. | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/strike-ban-is-set-in-building-trades-executive-committees-of.html | STRIKE BAN IS SET IN BUILDING TRADES; Executive Committees of Employers and Federation of Labor Agree on Board of Claims.TO ARBITRATE DISPUTES Chicago Delegate Hails Plan as Wonderful Event for Public,Labor and Builders. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/broadway-crowds-see-holdup-chase-scamper-for-doorways-when-bullets.html | BROADWAY CROWDS SEE HOLD-UP CHASE; Scamper for Doorways When Bullets Whistle Overhead Near 49th St. as Robber Flees. SHOE CLERK IS VICTIM Seus Intruder Take $14 From Till and Pursues Him--Suspect Is Seized by Police. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/air-empire-dream-reflected-in-r100-british-dirigible-embodying-the.html | AIR EMPIRE DREAM REFLECTED IN R-100; British Dirigible, Embodying the Latest Constriction Ideas, Is a Veritable Sky Hotel. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/ahern-leads-on-links-scores-74-in-qualifying-round-of-y-ahnundasis.html | AHERN LEADS ON LINKS; Scores 74 in Qualifying Round of Yahnundasis Play at Utica. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/push-theatre-plan-fight-counsel-for-23-brokers-to-file-complaint.html | PUSH THEATRE PLAN FIGHT.; Counsel for 23 Brokers to File Complaint Against League Today. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/nyac-to-defend-senior-track-title-enters-43-athletes-in-metropoli.html | N.Y.A.C. TO DEFEND SENIOR TRACK TITLE; Enters 43 Athletes in Metropoli-- tan A. A. U. Outdoor Meet at Jersey City. LISTS TO CLOSE MONDAY Ten Champions Already Enrolled Among Competitors--Furth Is Named in Two Events. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/defend-soviet-in-trade-brooklyn-business-men-say-its-agents-act.html | DEFEND SOVIET IN TRADE.; Brooklyn Business Men Say Its Agents Act Fairly. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/july-gold-exports-here-at-1930-peak-total-is-42501000-with-imports.html | JULY GOLD EXPORTS HERE AT 1930 PEAK; Total Is $42,501,000, With Imports $13,937,000--1st Lossof Metal Since January.EARMARKINGS ALSO RISEFrance and Canada Receive Bulkof Shipments-- Most ImportsFrom Brazil. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/financial-notes-98308954.html | FINANCIAL NOTES. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/athletics-triumph-and-increase-lead-turn-back-senators-again-to.html | ATHLETICS TRIUMPH AND INCREASE LEAD; Turn Back Senators Again to Widen Their Margin to Eight Games--Score Is 4-3. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/fire-department.html | Fire Department. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/comedy-given-at-rutgers-summer-school-faculty-members-and-students.html | COMEDY GIVEN AT RUTGERS.; Summer School Faculty Members and Students Take Part. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/get-new-hearing-on-russian-cargoes-amtorg-official-and-counsel-for.html | GET NEW HEARING ON RUSSIAN CARGOES; Amtorg Official and Counsel for Ship Line Obtain Reopening by Lowman.ORE BAN URGED ON HOOVER Senator King Yells the President Manganese Should Be Excludedif Mined by Convict Labor. Cargo Released, at Boston. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/maier-denies-backing-wet-republican-state-chairman-says-he-is.html | MAIER DENIES BACKING WET.; Republican State Chairman Says He Is "Pledged to None for Governor." | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/entries-to-close-on-sept-27-for-womens-us-golf-play.html | Entries to Close on Sept. 27 For Women's U.S. Golf Play | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/lincoln-to-play-hampton-here.html | Lincoln to Play Hampton Here. | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/circles-chrysler-tower-hawks-demonstrates-plane-said-to-be-the.html | CIRCLES CHRYSLER TOWER.; Hawks Demonstrates Plane Said to Be the Fastest in the World. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/jeremiah-keck-dies-was-state-senator-fulton-county-lawyer-served.html | JEREMIAH KECK DIES; WAS STATE SENATOR; Fulton County Lawyer Served Also as District Attorney, Surrogate and Judge.ELECTED TO SENATE AT 79Became Only Civil War Veteran inthe Chamber-Life of 84 YearsIncluded 45 in Public Office. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/driver-roth-hurt-in-allentown-trot-suffers-severe-scalp-injuries-in.html | DRIVER ROTH HURT IN ALLENTOWN TROT; Suffers Severe Scalp Injuries in Spill When Two Sulkies Lock Wheels. MOKO LADY WINS 2:18 PACE Fourth Heat Is Necessary to Decide Race-Stan Triumphs in the 2:26 Class Trot. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/shongood-trial-near-end-jury-expected-to-get-case-against-former.html | SHONGOOD TRIAL NEAR END.; Jury Expected to Get Case Against Former Federal Auctioneer Today. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/foreign-engines-use-in-our-airships-hit-lieutenant-settle-in-naval.html | FOREIGN ENGINES' USE IN OUR AIRSHIPS HIT; Lieutenant Settle, in Naval Publication, Says Motor Development Here Will Take Years. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/general-butler-sends-700-marines-on-leave-as-drought-depletes.html | General Butler Sends 700 Marines on Leave As Drought Depletes Quantico Water Supply | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/cawley-outpoints-latzo-wins-tenround-decision-from-former-champion.html | CAWLEY OUTPOINTS LATZO.; Wins Ten-Round Decision From Former Champion in Wilkes-Barre. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/questions-propounded-to-boys-by-edison.html | Questions Propounded to Boys by Edison | True | Special to The New York Times.Times Wide World Photo. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/both-of-r100-fins-damaged-by-bumps-british-air-ministry-says.html | BOTH OF R-100 FINS DAMAGED BY'BUMPS'; British Air Ministry Says Dirigible Hit a Series of Air Pockets Approaching Quebec. TESTS DEVELOPED FAULTS London, on Hearing of Airship's Trouble, Recalls Experiments and Adjustments. Fin Damaged in Test Flight. Final Fault Discovered. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/jersey-anglers-reap-20000-from-record-run-of-bluefish.html | Jersey Anglers Reap $20,000 From Record Run of Bluefish | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mrs-pratt-acquires-locust-valley-tract-purchase-by-member-of.html | MRS. PRATT ACQUIRES LOCUST VALLEY TRACT; Purchase by Member of Congress Brings Long Island Estate to More Than 1,000 Acres. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/finley-joins-holeinone-club.html | Finley Joins Hole-in-One Club. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/marion-trot-record-set-by-clara-bascom-high-noon-also-clips-mark-in.html | MARION TROT RECORD SET BY CLARA BASCOM; High Noon Also Clips Mark in Free-for-All, as Hal Watts Wins in Upset. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/carol-to-join-queen-king-leaves-bucharest-today-to-spend-holiday.html | CAROL TO JOIN QUEEN.; King Leaves Bucharest Today to Spend Holiday With Family. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/confession-and-promise.html | CONFESSION AND PROMISE. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/imogene-wilson-sees-plot-on-reputation-actress-in-hospital-for.html | IMOGENE WILSON SEES PLOT ON REPUTATION; Actress, in Hospital for Sunburn, Denies Drug Charges and Federal Agent Sustains Her. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/large-coast-guard-squadron-to-patrol-cup-series-course.html | Large Coast Guard Squadron To Patrol Cup Series Course | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/driving-cup-won-by-boston-club-metropolitan-reinsmen-total-95.html | DRIVING CUP WON BY BOSTON CLUB; Metropolitan Reinsmen Total 95 Points in 3-Day Amateur Meet at Boston. NEW JERSEY MEN SECOND Old Colony, Schenley and Nassau Follow in Standing-Pax Volo Defeats Brook Voao. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/financial-markets-moderate-recovery-in-stocks-wheat-and.html | FINANCIAL MARKETS; Moderate Recovery in Stocks, Wheat and Cotton-$1,000,000 More Gold Exported. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/hoover-law-board-will-report-in-fall-chairman-wickersham-is-to-tell.html | HOOVER LAW BOARD WILL REPORT IN FALL; Chairman Wickersham Is to Tell American Bar at Chicago of its Work. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/gehrigs-33d-homer-helps-yankees-win-comes-in-7th-with-bases-filled.html | GEHRIG'S 33D HOMER HELPS YANKEES WIN; Comes in 7th With Bases Filled --Lou Also Hits 2 Doubles, Driving Home 8 Runs. RED SOX BEATEN, 14 TO 13 Victors Score Fourth Triumph in Row-- Gehrig Only Three Circuit Drives Behind Ruth. Sherid Stems Late Attack. Morris's Hit Costly to Him. | True | By William E. Brandt. Special To the New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/lewisburgpagets-new-federal-prison-mitchell-says-accessibility-was.html | LEWISBURG,PA.,GETS NEW FEDERAL PRISON; Mitchell Says Accessibility Was Big Factor in Choice-- 1,014 Acre Site Is Bought WORK WILL START SOON Building Is Expected to Be Reddy to Receive 1,050 Prisoners by July, 1931. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS; Securities of Public Utility Companies to Be Offered forPublic Subscription. Ontario Power Service. Eastern New Jersey Power. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/matsuyama-cue-victor-25037.html | Matsuyama Cue Victor, 250-37. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mt-vernon-bus-ordinance-vetoed.html | Mt. Vernon Bus Ordinance Vetoed. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/stuarts-71-leads-in-shawnee-golf-gets-away-to-flying-start-in-quest.html | STUART'S 71 LEADS IN SHAWNEE GOLF; Gets Away to Flying Start in Quest of 3d Tournaments Victory in a Row. POWERS SECOND WTH 74 Coles atd Barbour Tied With 75s in Third Place-- Five Birdies Help the Leader. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/security-offerings-incersed-in-july-total-put-at-564739000-against.html | SECURITY OFFERINGS INCRERSED IN JULY; Total Put at $564,739,000, Against $496,937,000 in the Same Period a Year Ago. BONDS GAIN, STOCKS DECLINE Total of Foreign Flotations in Month. $87,100,000 and for Seven Months $845,504,000. Leading Issues of the Month. Tables of Comparison. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/the-airships-advantage.html | THE AIRSHIP'S ADVANTAGE. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/australians-defeat-somerset-in-cricket-win-by-an-innings-and-166.html | AUSTRALIANS DEFEAT SOMERSET IN CRICKET; Win by an Innings and 166 Runs--Results of Other Matches. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/oklahoma-oil-men-in-second-primary-leading-state-newspapers.html | OKLAHOMA OIL MEN IN SECOND PRIMARY; Leading State Newspapers BuryFeud With Gore and WillSupport Him. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/assails-butler-campaign-expenses.html | Assails Butler Campaign Expenses. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/schooner-sachem-wins-24mile-race-metcalfs-yacht-first-among-20.html | SCHOONER SACHEM WINS 24-MILE RACE; Metcalf's Yacht First Among 20 Boats in Run of Indian Harbor Club. NAUTIUS ALSO TRIUMPHS Ten-Meter Craft Has Best Corrected Time--Fleet Sails for New London Today. Boats Left Floundering, Simba Defeats Tycoon. Run May Be Shortened. | True | By James Robbins. Special To the New York Times. | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/portuguese-prepare-for-elective-regime-cabinet-and-military.html | PORTUGUESE PREPARE FOR ELECTIVE REGIME; Cabinet and Military Governors Form Party Pledged to Uphold Dictatorship's Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/hoppe-wins-two-blocks-defeats-ponzi-5018-and-5040-in-threecushion.html | HOPPE WINS TWO BLOCKS.; Defeats Ponzi, 50-18 and 50-40, in Three-Cushion Cue Match. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mr-walsh-excepts-he-did-not-imply-cowardice-nor-accuse-bay-state.html | MR. WALSH EXCEPTS.; He Did Not Imply Cowardice Nor Accuse Bay State Republicans. THE WAR ON TUBERCULOSIS. Reaction in Favor of Physico-Dietetic Methods Is Seen. The Late Dr. W. E. Lambert. A Battery Park Eyesore. | True | JOHN JACKSON WALSH,ROBERT WOLLHEIM.H. G. ARMSTRONG,MARY L. BRANDON. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/kunkel-triumphs-in-fiveset-match-rallies-to-defeat-smith-in.html | KUNKEL TRIUMPHS IN FIVE-SET MATCH; Rallies to Defeat Smith in Semifinals of Virginia Tennis Tourney. Kunkel Loses Service. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/instalment-credit-held-successful-national-city-bank-says-record-of.html | INSTALMENT CREDIT HELD SUCCESSFUL; National City Bank Says Record of 4 Large Finance Concerns Seems to Vindicate System LITTLE OVERDUE PAPER OUT Monthly Business Survey Finds Figures on Auto Borrowing Hopeful Feature. Records Remarkably Favorable. Little Past Due Paper. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/indiana-venus-de-milo-remains-unclothed-firemen-wash-out-poison-ivy.html | INDIANA VENUS DE MILO REMAINS UNCLOTHED; Firemen Wash Out Poison Ivy That Woman Planted to Cover "Indecent Figure." | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/children-gets-estate-of-mrs-phelps-stokes-widow-of-banker-who-died.html | CHILDREN GETS ESTATE OF MRS. PHELPS STOKES; Widow of Banker, Who Died in June, Made No Bequests to Charity in Her Will. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mackay-yacht-auctioned-court-proceedings-forecast-on-his-refusal-to.html | MACKAY YACHT AUCTIONED.; Court Proceedings Forecast on His Refusal to Accept it. | True | Wireless to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/golf-tournament-starts-at-newport-players-are-guests-at-dinner-at.html | GOLF TOURNAMENT STARTS AT NEWPORT; Players Are Guests at Dinner at Country Club--Many Attend Tennis Matches. MRS. HARRIMAN IS HOSTESS Patrons Are Named for Southern Recital to Be Held Next Week at Conanicut Yacht Club. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/decrease-in-federal-reserve-bank-credit-shown-in-report-for-the.html | Decrease in Federal Reserve Bank Credit Shown in Report for the Week of July 30 | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/19714-unemployed-in-44-jersey-towns-they-are-out-of-a-population-of.html | 19,714 UNEMPLOYED IN 44 JERSEY TOWNS; They Are Out of a Population of 586,814, Covered in Preliminary Census Returns.5,554 JOBLESS IN CAMDENPerth Amboy Is Next Highest With2,040--Prospect Park ReportsFewest With 37. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/worlds-record-tied-by-anderson-at-oslo-washington-star-wins.html | WORLD'S RECORD TIED BY ANDERSON AT OSLO; Washington Star Wins 110-Meter Hurdles in 0:14.4--Pendleton Takes 200 Meters. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/crap-shooters-roll-sentences-before-judge-little-joe-deaf.html | Crap Shooters Roll Sentences Before Judge, 'Little Joe' Deaf | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/few-bonds-called-before-maturity-total-of-41891500-in-july-one-of.html | FEW BONDS CALLED BEFORE MATURITY; Total of $41,891,500 in July One of the Smallest Monthly Totals of the Year. INCREASE IN FOREIGN GROUP Four Domestic Classifications Lower Than a Year Ago-Table of Comparisons. Refunding Amounts Small. Seven-Month Comparisons. | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/glen-cove-valuation-up-12000000-or-66-increase-announced-by-city.html | GLEN COVE VALUATION UP; $12,000,000, or 66%, Increase Announced by City Assessor. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/hess-beats-culley-at-ocean-city-net-reaches-semifinals-of-atlantic.html | HESS BEATS CULLEY AT OCEAN CITY NET; Reaches Semi-Finals of Atlantic Coast Tourney by 4-6, 6-4, 6-4 Victory. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/immaterial-man.html | IMMATERIAL MAN. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/kurds-threaten-peasants-urge-turks-to-join-raiders-on-penalty-of.html | KURDS THREATEN PEASANTS; Urge Turks to Join Raiders on Penalty of Rough Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/money-rates-in-july-lowest-since-1924-average-for-call-fund.html | MONEY RATES IN JULY LOWEST SINCE 1924; Average for Call Fund Renewals 2.226%, and 2.161% for New Funds. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/pullman-porters-open-union-drive.html | Pullman Porters Open Union Drive. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/study-railroad-deliveries-carriers-chiefs-take-no-action-on.html | STUDY RAILROAD DELIVERIES; Carriers' Chiefs Take No Action on Store-Door Problem. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/miss-alcea-raggi-married-in-rome-east-orange-nj-girl-wed-to-rosario.html | MISS ALCEA RAGGI MARRIED IN ROME; East Orange (N.J.) Girl Wed to Rosario Sozzi by Cardinal Lauri, Her Uncle. POPE PIUS SENDS A GIFT Bishop Walsh of Diocese of Newark Speaks After the Ceremony Performed in Private Chapel. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/vause-in-court-denies-income-tax-fraud-is-held-in-3500-bail-for.html | VAUSE IN COURT DENIES INCOME TAX FRAUD; Is Held in $3,500 Bail for Trial on Charge of Failing to Report Per Lease Fee. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/clinics-arranged-for-problem-pupils-appropriation-put-in-budget-as.html | CLINICS ARRANGED FOR PROBLEM PUPILS; Appropriation Put in Budget as Part of Wide Expansion of Work for Backward. YEAR'S SURVEY APPROVED Individual Instruction Provided for Retarded Pupils--Evening Summer High School Favored. ESTIMATES UP $4,000,000 State to Bear Large Portion of Increased Cost of City's PublicSchool System. Five Measures Adopted. Mass Teaching Condemned. Night Course to Cost $22,447. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/red-army-gets-51-planes-today-as-defense-against-war-peril.html | Red Army Gets 51 Planes Today 'As Defense Against War Peril' | True | Wireless to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/money.html | MONEY. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Investment Trust Statistics. A Knotty Problem. Demand for Municipals Less Insistent. Call Rates in July. Oil Proration Wavering. Public Utility Bond Week. Relieving Unemployment. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/phils-timely-hits-check-the-robins-ten-runs-in-3d-and-4th-subdue.html | PHILS' TIMELY HITS CHECK THE ROBINS; Ten Runs in 3d and 4th Subdue Brooklyn, 12-7--Losers'Lead Cut to Two Games.HERMAN COLLECTS 5 HITSOne Is His 23d Homer of Campaign--Phelps Is Injured--Phillies Win After 11 Defeats In Row. Robins Score in First. Lopez Hit on Ankle. | True | By Roscoe McGowen. Special To the New York Times. | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/sloan-will-reply-on-rate-cut-today-light-companies-head-silent-on.html | SLOAN WILL REPLY ON RATE CUT TODAY; Light Companies' Head Silent on Whether He Will Make 25% Reduction. BUT MALTBIE IS OPTIMISTIC Expects Tremendous Saving to Consumers--Waldman Assails Planas "Political Stunt." Sees a Tremendous Saving. Proposed Cut Called Inadequate. Roosevelt Expects Other Cuts. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/r100-arrives-at-montreal-airport-battles-storm-as-she-nears-her.html | R-100 ARRIVES AT MONTREAL AIRPORT; BATTLES STORM AS SHE NEARS HER GOAL; DAMAGED FIN REPAIRED AS SHIP DRIFTS; MAKES PORT AT 2:27 A.M Wing Torn by Wind, Airship Struggles Throughfor Atlantic Record.2,000 WITNESS ARRIVAL Searchlights Arching Sky PickUp Liner as She Hovers OverSt. Hubert Field.TIES UP TO MAST AT 5:12Admiral Moffett Offers Lakehurst for Repairs--Plans Hingeon Canadian Facilities. Storm Breaks Over Waiting Airport. Drifts Two Hours in Wind. Zeppelin's Record 81 Hours. Temporary Repairs Made. First Landfall at Belle Isle. Crowd Not Exceptionally Large. American Officers Arrive. Rosendahl Praises Mast. | True | From a Staff Correspondent of The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mrs-jg-scripps-appeals-asks-supreme-court-review-of-action-against.html | MRS. J.G. SCRIPPS APPEALS; Asks Supreme Court Review of Action Against Publisher's Estate. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/hikes-again-enters-north-carolina-final-last-years-winner-is-to.html | HIKES AGAIN ENTERS NORTH CAROLINA FINAL.; Last Year's Winner Is to Face Demott, 1929 Runner-Up, of Asheville Net. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/large-gain-of-gold-by-bank-of-france-weeks-addition-424000000.html | LARGE GAIN OF GOLD BY BANK OF FRANCE; Week's Addition 424,000,000 Francs- Foreign Balances Increase, Circulation Is Reduced. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/badenbaden-hears-american-music-mehlich-presents-program-of-works.html | BADEN-BADEN HEARS AMERICAN MUSIC; Mehlich Presents Program of Works by Goldmark, Taylor, Chadwick and Gershwin. "RHAPSODY IN BLUE" HAILED Miss Jeanette Epstein at Piano Receives Ovation--Through theLooking-Glass" Has Premiere. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/business-world-new-garment-bureau-approved-house-furnishings-trade.html | BUSINESS WORLD; New Garment Bureau Approved. House Furnishings Trade Off. Bureau to Endorse Rayon Apparel. New Semi-Soft Collar Offered. Furniture orders Improving. DU Pont Reduces Cellophane. Fur Auction Brings $2,300,000. Seek Change From Colonial Trend Shirting Fabric Trade Quiet. Gray Goods Prices Ease. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/roosevelt-and-smith-are-to-meet-next-week-will-discuss.html | Roosevelt and Smith Are to Meet Next Week; Will Discuss Grandchildren, Governor Says | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/business-records.html | BUSINESS RECORDS. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/ends-englandmalta-hop-captain-barnard-makes-first-non-stop-flight.html | ENDS ENGLAND-MALTA HOP.; Captain Barnard Makes First Non Stop Flight on Route. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/asks-nominations-for-west-point-hurley-requests-naming-of-24-from.html | ASKS NOMINATIONS FOR WEST POINT; Hurley Requests Naming of 24 From State by Copeland and 20 Representatives. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/dutch-chamber-votes-sugar-duty.html | Dutch Chamber Votes Sugar Duty. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/control-carried-by-bonds.html | Control Carried by Bonds. | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/sees-wider-sales-of-argentine-meat-expert-urges-propaganda-mere-and.html | SEES WIDER SALES OF ARGENTINE MEAT; Expert Urges Propaganda Mere and Meeting Requirements to Increase Consumption. STUDIED EUROPEAN DEMAND Regards Itaiy, With Raised Living Standard, as Fertile Field for Argentine Products. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/drive-on-hay-fever-on-city-orders-weeds-in-vacant-lots-of-brooklyn.html | DRIVE ON HAY FEVER ON.; City Orders Weeds in Vacant Lots of Brooklyn and Queens to Be Cut. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/peckinpaugh-signs-to-manage-cleveland-club-again-in-1931.html | Peckinpaugh Signs to Manage Cleveland Club Again in 1931 | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/beachs-yacht-triumphs-wyanteruck-outsalls-indian-class-rivals-at.html | BEACH'S YACHT TRIUMPHS; Wyanteruck Outsalls Indian Class Rivals at Black Rock, Conn. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/helen-guthrie-to-wed-capt-victor-blundell-daughter-of-hon-hugh.html | HELEN GUTHRIE TO WED CAPT. VICTOR BLUNDELL; Daughter of Hon. Hugh Guthric Is Engaged to Aide-de-Camp of Viscount Willingdon. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/wagner-off-today-on-trip-to-europe-senator-is-among-notables.html | WAGNER OFF TODAY ON TRIP TO EUROPE; Senator Is Among Notables Sailing on Bremen--Twelve Other Liners to Depart. VOLENDAM OPENS CONCERTS 100 Gold Star Mothers Return Today on President Harding-- Five Ships to Dock. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/warners-sign-contract-all-their-films-to-be-shown-in-136-fox-and.html | WARNERS SIGN CONTRACT.; All Their Films to Be Shown in 136 Fox and Loew Theatres Here. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/saratoga-feature-won-by-panasette-beats-blind-lane-by-2-lengths-in.html | SARATOGA FEATURE WON BY PANASETTE; Beats Blind Lane by 2 Lengths in Schuylerville Stakes-- Victor Earns $6,075. STARPATIC ALSO TRIUMPHS Leads Labor and Favorite, Sarazen II, in Fourth Race-Full Dress, 20 to 1, Scores. Panasette Returns 6 to 1. Byrd Loses by Length. | True | By Bryan Field. Special To the New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/king-george-signs-treaty-snowden-notifies-commons.html | King George Signs Treaty; Snowden Notifies Commons | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/curry-averts-row-on-richmond-slate-prall-renamed-for-congress-as.html | CURRY AVERTS ROW ON RICHMOND SLATE; Prall Renamed for Congress as Tammany Head Gets Rendt to Drop Opposition. LYNCH MEN TURNED DOWN Assemblyman Hannigan One of Two Rejected by County Committee --Meeting Called Illegal. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/frost-tops-mowry-in-lincoln-cup-golf-wins-second-round-match-4-and.html | FROST TOPS MOWRY IN LINCOLN CUP GOLF; Wins Second, Round Match, 4 and 3, shooting Outward Nine Below Par. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/weather-again-delays-german-fliers.html | Weather Again Delays German Fliers | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/jv-thompson-sent-to-jail-for-a-year-uniontown-pa-court-orders.html | J.V. THOMPSON SENT TO JAIL FOR A YEAR; Uniontown (Pa.) Court Orders Ex-Coal Land Owner fo Start on Long-Delay ed Term. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/girl-of-9-rescues-woman-from-drowning-of-greenwich.html | Girl of 9 Rescues Woman From Drowning of Greenwich | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/bethlehem-steel-earns-186-a-share-13025558-net-for-quarter-reported.html | BETHLEHEM STEEL EARNS $1.86 A SHARE; $13,025,558 Net for Quarter Reported, Against $15,846,506 in First 3 Months.DROP IN HALF YEAR SHOWN $26,872,064 Compares With $33,314,553 in 1929 Period-- Operations Reduced.GRACE PREDICTS GAIN SOONSees Business at Bottom In July, but Expects Only Slight Improvement--No Wage Cuts Planned. Believes Worst Is Past. Comparative Earnings Shown. | True | | C1B81026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/offering-by-trust-shares-new-fixed-trust-makes-first-public.html | OFFERING BY TRUST SHARES; New Fixed Trust Makes First Public Distribution Today. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/our-forces-in-china-deemed-adequate-fortyone-naval-vessels-with.html | OUR FORCES IN CHINA DEEMED ADEQUATE; Forty-one Naval Vessels With 6,000 Sailors and 2,900 Marines Are in Region. ONE AMERICAN IN CHANGSHA Allen Cameron of Lawrence, Kan., Refused to Leave With Twelve Others, All Accounted For. | True | Special to The New York Times. | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/printers-back-roosevelt-state-convention-at-syracuse-urges-his.html | PRINTERS BACK ROOSEVELT.; State Convention at Syracuse Urges His Renomination. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/yacht-race-crews-dine-competitors-in-block-island-event-today-feted.html | YACHT' RACE CREWS DINE.; Competitors in Block Island Event Today Feted at Bayside. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/big-movie-deal-concluded-r-k-o-to-exhibit-universal-films-contract.html | BIG MOVIE DEAL CONCLUDED; R. K. O. to Exhibit Universal Films -- Contract Involves Millions. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/announce-pairings-for-municipal-golf-starting-times-also-set-for.html | ANNOUNCE PAIRINGS FOR MUNICIPAL GOLF; Starting Times Also Set for National Public Links Golf on Aug. 5-9. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/shocks-felt-in-austria-clocks-stopped-at-semmering-near-viennawells.html | SHOCKS FELT IN AUSTRIA.; Clocks Stopped at Semmering, Near Vienna-- Wells Go Dry at Salzburg. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/spooners-seized-on-drive-17-girls-4-men-arrestedcourt-frees-first.html | SPOONERS SEIZED ON DRIVE.; 17 Girls, 4 Men Arrested--Court Frees First Group Arraigned. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/brown-jack-4-to-9-captures-goodwood-cup-by-a-length.html | Brown Jack, 4 to 9, Captures Goodwood Cup by a Length | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/electric-power-output-increased-for-week-and-index-rose-to-931.html | Electric Power Output Increased for Week And Index Rose to 93.1; Household Use Pushed | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mr-and-mrs-e-j-beinecke-to-sail.html | Mr. and Mrs. E. J. Beinecke to Sail. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/a-son-to-mrs-john-m-reynolds.html | A Son to Mrs. John M. Reynolds. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B81026 |
| 1930-08-01 | 1930-08-01 | https://www.nytimes.com/1930/08/01/archives/mdonald-leaves-for-passion-play-quits-london-before-close-of.html | M'DONALD LEAVES FOR PASSION PLAY; Quits London Before Close of Parliament and Is Due in Munich This Morning. DAUGHTERS ALSO ON TRIP Prime Minister Britain's First to Visit Germany Since War--Will Be Dined by Bavarian Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B81026 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/shawara-is-first-in-race-on-sound-sonny-has-best-corrected-time-in.html | SHAWARA IS FIRST IN RACE ON SOUND; Sonny Has Best Corrected Time in Run of Indian Harbor Club Fleet. N.Y.Y.C. FLEET GATHERS American Cup Boats Among Many Craft to Begin Annual Cruise From New London Today. Boats Put in Appearance. Breeze Falls Away. Commodore Astor Arrives. | True | By James Robbins. Special To the New York Times. | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/philadelphia-wins-four-rowing-titles-shows-way-as-the-58th-annual.html | PHILADELPHIA WINS FOUR ROWING TITLES; Shows Way as the 58th Annual National Regatta Opens-- New York Scores Twice. MENNE SCULLING VICTOR Takes Association Singles at Boston When Miller and Shea Are Disqualified. NEW YORK A.C. TRIUMPHS Intermediate Eight-Oared Crew Conquers Illinois Eight--Qualifies for Senior Race. Miller Starts as Favorite. Disqualified By Judges. South Side off in Front. | True | By Robert F. Kelley. Special To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/r100-sets-speed-record-best-previous-time-across-atlantic-was-by.html | R-100 SETS SPEED RECORD.; Best Previous Time Across Atlantic Was by ZR-3 in 81 Hours. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/publishers-association-to-move.html | Publishers Association to Move. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/to-end-westchester-run-director-of-mount-kisco-playhouse-not-to.html | TO END WESTCHESTER RUN.; Director of Mount Kisco Playhouse Not to Extend Season. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/topics-of-interest-to-the-churchgoer-son-of-dr-howard-here-from.html | TOPICS OF INTEREST TO THE CHURCHGOER; Son of Dr. Howard Here From England to Preach at 5th Av. Church During August. LUTHERANS MEET TUESDAY To Hold Celebration at Ocean Grove -- Tremont Temple Elects L.E. Grafman as Rabbi. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/money.html | MONEY. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/hankow-consular-area-our-biggest.html | Hankow Consular Area Our Biggest. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/american-fined-in-lima-student-runs-afoul-of-customs-men-with-match.html | AMERICAN FINED IN LIMA.; Student Runs Afoul of Customs Men With Match Box Collection. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/the-screen.html | THE SCREEN | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/state-tax-reform.html | STATE TAX REFORM. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/mt-vernon-fights-train-service-cut-aldermen-agree-to-oppose-new.html | MT. VERNON FIGHTS TRAIN SERVICE CUT; Aldermen Agree to Oppose New York, Westchester & Boston Curtailment Plans. RESIDENTS ARE INDIGNANT Next Council Meeting to Provide Funds to Carry Matter to the Public Service Commission. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/worldtour-ship-to-sail-after-fire-president-harrison-of-dollar-line.html | WORLD-TOUR SHIP TO SAIL AFTER FIRE; President Harrison of Dollar Line Damaged in No Vital Parts in $100,000 Mystery Blaze. NONE OF CREW MISSING Captain to Increase Speed to Make Up Time--No Cancellations Are Reported. Interior Is Not Marred Much. Origin of Fire Still a Mystery. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/australian-runner-sets-canadian-mark-hillhouse-wins-threemile-event.html | AUSTRALIAN RUNNER SETS CANADIAN MARK; Hillhouse Wins Three-Mile Event in 14:25 5-10 at Hamilton-- Swidan, New Zealand, Second. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/speed-record-made-by-morgans-yacht-corsair-averages-16-knots-on.html | SPEED RECORD MADE BY MORGAN'S YACHT; Corsair Averages 16 Knots on Ocean Crossing--To Return Without Owner. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/navy-honors-awarded-adams-commends-officers-of-years-prizewinning.html | NAVY HONORS AWARDED; Adams Commends Officers of Year's Prize-Winning Ships. | True | Special to The New York Times. | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/newport-to-fete-yacht-club-fleet-yachtsmen-on-new-york-club-cruise.html | NEWPORT TO FETE YACHT CLUB FLEET; Yachtsmen on New York Club Cruise to Be Entertained at Clambake Dance. TENNIS MATCHES PLAYED Robert Goelets Are Dinner Hosts to 40 Guests at Ochre Court-- Ten to Honor Miss McVickar. T.L. Chadbourne's Yacht In. Tennis Matches Played. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/mens-hotel-in-brooklyn-planned-to-cost-500000.html | Men's Hotel in Brooklyn Planned to Cost $500,000 | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/wendel-millions-will-go-to-public-100000000-realty-long-kept-in.html | WENDEL MILLIONS WILL GO TO PUBLIC; $100,000,000 Realty, Long Kept in Family by Tradition, Broken Up by Will of Mrs. Swope. RESIDUE TO 14 INSTITUTIONS Religious Bodies Chiefly to Get Holdings Upon Death of Last of Six Sisters. Realty for Other Institutions. Thirty-five Parts Each. WENDEL MILLIONS Drew to Get $10,000 Fund. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/westchester-items-dwellings-in-new-rochelle-and-rye-change-hands.html | WESTCHESTER ITEMS.; Dwellings in New Rochelle and Rye Change Hands. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/italians-flee-over-alps-400-antifascisti-have-arrived-in.html | ITALIANS FLEE OVER ALPS.; 400 Anti-Fascisti Have Arrived in Switzerland During Month. | True | Wireless to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/tuttle-to-ask-mara-how-ewald-got-job-hopes-tammany-leader-said-to.html | TUTTLE TO ASK MARA HOW EWALD GOT JOB; Hopes Tammany Leader, Said to Have Opposed Ex-Magistrate, Will Explain Healy Link. INCRIMINATION PLEA VALID Plant and Structures Deputy Wins Right to Keep Silent on Two $5,000 Cash Deposits. TAX CASE IS PRESSED Prosecutor Is Determined to Find Out Whether Official Included $10,000 in Income Return. Denied Keeping $10,000. Questions Put in Record. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/international-nickel-capitalization.html | International Nickel Capitalization. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/coughlan-to-hold-bronx-sale.html | Coughlan to Hold Bronx Sale. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/woodcock-expects-to-ease-court-jam-thinks-concentration-on-large.html | WOODCOCK EXPECTS TO EASE COURT JAM; Thinks concentration on Large Dry Law Violators Will Reduce Petty Cases.CAPITAL CONFERENCES END New Prohibition Bureau Will IgnoreStatistics of Wets and Drys,Director Says. To Explain Policy Over Radio. Points to Obligations Under Law. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/germans-in-iceland-after-ocean-flight-hirth-and-weller-make-850mile.html | GERMANS IN ICELAND AFTER OCEAN FLIGHT; Hirth and Weller Make 850-Mile Flight From Orkney Islands in Less Than Twelve Hours. LAND ON IMPROVISED FIELD Cloths Mark Spot at Kaldardanes -- Fliers to Press on to Greenland, Canada and This Country. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/commission-raises-rates-on-live-stock-charge-is-put-at-53-cents-a.html | COMMISSION RAISES RATES ON LIVE STOCK; Charge Is Put at 53 Cents a Hundred Pounds From Chicago to New York City. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/official-r100-log-tells-laconic-tale-less-space-given-to-dangers.html | OFFICIAL R-100 LOG TELLS LACONIC TALE; Less Space Given to Dangers Than to Food and the Sighting of a Whale. PRAISES WEATHER REPORTS Commander Says He Probably Saved a Day by Setting Course Around North of Ireland. FIRST DAY. Sights Glasgow-Belfast Boat. SECOND DAY. THIRD DAY. | True | From a Staff Correspondent of The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/court-hears-story-of-hammerstein-row-producer-dancing-instructor.html | COURT HEARS STORY OF HAMMERSTEIN ROW; Producer, Dancing Instructor, Chorus Man Appear in Bandages Before Magistrate. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/rush-new-hudson-span-workmen-completing-poughkeepsie-bridge-for.html | RUSH NEW HUDSON SPAN.; Workmen Completing Poughkeepsie Bridge for Opening Aug. 25. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/rural-loss-slight-on-security-loans-federal-reserve-finds-twothirds.html | RURAL LOSS SLIGHT ON SECURITY LOANS; Federal Reserve Finds Twothirds of B8 Banks Have Little Such 'Frozen' Credit.INVESTMENT RISE SHOWN.Review Reports $160,000,000 Gainfor Four Weeks by Institutionsin This District. Increase in Demand for Funds. Larger Volume of Bills. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/liverpools-cotton-week-british-stocks-increase-imports-are-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase, Imports Are Larger. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/winner-of-singles-final-at-seabright.html | WINNER OF SINGLES FINAL AT SEABRIGHT. | True | Acme Photo. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/to-broadcast-k-of-c-addresses.html | To Broadcast K. of C. Addresses. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/lead-prices-up-10-points-in-day.html | Lead Prices Up 10 Points in Day. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/cc-bolton-is-dead-cleveland-financier-member-of-ma-hanna-company.html | C.C. BOLTON IS DEAD; CLEVELAND FINANCIER; Member of M.A. Hanna Company for 26 Years on Retirement in 1903--Aided Many Charities | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/walsh-indictment-upheld-by-court-rosalsky-finds-evidence-that-he.html | WALSH INDICTMENT UPHELD BY COURT; Rosalsky Finds Evidence That He Accepted Gratuity Is Sufficient. INCOME TAX CASE UP FIRST Doyle Trial Also to Precede That of Former Head of Board of Standards and Appeals. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/two-missing-brokers-face-bucketing-writ-kendall-moore-partners-are.html | TWO MISSING BROKERS FACE BUCKETING WRIT; Kendall & Moore Partners Are Accused of Taking Cash and Stock From Customers. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/amenities-of-politics.html | AMENITIES OF POLITICS. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/heat-drought-and-votes.html | HEAT, DROUGHT AND VOTES. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/edison-congratulates-the-winner.html | EDISON CONGRATULATES THE WINNER. | True | Times Wide World Photo | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/flies-off-highbridge-saved-from-river-when-homemade-wings-fail-to.html | FLIES' OFF HIGHBRIDGE; Saved From River When Homemade Wings Fail to Work. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/entries-riders-probable-odds-for-feature-at-saratoga-today.html | Entries, Riders, Probable Odds For Feature at Saratoga Today | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/changes-in-weber-heilbroner.html | Changes in Weber & Heilbroner. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/letters-to-hussein-will-remain-secret-britain-refuses-to-make.html | LETTERS TO HUSSEIN WILL REMAIN SECRET; Britain Refuses to Make Public Documents on Which Arabs Base Palestine Claim. | True | Wireless to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/utility-shows-gain-in-stockholders.html | Utility Shows Gain in Stockholders. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/reich-short-loans-put-at-two-billion-committee-of-inquiry-also.html | REICH SHORT LOANS PUT AT TWO BILLION; Committee of Inquiry Also Finds Foreign Share Investments Reach $150,000,000. NEED OF EXPORTS STRESSED Chairman Sees Opportunity for Germany in Present Low Prices of World's Raw Materials. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/indians-open-series-by-beating-browns-taks-early-lead-to-triumph-63.html | INDIANS OPEN SERIES BY BEATING BROWNS; Taks Early Lead to Triumph, 6-3, Behind Effective Hurling by Brown. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/13000000-in-gold-shipped-to-france-consignments-by-lazard-freres.html | $13,000,000 IN GOLD SHIPPED TO FRANCE; Consignments by Lazard Freres and Guaranty Trust Bring Total to $43,000,000. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/anslem-beats-cavelli-retains-guard-title-3000-see-bantamweight.html | ANSLEM BEATS CAVELLI, RETAINS GUARD TITLE; 3,000 See Bantamweight Champion Score in Twelve Roundsat 106th Armory. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/tennis-title-won-by-mrs-thompson-washington-pa-player-defeats-miss.html | TENNIS TITLE WON BY MRS. THOMPSON; Washington (Pa.) Player Defeats Miss Carspecken in Final of Virginia Tourney. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/providence-youth-wins-edison-award-ao-williams-descendant-of-rhode.html | PROVIDENCE YOUTH WINS EDISON AWARD; A.O. Williams, Descendant of Rhode Island Founder, Leads by Wide Margin. NINE GET HONOR PLACES Inventor Declares Candidates Are Better Than College Men -- Rivals Hail Victor. Won by a Wide Margin. Nine Get Honorable Mention. PROVIDENCE, R.I., BOY WINS EDISON AWARD Stage Lighting a Hobby. Warned on Answering. Inventor Inspects Movie Truck. Dr. McMaster Puts Queries. Says He'd Never Dig Hole. Lauds Outstanding Victory. Miss Mayor's Reception. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/middlesex-triumphs-in-english-cricket-defeats-worcestershire-by-167.html | MIDDLESEX TRIUMPHS IN ENGLISH CRICKET; Defeats Worcestershire by 167 Runs--Scores in Other County Matches. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/4000-fire-damages-otto-h-kahns-yacht-backfire-from-engine-ignites.html | $4,000 FIRE DAMAGES OTTO H. KAHN'S YACHT; Backfire From Engine Ignites Woodwork, but Crew of Oheka 2d Soon Puts Out Blaze. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/aid-of-governor-asked-on-crossings-mayor-of-valley-stream-says.html | AID OF GOVERNOR ASKED ON CROSSINGS; Mayor of Valley Stream Says Failure to Eliminate Them Has Hurt Business. MAKES PLEA FOR JOBLESS Points Out Chance to Provide Work and to Ease Traffic Jams on Sunrise Highway. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/tigers-l7-hits-upset-white-sox-barrage-which-totals-29-bases-gives.html | TIGERS l7 HITS UPSET WHITE SOX; Barrage Which Totals 29 Bases Gives Detroit 12-4 Victory in Opener of Series. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/try-helicopter-next-week-bleecker-and-engineers-redesign-oil.html | TRY HELICOPTER NEXT WEEK; Bleecker and Engineers Redesign Oil Channels After Leak Develops. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/see-building-strikes-cut-trade-conferees-say-jurisdictional-ones.html | SEE BUILDING STRIKES CUT.; Trade Conferees Say Jurisdictional Ones Will Be Impossible. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/mrs-jc-coppage-drowned-in-storm-daughter-of-atlantic-city-hotel.html | MRS. J.C. COPPAGE DROWNED IN STORM; Daughter of Atlantic City Hotel Founder Probably Killed While Securing Speedboat. BODY FOUND BY FISHERMAN Believed to Have Gone to Private Dock During Night After Family Had Retired. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/financial-markets-stocks-irregularly-lower-in-years-lightest.html | FINANCIAL MARKETS; Stocks Irregularly Lower in Year's Lightest Trading-- $13,000,000 Gold Taken for France. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/hapsburgs-threaten-leopold-with-suit-archduchess-maria-theresa-says.html | HAPSBURGS THREATEN LEOPOLD WITH SUIT; Archduchess Maria Theresa Says Letter of His New York Counsel Compels Action. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/jersey-city-is-victor-crushes-reading-under-20-hits-to-win-15-to-8.html | JERSEY CITY IS VICTOR.; Crushes Reading Under 20 Hits to Win, 15 to 8. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/handlebar-rider-killed-under-truck-tenyearold-boy-falls-when.html | HANDLEBAR RIDER KILLED UNDER TRUCK; Ten-Year-Old Boy Falls When Bicycle Hits Auto--Woman Killed in Central Park. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/chocolate-goes-5-rounds-shortens-days-workout-owing-to-heat-of.html | CHOCOLATE GOES 5 ROUNDS; Shortens Day's Workout Owing to Heat of Indoor Gymnasium. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/tryon-tops-yates-in-utica-tourney-reaches-semifinals-of-golf-event.html | TRYON TOPS YATES IN UTICA TOURNEY; Reaches Semi-Finals of Golf Event by 7 and 6 Victory-- Meets Ahern Today. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/sloan-offers-2cent-cut-in-price-of-electricity-but-wants-meter.html | SLOAN OFFERS 2-CENT CUT IN PRICE OF ELECTRICITY, BUT WANTS METER CHARGE; PUBLIC SAVES $5,396,000 43% of Consumers Would Pay Less, but 57% Would Pay Slightly More. NEW SCHEDULES ARE FILED Voluntary Reduction Depends on 60-Cent-a-Month Fixed Charge Per Meter. MALTBIE IS "GRATIFIED" Public Service Commission Is Likely to Consider Matter at Albany Hearing Tuesday. Hearings Probably Will Be Held. OFFERS 2-CENT CUT IN ELECTRIC RATE Compute Effects of New Rate. Effect of Service Charge. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/financing-this-year-less-than-in-1929-new-bond-and-stock-offerings.html | FINANCING THIS YEAR LESS THAN IN 1929; New Bond and Stock Offerings in Seven Months Amount to $3,901,411,000. ONLY ONE-FIFTH IN STOCKS Public Utility Flotations Account for Largest Share, With Domestic Railroads Next. Ranking of Houses. Financing Classified. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/ascribe-skeleton-to-preindian-epoch-pennsylvania-university-group.html | ASCRIBE SKELETON TO PRE-INDIAN EPOCH; Pennsylvania University Group Unearths Supposed Relics of a Pre-Indian Civilization. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/philadelphia-electric-rates-cut.html | Philadelphia Electric Rates Cut. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/new-bids-ordered-for-hoboken-piers-shipping-board-refers-chapman.html | NEW BIDS ORDERED FOR HOBOKEN PIERS; Shipping Board Refers Chapman Offer Back to Fleet Corporation for Better Price OFFICIALS HAD PROTESTED Mayor and City Commissioners Held Figure Inadequate and Dangerous as Precedent. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/outline-campaign-plans-jersey-democrats-to-organize-committee-of.html | OUTLINE CAMPAIGN PLANS; Jersey Democrats to Organize Committee of 2,500 in State. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/bears-lose-to-orioles-succumb-to-pitching-and-batting-of-lou-koupal.html | BEARS LOSE TO ORIOLES; Succumb to Pitching and Batting of Lou Koupal by 3-2. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/to-produce-molnar-play-gilbert-miller-will-open-his-season-with-one.html | TO PRODUCE MOLNAR PLAY.; Gilbert Miller Will Open His Season With "One, Two, Three." | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/smith-and-salisbury-win-reach-final-round-in-golf-tourney-on-great.html | SMITH AND SALISBURY WIN.; Reach Final Round in Golf Tourney on Great Barrington Links. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/western-glass-companies-to-unite.html | Western Glass Companies to Unite. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/beer-hall-raided-150-patrons-routed-five-arrested-at-brau-haus-in.html | BEER HALL RAIDED; 150 PATRONS ROUTED; Five Arrested at Brau Haus in East 54th Street--Crowds Jeer Federal Agents. TWO EX-GUARDSMEN SEIZED Former Dry Fleet Men Captured in Launch With $15,000 Liquor-- 11 Other Resorts Raided. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/sargent-sails-to-film-swings-of-miss-wethered-and-vardon.html | Sargent Sails to Film Swings Of Miss Wethered and Vardon | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/imm-control-sold-to-roosevelt-line-for-reorganization-pas-franklin.html | I.M.M. CONTROL SOLD TO ROOSEVELT LINE FOR REORGANIZATION; P.A.S. Franklin to Be Active Head of Biggest American Merchant Fleet. THREE LINES MAY BE SOLD New Owners to Concentrate on Building Up American Tonnage. RAILROAD LINK LIKELY Kermit Roosevelt to Become Vice President--Vincent Astor Associated With Group. May Sell Foreign Lines. Owns Valuable Realty. I.M.M. CONTROL SOLD TO ROOSEVELT LINE Latest Financial Report. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/7000000-chicago-bond-sale-expected-to-be-made-aug-15.html | $7,000,000 Chicago Bond Sale Expected to Be Made Aug. 15 | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/boy-scout-camps-praised.html | Boy Scout Camps Praised. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/jewish-fete-curtailed-jerusalem-commissioner-forbids.html | JEWISH FETE CURTAILED; Jerusalem Commissioner Forbids | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/rh-sloane-loses-plea-for-freedom-sing-sing-convict-for-first-time.html | R.H. SLOANE LOSES PLEA FOR FREEDOM; Sing Sing Convict for First Time Permits Counsel to Argue for Him. CASE IN FEDERAL COURT Judge Martineau Rules Prisoner Must Rely on State Tribunal or the Governor. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/mears-off-today-on-new-world-trip-traveler-who-twice-set.html | MEARS OFF TODAY ON NEW WORLD TRIP; Traveler Who Twice Set GlobeCircling Records Hopes toCut Graf Zeppelin Time.15-DAY FLIGHT HIS AIMH. J. Brown to Pilot His Plane--Atlantic Crossing to StartFrom Harbor Grace. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/kentucky-votes-today-state-will-hold-primary-under-new-law-delaying.html | KENTUCKY VOTES TODAY.; State Will Hold Primary Under New Law Delaying Count. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/kidnap-mail-clerk-with-money-blanks-armed-pair-in-car-tour-boston.html | KIDNAP MAIL CLERK WITH MONEY BLANKS; Armed Pair in Car Tour Boston Suburbs Cashing Orders Till Victim's Cries Bring Police. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/bid-for-18-ships-as-scrap-baltimore-companies-submit-offers-to.html | BID FOR 18 SHIPS AS SCRAP.; Baltimore Companies Submit Offers to Shipping Board. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/printers-here-reject-fiveday-week-plan-vote-of-big-six-members-4550.html | PRINTERS HERE REJECT FIVE-DAY WEEK PLAN; Vote of "Big Six" Members 4,550 to 3,184--$6,000 Weekly Being Paid in Out-of-Work Benefits. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/german-government-to-withhold-contracts-from-firms-with-unsocial.html | German Government to Withhold Contracts From Firms With 'Unsocial' Attitude to Men | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/shorelint-annexes-hamilton-feature-shows-way-to-gay-parisian-by.html | SHORELINT ANNEXES HAMILTON FEATURE; Shows Way to Gay Parisian by Half Length, With Kitling Finishing Third. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/mdonald-visits-munich-goes-sightseeing-in-bavarian-parliament.html | M'DONALD VISITS MUNICH.; Goes Sightseeing in Bavarian Parliament Building. | True | Wireless to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/woodlock-lewes-icc-hoover-names-cd-mahaffie-to-succeed-new-yorker.html | WOODLOCK LEWES I.C.C; Hoover Names C.D. Mahaffie to Succeed New Yorker on Commission. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/eighteen-liners-in-outbound-fleet-seven-are-going-to-europe-nine-to.html | EIGHTEEN LINERS IN OUTBOUND FLEET; Seven Are Going to Europe, Nine to Southern Ports and Two on Canadian Cruises. TWO DUE FROM EUROPE Group of European Physicians and 23 Students on Tour Are Aboard the Deutschland. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/baron-resigns-as-coach.html | Baron Resigns as Coach. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/hoover-acts-to-aid-home-ownership-commission-will-study-means-to.html | HOOVER ACTS TO AID HOME OWNERSHIP; Commission Will Study Means "to Remove Influences Which Seriously Limit Spread." HIGH MORTGAGE RATE CITED This and Other Factors Are "Stifling," He Says, and Cut Down Employment. Planning Committee to Act. Views Financial Problems. Will Study Mortgage Laws. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/will-seek-500000-drive-for-united-yeshiva-chest-to-be-opened-at.html | WILL SEEK $500,000.; Drive for United Yeshiva Chest to Be Opened at Cemeteries. Details were completed yesterday | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/ford-in-spain-adamant-officials-insist-plant-there-wont-be-reopened.html | FORD IN SPAIN ADAMANT.; Officials Insist Plant There Won't Be Reopened Under Present Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/japan-sends-marines-to-hankow-yaleinchina-reported-not-burned-five.html | Japan Sends Marines to Hankow.; Yale-in-China Reported Not Burned. Five Sailors Not Seriously Hurt. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/chrysler-tower-finished-public-to-be-admitted-to-observation.html | CHRYSLER TOWER FINISHED.; Public to Be Admitted to Observation Platform on Monday. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/mrs-edison-may-offer-award-for-americas-brightest-girl.html | Mrs. Edison May Offer Award For America's Brightest Girl | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/dwellings-and-flats-at-auction.html | Dwellings and Flats at Auction. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/smith-gets-raccoon-coat-presentation-made-at-opening-of-ij-fox-fur.html | SMITH GETS RACCOON COAT.; Presentation Made at Opening of I.J. Fox Fur Building. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/holidays-on-british-markets.html | Holidays on British Markets. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/woodins-music-on-the-air-gypsy-selections-by-american-car-head-to.html | WOODIN'S MUSIC ON THE AIR; Gypsy Selections by American Car Head to Be Broadcast Tomorrow. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/peter-pan-four-triumphs-defeats-allenhurst-poloists-97-in-suneagles.html | PETER PAN FOUR TRIUMPHS; Defeats Allenhurst Poloists, 9-7, in Suneagles Tourney. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/hosiery-workers-take-20-wage-cut-agreement-affecting-16000-union.html | HOSIERY WORKERS TAKE 20% WAGE CUT; Agreement Affecting 16,000 Union Workers and 45 Manufacturers Is Signed.ARBITRATION PLAN SET UPCompetition of Non-Union Mills toBe Combated--UnemploymentFund Established. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/five-youngreds-held-at-newburgh-delegation-from-an-upstate-camp.html | FIVE YOUNG 'REDS' HELD AT NEWBURGH; Delegation From an Up-State Camp Distributes Handbills Upholding Soviet Rule. BOSTON MEETING BARRED Philadelphia and Concord, N.H., Authorities Prevent Circulation of Communist Literature. Two Arrested in Boston. Prevent Concord (N.H.) Meeting. Youth Fined in Philadelphia. Eight Arrests in Indiana. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/r100-is-criticized-by-british-public-disappointment-felt-in-use-of.html | R-100 IS CRITICIZED BY BRITISH PUBLIC; Disappointment Felt in Use of Inflammable Fuel and Gas in Airship. FURTHER PROBLEMS SEEN German Experts Congratulatory, but Contend the Zeppelin Holds Record for Speed. Problem in the Tropics. Fabric Is a Problem. Germans Claim Speed Record. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/brooklyn-trading.html | BROOKLYN TRADING. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/wood-upsets-vines-in-seabright-final-triumphs-over-coast-youth-who.html | WOOD UPSETS VINES IN SEABRIGHT FINAL; Triumphs Over Coast Youth, Who Defeated Hunter Twice, With Ease, 6-2, 6-2, 6-0. SWEEPS LAST 12 GAMES New Yorker, Using Soft Tactics, Runs Out Match Before Surprised Gallery. PALFREY TEAM IS BEATEN Bows to Miss Cross and Mrs. Harper in Final of the Women's Doubles, 6-4, 6-2. Gallery Watches in Silence. Keeps Ball in Play. Starts With Daring Play. Control Is Found Wanting. | True | By Allison Danzig. Special To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/strand-offers-romance-dorothy-mackaill-basil-rathbone-appear-in-the.html | STRAND OFFERS ROMANCE.; Dorothy Mackaill, Basil Rathbone Appear In "The Flirting Widow." | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/kite-wins-sloop-event-leads-fishers-island-onedesign-craft-onal.html | KITE WINS SLOOP EVENT.; Leads Fishers Island One-Design Craft--Onal Scores. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/kortman-wins-cue-match.html | Kortman Wins Cue Match. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/horse-show-today-draws-large-entry-nearly-400-in-25-classes-will.html | HORSE SHOW TODAY DRAWS LARGE ENTRY; Nearly 400 in 25 Classes Will Compete in 2d. Annual Event at Southampton, L.I. NATIONAL PRIZE LISTS OUT $40,000 In Cash and Trophies to Be Distributed at Exhibition in Garden Nov. 6-12. Jumping on Program National Show Nov. 6-12. Ponies Well Taken Care Of. Many Entries at Newport. | True | By Henry R. Ilsley. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/to-manage-new-havens-traffic.html | To Manage New Haven's Traffic. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/close-curb-is-put-on-estates-bureau-public-administrators-office.html | CLOSE CURB IS PUT ON ESTATES BUREAU; Public Administrator's Office Moved Into Richmond Court on Advice of Grand Jury. BOOKS FOUND IN CHAOS Higgins Begins Investigation of Paving Costs in Queens--Klein "Welcomes" Inquiry. Crane Finds Accounts in Chaos. Higgins Sifts Queens Road Costs. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/athletics-may-play-in-camden.html | Athletics May Play in Camden. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/plan-thompsontownsend-bout.html | Plan Thompson-Townsend Bout. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/italian-actress-coming-emma-grammatica-plans-a-tour-of-the-united.html | ITALIAN ACTRESS COMING.; Emma Grammatica Plans a Tour of the United States. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/message-from-king-brought-by-r100-tells-governor-general-of-hope.html | MESSAGE FROM KING BROUGHT BY R-100; Tells Governor General of Hope for Closer Ties--MacDonald Letter Salutes Premier King. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/salesgirls-in-new-talkie-our-blushing-brides-at-capitol-features.html | SALESGIRLS IN NEW TALKIE.; "Our Blushing Brides" at Capitol Features Joan Crawford. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/200-police-as-escort-for-slain-detective-grand-jury-indicts-suspect.html | 200 POLICE AS ESCORT FOR SLAIN DETECTIVE; Grand Jury Indicts Suspect as the Funeral of T.E. Hill Is Held in Bronx Church. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/mckenna-in-velodrome-bout.html | McKenna in Velodrome Bout. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/ship-to-cross-our-border-r100-gets-permission-to-fly-over-buffalo.html | SHIP TO CROSS OUR BORDER; R-100 Gets Permission to Fly Over Buffalo and Detroit. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/july-heat-beat-record-in-duration-and-area-all-country-suffered-but.html | July Heat Beat Record in Duration and Area; All Country Suffered, but South Was Worst Hit | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/2-stakes-on-final-card.html | 2 STAKES ON FINAL CARD. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/soviet-ships-first-tractors.html | Soviet Ships First Tractors. | True | Wireless to THE NEW YORK TIMES. | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/for-buenos-aires-subways-city-council-there-sanctions-big.html | FOR BUENOS AIRES SUBWAYS; City Council There Sanctions Big Project--Mayor Is Hesitant. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/hillquit-criticizes-bail-on-soviet-goods-socialist-leader-sailing.html | HILLQUIT CRITICIZES BAIL ON SOVIET GOODS; Socialist Leader, Sailing for France, Calls Treasury Department Action Unjust. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/mrs-walter-johnson-ball-stars-wife-dies-her-death-is-climax-of.html | MRS. WALTER JOHNSON, BALL STAR'S WIFE, DIES; Her Death Is Climax of Series of Misfortunes of Manager of Washington "Senators." Father on Verge of Collapse. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/harry-schenck-sues-wife-film-director-says-she-calls-movie-people.html | HARRY SCHENCK SUES WIFE; Film Director Says She Calls Movie People "the Bunk." | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/mr-david-guy-wins-trot-at-allentown-captures-3yearold-event-after.html | MR. DAVID GUY WINS TROT AT ALLENTOWN; Captures 3-Year-Old Event After Fourth Heat in William Penn Circuit Meet. REVERAND HANOVER SCORES Takes 2:26 Pace in Three straight Heats--2:14 Trot Handicap to Otzinachon. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/canadian-crops-spotty-many-sections-reported-good-by-bank-of.html | CANADIAN CROPS SPOTTY; Many Sections Reported Good by Bank of Montreal. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/orchid-grower-ends-life-charles-wo-jones-of-madison-nj-dies-of-gas.html | ORCHID GROWER ENDS LIFE; Charles W.O. Jones of Madison, N.J., Dies of Gas Asphyxiation. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/reports-theft-of-jewels-woman-says-5480-gems-were-taken-from.html | REPORTS THEFT OF JEWELS; Woman Says $5,480 Gems Were Taken From Atlantic City Hotel. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/stake-entries-close-today.html | Stake Entries Close Today. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/inquiry-fees-opposed-counsel-for-north-bergen-asks-review-of-62078.html | INQUIRY FEES OPPOSED; Counsel for North Bergen Asks Review of $62,078 Allowances. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/name-city-official-in-liquor-scow-case-laura-hand-aide-and-brooklyn.html | NAME CITY OFFICIAL IN LIQUOR SCOW CASE; Laura, Hand Aide and Brooklyn Democratic Leader, Figures in Federal Inquiry. CLUES POINT TO BIG RING 3 Seized on Craft Were Also on Yacht Halcyon Captured at Scarborough Dock. Laura Mentioned in Inquiry. City to Get Back Scow. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/british-parliament-prorogued-by-king-medieval-ceremony-ends-13month.html | BRITISH PARLIAMENT PROROGUED BY KING; Medieval Ceremony Ends 13Month Session, the Longest Since World War.KING PRAISES NAVY PACTSpeech From the Throne LaudsReparations Accord and theRhineland Evacuation.JOBLESS CAUSE ANXIETYBud MacDonald Is Held Likely toKeep Post Till Next Summer--New Session Oct. 28. Clerk Bows to Chancellor. Outlines Government's Record. Trade Depression Continues. Election on Jobless Unlikely. New Problems Threaten. Danger From Extremists. Lauds Naval Treaty. Looks to Peace in India. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/two-weeks-in-a-tree-jersey-boy-descends-another-goes-up-to-break.html | TWO WEEKS IN A TREE, JERSEY BOY DESCENDS; Another Goes Up to Break Record While Reading Gibbon's 'Rome' --Bicyclists Roll On. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/child-beater-sentenced-gets-six-months-on-probation-after-pastor.html | CHILD BEATER SENTENCED; Gets Six Months on Probation After Pastor Intercedes for Him. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/to-help-nicaragua-plan-pacific-port-our-navy-will-join-in-fonseca.html | TO HELP NICARAGUA PLAN PACIFIC PORT; Our Navy Will Join In Fonseca Gulf Survey Linked to Rail and Highway Projects. CANAL ALSO IN BACKGROUND But State Department Is Silent on Significance of Present Move in Plans for Naval Base. | True | Special to The New York Times. | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/leaseholds-listed-deals-involving-manhattan-properties-are-recorded.html | LEASEHOLDS LISTED.; Deals Involving Manhattan Properties Are Recorded. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/ray-ruddy-to-try-for-new-marks.html | Ray Ruddy to Try for New Marks | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/only-one-way-to-stop-clatter-of-a-city-truck-head-of-bureau-must-be.html | Only One Way to Stop Clatter of a City Truck; Head of Bureau Must Be Called to Court | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/cuts-malta-flying-time-britons-26-hours-for-2700-miles-gives-hope.html | CUTS MALTA FLYING TIME.; Briton's 26 Hours for 2,700 Miles Gives Hope for Daily Air Mail. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/liners-in-a-bay-transfer-governor-of-the-bahamas-quits-berengaria.html | LINERS IN A BAY TRANSFER.; Governor of the Bahamas Quits Berengaria for Munargo. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/200-juniors-to-compete-today-in-new-jersey-title-games.html | 200 Juniors to Compete Today In New Jersey Title Games | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/11476395-sought-by-municipalities-new-bond-issues-up-for-award-by.html | $11,476,395 SOUGHT BY MUNICIPALITIES; New Bond Issues Up for Award by 63 Communities Next Week Show Slight Increase. LARGEST ISSUE $2,500,000 To Be Offered Monday for Cook County, Ill--Little Headway In Prices Reported. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/soviet-pessimistic-over-trade-with-us-but-russian-business-men-hold.html | SOVIET PESSIMISTIC OVER TRADE WITH US; But Russian Business Men Hold Trade Can Be Given to Other Countries. PREFER MACHINERY HERE Puper Trust Executive Says Purchases Planned In America Could Be Made in England or Germany. | True | BY Walter Duranty. Wireless To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/rubber.html | RUBBER. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/socialist-asks-use-of-wnyc.html | Socialist Asks Use of WNYC. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/peking-not-happy-over-red-gains.html | Peking Not Happy Over Red Gains. | True | By Hallett Abend. Special Cable To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/2-wowen-indicted-in-insurance-plot-relatives-of-ousted-agent-are.html | 2 WOWEN INDICTED IN INSURANCE PLOT; Relatives of Ousted Agent Are Named as 74 New True Bills Are Returned in Richmond. FOUR DEFENDANTS HUNTED Eleven Charged With Being Members of Ring Which Got $40,000on Bogus Death Certificates. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/police-battle-reds-in-union-square-riot-patrolman-hit-by-a-brick.html | POLICE BATTLE REDS IN UNION SQUARE RIOT; Patrolman Hit by a Brick and Beaten With Lead Pipe, Then Nightsticks Go Into Action. MANY BRUISED, 2 ARRESTED Orderly Meeting of 5,000 Ends in Fight--Seven Seized at Yonkers Demonstration. Police Break Up Phalanx. POLICE BATTLE REDS IN UNION SQ. RIOT Fish Committee Denounced. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/a-t-t-offering-nearly-all-taken-officials-estimate-onethird-of-1.html | A. T. & T. OFFERING NEARLY ALL TAKEN; Officials Estimate One-third of 1% of $257,940,700 Issue Remains Unsubscribed. FINAL DAY SEES BIG RUSH Brokerage Firm Representing Clients Holding Rights Sends Check for $3,000,000. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/miss-hornblower-wins-sails-teal-to-victory-in-race-at-cold-spring.html | MISS HORNBLOWER WINS; Sails Teal to Victory in Race at Cold Spring Harbor. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/boycott-in-bombay-shuts-six-more-mills-15000-to-number-of.html | BOYCOTT IN BOMBAY SHUTS SIX MORE MILLS; Adds 15,000 to Number of Jobless--Parley Between Gandhiand Aides Sought. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/advises-accepting-soviet-challenge-colonel-cooper-tells-williams-in.html | ADVISES ACCEPTING SOVIET 'CHALLENGE'; Colonel Cooper Tells Williams Institute That Economic Conflict Is Now in Progress.CENTRED ON OUR RIVALRYEngineer Predicts CapitalismWill Win by Letting Communism Run Its Course.DISPUTE OVER PROPAGANDAIvy Lee Says It Fails Here, but Scheffer Fears Moscow--Amtorg Head Defends Peasant Policy. Lee Doubts Propaganda Effect Scheffer Scores Living Under Soviet. Spokesmen Defend Soviet System. War as Factor in Free Sea Issue. | True | By Louis Stark. Special To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/thompson-agency-to-open-branch.html | Thompson Agency to Open Branch. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/shot-at-door-by-gunman-white-plains-man-is-felled-by-assailant.html | SHOT AT DOOR BY GUNMAN.; White Plains Man Is Felled by Assailant Hidden in Car. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/r100-was-near-disaster-shot-skyward-2500-feet-by-storm-over-quebec.html | R-100 WAS NEAR DISASTER; SHOT SKYWARD 2,500 FEET BY STORM OVER QUEBEC; CRIPPLED AIRSHIP TIED SAFELY TO MAST AFTER BATTLING STORMS. | True | By F. Raymond Daniell. Special To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/fw-wile-jr-off-for-italy.html | F.W. Wile Jr. Off for Italy. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/fours-will-play-polo-final-today-long-island-to-oppose-great-neck.html | FOURS WILL PLAY POLO FINAL TODAY; Long Island to Oppose Great Neck for the Hempstead Cups at Meadow Brook. SMITH WILL MAKE DEBUT Team to Appear for First Time Tomorrow in Test Match at Sands Point for U.S. Squad. Pedley at No. 1 Post. Title Draw Announced. | True | By Vernon van Ness. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/kiss-in-auto-costs-11783-pair-must-pay-crash-victim.html | Kiss in Auto Costs $11,783; Pair Must Pay Crash Victim | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/dr-barbour-stresses-tells-kings-sons-and-daughters.html | DR. BARBOUR STRESSES; Tells King's Sons and Daughters | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/cruise-to-nowhere-staid-or-may-be-not-conservatives-report-a-quiet.html | CRUISE TO 'NOWHERE' STAID, OR MAY BE NOT; Conservatives Report a Quiet, Educational 6-Day Voyage as California Docks. LIBERALS TELL Of HILARITY Sty Spirit of Levity Prevailed as Ship Steamed Idly--At Any Rate, the Bar Took in $5,000. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/business-records.html | BUSINESS RECORDS. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/russians-go-on-stand-in-gold-case-in-reich-first-witness-after.html | RUSSIANS GO ON STAND IN GOLD CASE IN REICH; First Witness, After Refusing to Take Oath, Testifies on Soviet Refining System. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/262-a-share-net-for-crucible-steel-2317773-total-for-first-half.html | $2.62 A SHARE NET FOR CRUCIBLE STEEL; $2,317,773 Total for First Half Year Compares With $4,202,500 in Same Period in 1929. WILKINSON PREDICTS GAIN Chairman Expects Larger Volume in Second Six Months--Assets Up to $127,974,270. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/extends-wabc-time-to-erect-station-radio-board-grants-3-more-months.html | EXTENDS WABC TIME TO ERECT STATION; Radio Board Grants 3 More Months as Result of Difficulties in Obtaining Location.HOOVER JR. GET'S RENEWAL He Operates Experimental Portable Station on Eight Frequenciesin California. WGBF Gets New License. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/company-to-adjust-state-phone-tolls-long-distance-costs-will-be.html | COMPANY TO ADJUST STATE PHONE TOLLS; Long Distance Costs Will Be Made to Conform to Charges for Interstate Calls. MANY CUTS ARE PLANNED But Five Cents Will Be Added to Rates Between Points 40-52 Miles Apart, Commission Is Told. Many Decreases Planned. Buffalo Counsel Protests. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/west-side-house-leased-ninestory-building-in-64th-street-in.html | WEST SIDE HOUSE LEASED.; Nine-Story Building in 64th Street in Long-Term Deal. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/business-world.html | BUSINESS WORLD | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/night-baseball-tried-at-the-polo-grounds-only-3000-see-semipro-team.html | NIGHT BASEBALL TRIED AT THE POLO GROUNDS; Only 3,000 See Semi-Pro Team Score a 4-to-2 Triumph-- Visibility Poor. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/prr-agency-for-mexico-growth-in-travel-prompts-plan-for-republics.html | P.R.R. AGENCY FOR MEXICO.; Growth in Travel Prompts Plan for Republic's Capital City. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/bayside-craft-off-on-225mile-run-thirty-six-yachts-start-in.html | BAYSIDE CRAFT OFF ON 225-MILE RUN; Thirty-six Yachts Start in Auxiliary Handicap Race Around Block Island. FORMER WINNERS ENTERED Kumalong, Last Year's Victor, and Rissa, First in 1928, Among Competing Boats. Winners of 1928-29 Entered. Fleet Spreads Out. Committee Boat Returns. | True | Photo by Morris Rosenfeld. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/jp-morgans-home-taxed-on-1121000-assessment-on-long-island-estate.html | J.P. MORGAN'S HOME TAXED ON $1,121,000; Assessment on Long Island Estate Cut $1,000,000 After Protest in Court. GLEN COVE LIFTS VALUES Pratt Holdings at $1,700,025 Lead List of Owners of Extensive Properties. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/horse-show-today-at-southampton-more-than-350-entries-listed-by.html | HORSE SHOW TODAY AT SOUTHAMPTON; More Than 350 Entries Listed by Riding and Hunt Club-- Judges Are Guests. H.E. COE HOST TO TWENTY The Eugene Pitous Entertain Sixty at Dinner--Gardeners Win Prizes at Flower Exhibition. Judges Are Guests. Eugene Pitous Are Hosts. Gardeners Win Prizes. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/other-municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | OTHER MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Bankers Announced. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/berg-eases-training-rests-from-boxing-for-road-jaunt-and-gymnasium.html | BERG EASES TRAINING.; Rests From Boxing for Road Jaunt and Gymnasium Workout. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/barnegat-bay-club-takes-series-lead-american-skippers-win-first-two.html | BARNEGAT BAY CLUB TAKES SERIES LEAD; American Skippers Win First Two Races of Series With Royal Canadian Club. AHEAD IN POINTS, 11 TO 9 Schoettle and Slade Score for U.S. Yachtsmen in Contests on Lake St. Louis. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/roof-garden-dedicated-new-feature-of-salvation-army-home-for-girls.html | ROOF GARDEN DEDICATED.; New Feature of Salvation Army Home for Girls Given by Hearn's. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/kempner-bros-off-curb-chicago-firm-in-difficulties-loses-associate.html | KEMPNER BROS. OFF CURB.; Chicago Firm, in Difficulties, Loses Associate Membership Here. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/six-arrested-in-trenton-one-alleged-red-accused-of-hurling-can-at.html | SIX ARRESTED IN TRENTON; One Alleged Red Accused of Hurling Can at Policeman at Meeting | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/matsuyama-beats-ross-at-182.html | Matsuyama Beats Ross at 18.2. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Investors in the Saddle. A Conflict of Opinions. Regular Transatlantic Service. Central and Reading. Meeting Obligations. A Busy Summer in Bonds. A Word of Comfort. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/gandhi-tunis-appear-in-paris-style-salons-worn-outside-skirts-some.html | GANDHI TUNIS APPEAR IN PARIS STYLE SALONS; Worn Outside Skirts, Some Reach Eighteen Inches Below Waist --India Prints Popular. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/mrs-hawk-annexes-ocean-city-crown-triumphs-over-miss-riegel-64-61.html | MRS. HAWK ANNEXES OCEAN CITY CROWN; Triumphs Over Miss Riegel, 6-4, 6-1, in Atlantic Coast Tennis Tournament. HAMMELL PUTS OUT TAYLOR No. 2 Seeded Player Victor by 6-2, 6-1--Hess Eliminates Dr. Hawk, 6-4, 6-3. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/hartnett-leads-cubs-to-victory-his-homer-and-two-doubles-are-potent.html | HARTNETT LEADS CUBS TO VICTORY; His Homer and Two Doubles Are Potent Factors in 10-7 Decision Over Pirates. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/valdosta-takes-latonia-feature-easily-capture-three-rivers-country.html | VALDOSTA TAKES LATONIA FEATURE; Easily Capture Three Rivers Country Club Purse, Paying $20.76 for $2.VERMICULITE IS SECONDComes From Behind to Take PlaceFrom Bernice Van, WhichSets Early Pace. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/parachute-jumper-killed-powers-fatally-hurt-at-atlantic-city-as.html | PARACHUTE JUMPER KILLED.; Powers Fatally Hurt at Atlantic City as Thousands Look On. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/playgrounds-in-the-park-there-are-reasons-why-more-of-them-would-be.html | PLAYGROUNDS IN THE PARK.; There Are Reasons Why More of Them Would Be Undesirable. Reason for Restrictions. Concrete and Earthquakes. A Word for Auburn Seminary. | True | ELISHA FLAGG.MABEL E. MACOMBER,R.S. TILDEN.ROBERT HASTINGS NICHOLS. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/fuzzy-wuzzy-7-to-2-captures-chichester-stakes-in-london.html | Fuzzy Wuzzy, 7 to 2, Captures Chichester Stakes in London | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/seamen-in-pajamas-are-fined.html | Seamen in Pajamas Are Fined. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/new-york-woman-dies-in-french-auto-crash-husband-amos-l-beaty-of.html | NEW YORK WOMAN DIES IN FRENCH AUTO CRASH; Husband, Amos L. Beaty, of the Chase National Bank, Injured Near Bordeaux. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/the-forests-enemies.html | THE FOREST'S ENEMIES. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/argentine-failures-rise-total-of-liabilities-for-july-6300-against.html | ARGENTINE FAILURES RISE.; Total of Liabilities for July $6,300 Against $3,100 a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/will-rogers-wants-president-who-can-give-us-a-breeze.html | Will Rogers Wants President Who Can Give Us a Breeze | True | WILL ROGERS. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/reds-world-over-mark-antiwar-day-demonstrations-quiet-except-for.html | REDS WORLD OVER MARK ANTI-WAR DAY; Demonstrations Quiet Except for Big Soviet Program and Riots in South Australia. ADELAIDE POLICE ATTACKED Thousands of Australians Demand Food, Clothes and Jobs--60,000 Meet Quietly in Berlin. See Capitalist War Plans. Adelaide Mob Attacks Police. 60,000 Demonstrate in Berlin. Order Maintained in Paris. Europe In General Is Quiet. Three Die in Indo-China Clash. Several Arrested in Madrid. | True | By Walter Duranty. Wireless To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/say-camp-feared-lassman-publicity-maine-witnesses-assert-they-were.html | SAY CAMP FEARED LASSMAN PUBLICITY; Maine Witnesses Assert They Were Ordered to iHde Facts in N.Y.U. Athlete's Drowning. CAMP HEAD IS CRITICIZED But Zarakov States He Withheld Circumstances to Save Endangered Boys' Parents From Worry. Criminality Not Involved. Mr. Zarakov's Statement. N.Y.U. Methods Criticized. Says Concealment Was Asked. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/paris-welcomes-new-gold-star-unit-fifteenth-group-of-american.html | PARIS WELCOMES NEW GOLD STAR UNIT; Fifteenth Group of American Mothers Numbers 245 on Way to Sons' Graves. EDGE HAILS VISITS BY 2,000 Ambassador Says Pilgrimages Bind This Country and Frances in Closer Friendship. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/some-trade-lines-improve-in-week-business-reviews-report-better.html | SOME TRADE LINES IMPROVE IN WEEK; Business Reviews Report Better Wholesale Inquiries and Vacation Purchasing. INDUSTRIAL OPERATIONS LAG Encouraging Trend Seen in Latest Carloading Figures-- Crop Damage a Factor. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/subway-delay-at-pelham-bay.html | Subway Delay at Pelham Bay. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/home-title-lends-3148962.html | Home Title Lends $3,148,962. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/quits-as-coast-line-head-hf-alexander-resigns-presidency-of-pacific.html | QUITS AS COAST LINE HEAD; H.F. Alexander Resigns Presidency of Pacific Steamship Company. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/clearings-off-28-from-one-year-ago-new-yorks-figures-are-31-lower.html | CLEARINGS OFF 28% FROM ONE YEAR AGO; New York's Figures Are 31% Lower, With Rest of Large Cities Averaging 21% LOUISVILLE HOLDS BEST Large Decline Laid by Dun's to Conditions in Financial and Commodity Markets. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/irt-pays-city-1329101-check-for-quarter-ending-june-30-is-deposited.html | I.R.T. PAYS CITY $1,329,101.; Check for Quarter Ending June 30 Is Deposited by Berry. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/11-reds-arrested-in-canada.html | 11 Reds Arrested in Canada. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/weatherwax-pond-reach-gulf-final-16-yearold-albany-star-and.html | WEATHERWAX, POND REACH GULF FINAL; 16-Year-Old Albany Star and Ex-Princetonian Meet Today for Trophy at Elorawak. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/conclave-is-first-in-the-test-stakes-coes-filly-10to1-shot-beats.html | CONCLAVE IS FIRST IN THE TEST STAKES; Coe's Filly, 10-to-1 Shot, Beats Goose Egg by 1 Lengths at Saratoga. ELLIS IS HURT IN SPILL Fractures Small Bone In Shoulder When Blistra Falls In Opening Race--Finite Wins. Victor Shows Fine Courage. Sands Scores With Upsweep. Black Forest Disappoints. | True | By Bryan Field Special To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/canadian-golfers-paired.html | Canadian Golfers Paired. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/audience-applauds-east-hampton-revels-annual-show-of-midstone-club.html | AUDIENCE APPLAUDS EAST HAMPTON REVELS; Annual Show of Maidstone Club Is Gay and Bright With Many Songs and Dances. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/police-department.html | Police Department. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/carol-hockstader-engaged-to-marry-her-betrothal-to-ralph-m-kellogg.html | CAROL HOCKSTADER ENGAGED TO MARRY; Her Betrothal to Ralph M. Kellogg of Plattsburg, N.Y., Announced by Her Parents. FIANCE IS HARVARD SENIOR Bride-to-Be Is a Granddaughter of the Late Oscar S. Straus-- Their Wedding This Month. | True | Photo by Nikol Schattenstein. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/albert-coates-gives-rigds-sinfonia-its-performance-at-the-stadium.html | ALBERT COATES GIVES RIGEL'S "SINFONIA"; Its Performance at the Stadium a Feature of Philharmonic Symphony's Program. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/wl-austin-jr-buys-seawane-golf-club-l000000-is-price-reported-paid.html | W.L. AUSTIN JR. BUYS SEAWANE GOLF CLUB; $l,000,000 Is Price Reported Paid for Links and Casino at Hewlett Harbor, L.I. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/poincare-thrusts-at-paneurope-plan-french-expremier-sees-in-replies.html | POINCARE THRUSTS AT PAN-EUROPE PLAN; French Ex-Premier Sees in Replies of 26 Countries End of Briand's Dreams. PRESS TAKES UP THE CRY Nationalist Critics Hope Foreign Minister Won't Upset Treaties for "Inevitable War." Punctilious Toward Briand. Opinion Sharply Divided. Language of Followers Stronger. Reply from Briand Likely. | True | By P.j. Philip. Special Cable To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/names-prison-labor-body-governor-asks-special-group-to-make.html | NAMES PRISON LABOR BODY.; Governor Asks Special Group to Make National Survey. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/empress-of-japan-expects-fourth-child-nation-years-report-with-joy.html | EMPRESS OF JAPAN EXPECTS FOURTH CHILD; Nation Years Report With Joy --Hopes Boy Will Be Born to Rulers in February. | True | Wireless to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/shongood-cleared-of-embezzlement-former-auctioneer-his-son-and.html | SHONGOOD CLEARED OF EMBEZZLEMENT; Former Auctioneer, His Son and Woman Cashier Acquitted in Federal Court. JUDGE SHAKES HIS HAND Defendant in Tears as the Jury Announces Verdict--Counsel Assails Witnesses. Shakes Hands With Jurors. Federal Witnesses Assailed. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/florist-leases-west-side-house.html | Florist Leases West Side House. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/pool-gets-2-tons-of-ice-a-day-so-swimmers-can-keep-cool.html | Pool Gets 2 Tons of Ice a Day So Swimmers Can Keep Cool | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/five-runs-in-sixth-win-for-the-robins-gilberts-double-sends-in-two.html | FIVE RUNS IN SIXTH WIN FOR THE ROBINS; Gilbert's Double Sends In Two Tallies and Herman's Homer Yields Three More. PHILLIES TOPPLED, 9 TO 4 Brooklyn Trails, 3-1, Before Rallying--Luque Hurls 11th Victory-- Robins Keep 2-Game Lead. Robins Score First Run. Robins Pound Elliott. | True | By Roscoe McGowen. Special To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/check-payments-held-low-level-last-week-volume-continued-below-1929.html | CHECK PAYMENTS HELD LOW LEVEL LAST WEEK; Volume Continued Below 1929 --Building and Steel Showed Renewed Activity. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/neither-indifference-nor-panic.html | NEITHER INDIFFERENCE NOR PANIC. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/reforms-electoral-law-nicaragua-alters-rules-for-credentials-of.html | REFORMS ELECTORAL LAW; Nicaragua Alters Rules for Credentials of Independent Candiates. | True | Wireless to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/rochester-tops-toronto-clouts-barnes-from-mound-in-the-fourth-to.html | ROCHESTER TOPS TORONTO.; Clouts Barnes From Mound in the Fourth to Win by 11-6. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/duelberg-is-first-in-40mile-race-german-rides-to-victory-in.html | DUELBERG IS FIRST IN 40-MILE RACE; German Rides to Victory in Motor-Raced Title Event at New York Velodrome. LETOURNER TAKES SECOND Holds Lead With 62 Points in Series for U.S. Crown--SilverGarrison Win Tandem Contest. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/record-seeking-plane-ends-300-hours-aloft-reichers-and-black.html | RECORD SEEKING PLANE ENDS 300 HOURS ALOFT; Reichers and Black Express Confidence of Success--St. LouisFliers Up 264 Hours. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/miss-sherwood-triumphs-defeats-mrs-deland-3-and-2-to-gain.html | MISS SHERWOOD TRIUMPHS.; Defeats Mrs. Deland, 3 and 2, to Gain Pittsfield Golf Final. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/new-policies-tested-by-montgomery-ward-price-cuts-and-time-payments.html | NEW POLICIES TESTED BY MONTGOMERY WARD; Price Cuts and Time Payments Reduce Drop in Sales, Company Reports. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/name-now-julius-rosenwald-2d.html | Name Now Julius Rosenwald 2d. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/home-bonds-slide-foreign-loans-rise-trading-is-light-except-in-a.html | HOME BONDS SLIDE; FOREIGN LOANS RISE; Trading Is Light, Except in a Few Issues, With Most Changes Only Fractional. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/really-easy-questions.html | REALLY EASY QUESTIONS. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/stuart-sets-pace-in-shawnee-golf-medalist-seeking-3d-straight.html | STUART SETS PACE IN SHAWNEE GOLF; Medalist, Seeking 3d Straight Tournament Triumph, Takes Two Matches. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/sea-gate-captures-3d-lipton-cup-race-iscyra-ii-wins-series-with-27.html | SEA GATE CAPTURES 3D LIPTON CUP RACE; Iscyra II Wins Series With 27 Points, but Fleet Star May Gain Trophy Permanently. PROTEST DELAYS DISPOSAL If Disallowed, Fleet Star Will Be Tied for 2d place--Sail-Off Victory Would Give Cup to Her. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/price-changes-small-in-dull-curb-trading-several-leading-utilities.html | PRICE CHANGES SMALL IN DULL CURB TRADING; Several Leading Utilities Lower, as Are Important Oil Shares --Industrials Slow. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/trace-antisemite-aid-to-official-sources-investigators-report.html | TRACE ANTI-SEMITE AID TO OFFICIAL SOURCES; Investigators Report Rumanian Agitators Receive Secret Government Funds. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/the-performance-of-r100.html | THE PERFORMANCE OF R-100. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/ricci-wins-his-plea-for-boys-custody-but-justice-valente-decides.html | RICCI WINS HIS PLEA FOR BOYS' CUSTODY; But Justice Valente Decides Young Violinists May Remain With Teacher Until Jan. 1. PERMITS RUGGERIO'S TOUR Rules Children Must Be Instructed In Catholic Faith--Lauds Miss Lackey for Her Work. Miss Lackey Credited for Work. Compared With Hofmann. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/coach-root-in-mexico-reaches-capital-to-prepare-national-university.html | COACH ROOT IN MEXICO.; Reaches Capital to Prepare National University Eleven. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/st-marks-gfts-aid-from-beth-israel-jewish-federation-hospitals.html | ST. MARK'S GFT'S AID FROM BETH ISRAEL; Jewish Federation Hospital's Offer to Take in Patients of Closed Institution Is Accepted. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/tailer-and-tolley-reach-semifinals-medalist-conquers-hackl-and.html | TAILER AND TOLLEY REACH SEMI-FINALS; Medalist Conquers Hackl and Randolph in Newport Invitation Golf Event. CHAPMAN, ROBBINS ADVANCE Survive First Two Rounds of Play-- Upson Conquers Dunphy, 5and 4, in Upset. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/counter-trading-dull-with-quotations-off-utilities-gain-a.html | COUNTER TRADING DULL, WITH QUOTATIONS OFF; Utilities Gain a Little--Bank Stocks Ease After Firmness--Industrials Lower. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/brooklyn-depicted-in-grip-of-rackets-grand-jury-calls-upon-police-a.html | BROOKLYN DEPICTED IN GRIP OF RACKETS; Grand Jury Calls Upon Police and Courts to Break "Power Stronger Than Government." FINDS PERJURY IS COMMON Presentment Assails Laxity in Keeping of Public Records, Saying Documents Vanish. PLEA FOR BOY OFFENDERS Panel Urges a Line Between Pranks and Thievery-- Conditions in Raymond St. Jail Scored. Find Corruption in Office. Reluctance to Indict Boys. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/changes-in-corporations-wc-kelly-made-chairman-of-new-board-of.html | CHANGES IN CORPORATIONS.; W.C. Kelly Made Chairman of New Board of American Fork and Hoe. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/triple-land-deal-up-soon-westchester-board-to-act-monday-on.html | TRIPLE LAND DEAL UP SOON.; Westchester Board to Act Monday on Rockefeller Offer. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/fire-department.html | Fire Department. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/utah-silver-day-fights-price-ebb.html | Utah 'Silver Day' Fights Price Ebb. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/denies-laugh-week-plea-justice-strong-refuses-to-grant.html | DENIES 'LAUGH WEEK' PLEA.; Justice Strong Refuses to Grant Incorporation Permit. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/reaffirms-support-of-steel-merger-campbell-tube-chairman-tells.html | REAFFIRMS SUPPORT OF STEEL MERGER; Campbell, Tube Chairman, Tells Court Bethlehem Bonuses Make No Difference. . HOLDS GRACE'S SHARE JUST Two Other Witnesses at Hearing Declare Belief That Stockholders Would Benefit. Holds Grace's Bonus Just. Expresses Confidence in Audit. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/miss-gluttings-81-captures-low-net-baltusrol-golfer-leads-in-field.html | MISS GLUTTINGS 81 CAPTURES LOW NET; Baltusrol Golfer Leads in Field of 34 in New Jersey Handicap Event. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/50000-marriages-in-doubt-in-austria-reorganized-court-holds-law.html | 50,000 MARRIAGES IN DOUBT IN AUSTRIA; Reorganized Court Holds Law Giving Right of Dispensation for Catholics Invalid. 200,000 PERSONS INVOLVED Illegitimacy of 100,000 Children and Blackmail of 100,000 Rewed Divorcees Seen as Possible. | True | By John MacCormac. Special Cable To the New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/censure-vote-fails-many-members-believe-further.html | CENSURE VOTE FAILS; Many Members Believe Further | True | Wireless to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/staten-island-adds-12000ton-dry-dock.html | STATEN ISLAND ADDS 12,000-TON DRY DOCK | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/markets-in-london-paris-and-berlin-international-shares-advance-on.html | MARKETS IN LONDON, PARIS AND BERLIN; International Shares Advance on English Exchange--Credit Continues Easy. FRENCH STOCKS IMPROVE Leaders Recover Briskly Following Settlements--Bears Depress German Quotations. London Closing Prices. Paris Closing Prices. Rally on Paris Bourse. Berlin Weakens Under Selling. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/finds-city-exceeds-dr-laidlaw-says-new-york-added-larger-percentage.html | FINDS CITY EXCEEDS; Dr. Laidlaw Says New York Added Larger Percentage of Nation's Total in Decade. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/law-publishers-rent-downtown.html | Law Publishers Rent Downtown. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/lift-juarez-martial-law-authorities-act-as-new-mayor-and-aldermen.html | LIFT JUAREZ MARTIAL LAW.; Authorities Act as New Mayor and Aldermen Take Office. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/lindstrom-shines-with-two-homers-also-gets-double-and-single-and.html | LINDSTROM SHINES WITH TWO HOMERS; Also Gets Double and Single and Drives In Six Runs as Giants Beat Braves, 10-4. POUND BRANDT AND JONES McGrawmen Extend Winning Streak to Five In Row--Have Taken Ten Out of Last Twelve. Braves' Hitting Unavailing. Rabbit's Absence Causes Changes. | True | By John Drebinger. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/contends-icc-errs-on-stock-holdings-pennsylvania-brief-defends-its.html | CONTENDS I.C.C. ERRS ON STOCK HOLDINGS; Pennsylvania Brief Defends Its Ownership of Wabash and Lehigh Valley Shares. SAYS TRUST ACT IS NO BAR Competition Is Not Lessened Among the Lines as Contended, Railroad's Counsel Holds. Declares Act Is Misconstrued. Blow to Competition Argued. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/parents-express-delight-we-hoped-but-didnt-count-on-it-says-mrs.html | PARENTS EXPRESS DELIGHT.; "We Hoped but Didn't Count on It," Says Mrs. Williams. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/silent-turnstile-tested-bmt-installs-new-device-in-busy-brooklyn.html | SILENT TURNSTILE TESTED.; B.M.T. Installs New Device in Busy Brooklyn Station. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/for-beach-chair-permits-hilly-rules-hesterberg-has-power-to-grant.html | FOR BEACH CHAIR PERMITS.; Hilly Rules Hesterberg Has Power to Grant Coney Island Privileges. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/back-from-fishing-trip-vanderbilt-party-abroad-yacht-at.html | BACK FROM FISHING TRIP.; Vanderbilt Party Abroad Yacht at | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/bowen-and-anderson-triumph-in-concluding-events-at-oslo.html | Bowen and Anderson Triumph In Concluding Events at Oslo | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/britain-makes-75000ton-liners-possible-by-new-scheme-to-insure-huge.html | Britain Makes 75,000-Ton Liners Possible By New Scheme to Insure Huge Cunarders | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/miss-bess-victor-at-arlington-park-dudley-stable-filly-wins.html | MISS BESS VICTOR AT ARLINGTON PARK; Dudley Stable Filly Wins Wisconsin Purse by Two Lengths, Her Second Straight. WHO WIN FINISHES SECONDCoughlin Entry Four Lengths In Front of Stop Gap in FeatureEvent of Card. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/chinese-reds-now-drive-on-hankow-thousands-sweep-down-from.html | CHINESE REDS NOW DRIVE ON HANKOW; Thousands Sweep Down From Smoldering Changsha, While Natives Flee in Terror. MARTIAL LAW IN NANKING Japanese Marines and Gunboats Sent to Hankow--Admiral Craven on Way There. Reds Advance on Hankow. Shanghai Attack Blocked. CHINESE REDS NOW DRIVE ON HANKOW American Gunboat Goes to Aid. Martial Law in the Capital. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/makers-of-spirit-of-st-louis-lindberghs-plane-close-plant.html | Makers of 'Spirit of St. Louis,' Lindbergh's Plane, Close Plant | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/theatre-body-acts-to-avert-state-suit-league-tells-ward-it-is.html | THEATRE BODY ACTS TO AVERT STATE SUIT; League Tells Ward It Is Willing to Consider Any Changes Needed in 'Public Interest.' DENIES SEEKING PROFIT Counsel for Outside Brokers Sees "Admission" of Law Violation-- New Complaint Is Ready. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/railroads-defend-rates-eastern-lines-in-brief-to-icc-urge-retention.html | RAILROADS DEFEND RATES.; Eastern Lines in Brief to I.C.C. Urge Retention of Extra Fares. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/4-sutro-partners-quit-withdrawals-will-put-management-in-hands-of.html | 4 SUTRO PARTNERS QUIT.; Withdrawals Will Put Management in Hands of Western Members. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/our-envoy-urges-nanking-to-give-aid-nelson-t-johnson-in-note-asks.html | OUR ENVOY URGES NANKING TO GIVE AID; Nelson T. Johnson in Note Asks Chinese Government to Check Destruction of Property. AMERICANS AGAIN WARNED They Are Told by Consul at Hankow to Quit Dangerous Areas--Report Given on Paloo Incident. Americans Told to Get Out of Areas. Japanese Buildings Sacked. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/irishman-invents-new-electric-battery-electrification-of-railroads.html | IRISHMAN INVENTS NEW ELECTRIC BATTERY; Electrification of Railroads in Free State Is Likely if Fund Tests Succeed. | True | Wireless to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/woman-golfer-duplicates-ace-on-same-hole-following-day.html | Woman Golfer Duplicates Ace On Same Hole Following Day | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/gehlbach-captures-15000-derby-prize-little-rock-flier-returns-to.html | GEHLBACH CAPTURES $15,000 DERBY PRIZE; Little Rock Flier Returns to Detroit With 4-Hour Lead in Total Elapsed Time. Eight Abandoned Race. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/money-supply-off-in-united-states-circulation-for-june-showed.html | MONEY SUPPLY OFF IN UNITED STATES; Circulation for June Showed Decline Compared With Month and Year Before. GOLD HOLDINGS INCREASED Treasury Reports Also Fewer Reserve Notes Out and Drop inSilver Certificates. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/sons-o-guns-to-end-long-run.html | Sons of "Guns" to End Long Run. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/123460400-bonds-marketed-in-week-compares-with-76846000-in.html | $123,460,400 BONDS MARKETED IN WEEK; Compares With $76,846,000 in Preceding Seven Days and $31,457,000 a Year Ago. UTILITIES AGAIN IN LEAD Municipal Financing Expected to Show Increase Next Week-- Foreign Loans Rumored. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/how-many-do-we-need.html | HOW MANY DO WE NEED?" | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/current-issues-and-yield-in-municipal-bond-market.html | Current Issues and Yield In Municipal Bond Market | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/contract-awarded-for-bob-sled-run-lake-placid-olympics-course-at.html | CONTRACT AWARDED FOR BOB-SLED RUN; Lake Placid Olympics Course, at Cost of $59,488, to Be Ready Next Winter. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/jeby-stops-golden-referee-halts-bout-at-long-beach-in-sixth-round.html | JEBY STOPS GOLDEN.; Referee Halts Bout at Long Beach in Sixth Round. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/new-produce-exchange-firm.html | New Produce Exchange Firm. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/hoppe-and-ponzi-divide-each-wins-a-block-in-3cushion-handicap-cue.html | HOPPE AND PONZI DIVIDE; Each Wins a Block in 3-Cushion Handicap Cue Match. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/calles-wedding-delayed-mexican-expresident-will-marry-senorita.html | CALLES WEDDING DELAYED.; Mexican Ex-President Will Marry Senorita Leonore Llorente Today. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/shaw-in-new-preface-calls-father-drunkard-says-ostracism-made-son.html | Shaw in New Preface Calls Father Drunkard; Says Ostracism Made Son Crude in Manner | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/traction-company-transferred.html | Traction Company Transferred. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/changes-her-story-in-the-mooney-case.html | CHANGES HER STORY IN THE MOONEY CASE | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/jersey-without-protest-fixes-5575331986-land-values.html | Jersey, Without Protest, Fixes $5,575,331,986 Land Valves | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/sports-of-the-times-taking-the-hurdles-close-to-the-top-through-the.html | Sports of the Times; Taking the Hurdles. Close to the Top. Through the Green. Looking Down the Fairway. | True | By John Kieran. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/rumrunning-grows-in-finland-armed-patrols-commissioned.html | Rum-Running Grows in Finland; Armed Patrols Commissioned | True | Wireless to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/forecasts-of-crop-send-corn-up-again-private-estimates-average.html | FORECASTS OF CROP SEND CORN UP AGAIN; Private Estimates Average 2,469,000,000 Bushels, Against 2,614,000,000 Harvest in 1929. WHEAT OFF 7/8 TO 1 1/8C Oats and Rye Make Advances asTalk of Using Them for CattleFood Increases. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/policeman-shoots-man-wounds-him-as-he-flees-after-fight-on-eighth.html | POLICEMAN SHOOTS MAN.; Wounds Him as He Flees After Fight on Eighth Avenue. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/changes-in-exchange-list-bonds-of-three-companies-admitted-other.html | CHANGES IN EXCHANGE LIST.; Bonds of Three Companies Admitted --Other Securities Removed. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/hoover-finds-camp-on-rapidan-chilly-thermometer-at-64-when.html | HOOVER FINDS CAMP ON RAPIDAN CHILLY; Thermometer at 64 When President's Party Arrives and They Sleep Under Blankets. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/ruth-clouts-pair-to-defeat-red-sox-hits-37th-and-38th-home-runs-to.html | RUTH CLOUTS PAIR TO DEFEAT RED SOX; Hits 37th and 38th Home Runs to Drive In Three Tallies as Yankees Win, 4-1. RUFFING IN GREAT FORM Holds Losers to Two Safeties-- Yanks End Long Trip, Taking 15 Out of 25 Games. First Homer in First Inning. Two Hits for Gehrig, Yanks in Twin Bill Today. | True | By William E. Brandt. Special To the New York Times. | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/french-limit-claims-time-americans-must-get-applications-to-paris.html | FRENCH LIMIT CLAIMS TIME; Americans Must Get Applications to Paris by Aug. 17. | | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/cotton-prices-rise-as-crop-goes-back-drought-mostly-unbroken-and.html | COTTON PRICES RISE AS CROP GOES BACK; Drought Mostly Unbroken and Deterioration More Rapid-- Gates of Cent at End. FOREIGN BUYING INCREASES New Orleans Exchange Estimates Consumption at 14,027,000 Bales, 2,264,000 Under Last Year. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/royals-turn-back-bisons-drive-sixteen-safe-blows-to-take-third-game.html | ROYALS TURN BACK BISONS; Drive Sixteen Safe Blows to Take Third Game of Series, 12-8. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/demand-for-wool-less-prices-hold-upliverpool-sales-show-lower.html | DEMAND FOR WOOL LESS.; Prices Hold Up-- Liverpool Sales Show Lower Values. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/renshaw-of-arizona-scores-in-rifle-meet-in-antwerp.html | Renshaw of Arizona Scores In Rifle Meet in Antwerp | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/says-all-government-vanished-in-changsha-the-rev-wh-lingle-in.html | SAYS ALL GOVERNMENT VANISHED IN CHANGSHA; The Rev. W.H. Lingle, in Chinese City During Terror, Says Mob Looted, Then Burned, All. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/several-reds-arrested-in-brazil.html | Several Reds Arrested In Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/navy-lung-saves-4-trapped-in-submarine-why-don-device-as-gas-fills.html | Navy 'Lung' Saves 4, Trapped in Submarine, Why Don Device as Gas Fills Compartment | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/review-of-the-day-in-the-realty-field-sale-of-fifth-avenue-lease.html | REVIEW OF THE DAY IN THE REALTY FIELD; Sale of Fifth Avenue Lease and Chelsea Purchase Feature Manhattan Market. HOUSE IN HARLEM SOLD Trading in Securities Broadens-- Westchester and New Jersey Deals Show Increase. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/jury-bribers-lose-plea-court-refuses-to-set-aside-verdict-against.html | JURY BRIBERS LOSE PLEA.; Court Refuses to Set Aside Verdict Against Beadon Attorneys. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/hallahan-of-cards-subdues-the-reds-holds-cincinnati-to-four-hits-as.html | HALLAHAN OF CARDS SUBDUES THE REDS; Holds Cincinnati to Four Hits as Mates Pound Out 10 to 1 Victory. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/court-defers-action-on-sub-meter-bid-noteholders-of-service-concern.html | COURT DEFERS ACTION ON SUB METER BID; Noteholders of Service Concern Have Chance to Work Out Reorganization Plan. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/fireman-gives-blood-for-ehr-green-transfusion-is-reported-to-be.html | Fireman Gives Blood for E.H.R. Green; Transfusion Is Reported to Be Successful | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/held-as-coin-speculators-priests-among-number-arrested-in-russia.html | HELD AS COIN SPECULATORS; Priests Among Number Arrested in Russia in Silver Shortage. | True | Wireless to THE NEW YORK TIMES. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/left-four-word-will-miss-lt-grant-of-white-plains-bequeathed-estate.html | LEFT FOUR-WORD WILL.; Miss L.T. Grant of White Plains Bequeathed Estate to Mother. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/crescent-lacrosse-team-off.html | Crescent Lacrosse Team Off. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/july-stock-values-up-22-over-june-of-twenty-groups-sugar-was-only.html | JULY STOCK VALUES UP 22% OVER JUNE; Of Twenty Groups Sugar Was Only One Not Showing Rise for the Month. TRADING IN SMALL VOLUME Prices This Year Have Declined Rather Than Gained After Last Autumn's Slump. Some Outstanding Gains. Changes by Groups in July. Changes Since September. | True | | C1B80962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/protest-to-walker-in-market-dispute-long-island-farmers-aroused.html | PROTEST TO WALKER IN MARKET DISPUTE; Long Island Farmers Aroused Over Arrest of Associate at Dwyer's Request. COMMISSIONER TO FIGHT Says He Will Enforce Rules Here Strictly--Hazelton, Assailing Him, Suggests He Call Conference. Charge Farmer Was Wanted. Defines Dwyer's "Duty." | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/federal-dry-court-formed-to-sit-on-sundays-to-fix-bail-for-those.html | Federal Dry Court Formed to Sit on Sundays To Fix Bail for Those Facing Week-End in Jail | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/suzzallo-takes-new-post-assume-duties-as-head-of-carnegie.html | SUZZALLO TAKES NEW POST; Assume Duties as Head of Carnegie | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/sales-in-new-jersey-business-building-and-dwellings-in-union-city.html | SALES IN NEW JERSEY.; Business Building and Dwellings in Union City Exchanged. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/bmt-loses-to-city-in-30000000-suit-court-rules-in-8yearold-action.html | B.M.T. LOSES TO CITY IN $30,000,000 SUIT; Court Rules in 8-Year-Old Action New York Is Not Liable for Building Delay. END OF LITIGATION IS SEEN Public Service Board Not Agent of City in Construction of Line, Federal Judge Decides. Tried to Show Negligence. See Action at an End. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/hospital-veterans-retire-dr-wh-conley-and-dr-geza.html | HOSPITAL VETERANS RETIRE; Dr. W.H. Conley and Dr. Geza | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/chase-deal-makes-huge-utility-group-affiliation-with-harris-forbes.html | CHASE DEAL MAKES HUGE UTILITY GROUP; Affiliation With Harris, Forbes & Co. Puts $5,105,000,000 Assets Under One Sponsorship.EXPANSIONS TO CONTINUETransactions Abroad Involving Large Investments Are Reportedin Wall Street. Systems Sponsored by Chase. Finances Cities' Service Group. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/borden-seeks-toronto-city-dairy.html | Borden Seeks Toronto City Dairy. | True | | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/westchester-deaths-up-report-lists-27-highway-fatalities-and-19.html | WESTCHESTER DEATHS UP.; Report Lists 27 Highway Fatalities and 19 Drownings in June and July | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/treasury-lifts-ban-on-soviet-pulpwood-after-new-hearing-lowman.html | TREASURY LIFTS BAN ON SOVIET PULPWOOD AFTER NEW HEARING; Lowman Issues Order on Learning That Paper Mills Would Face Shut-Down. SHIP CONTRACTS ARE CITED Counsel for Carriers Declares They Would Suffer Heavy Losses Under Cargo Ban. CONVICT LABOR IN DOUBT Assistant Secretary Holds That Its Use at Archangel Was Not Conclusively Proved. Lowman Explains Revocation Order Applies to Uncut Wood. TREASURY LIFTS BAN ON SOVIET PULPWOOD Russian Affidavit Submitted. Mills Depend on Soviet Cargoes. Russian Witness Produced. | True | Special to The New York Times. | C1B80962 |
| 1930-08-02 | 1930-08-02 | https://www.nytimes.com/1930/08/02/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B80962 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/last-of-mississippi-river-boats-quits-ending-a-longcelebrated.html | Last of Mississippi River Boats Quits, Ending a Long-Celebrated Romantic Era; Prosperous Before the War. Lee Boats the Last. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/stadium-concerts.html | STADIUM CONCERTS | True | Photo by Rudolph, Dresden.the New York Times Studios. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bankruptcy-probe-opportune-he-says-act-obsolete-credit-executive.html | BANKRUPTCY PROBE OPPORTUNE, HE SAYS; Act Obsolete, Credit Executive Says, Citing Huge Losses Now Suffered. DISCHARGES NEED STUDY Mr. Phillips Also Scores Returns to Creditors, Stating Law Is Used as Threats. First Unbiased Study. Law Used as Threat. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/wings-over-scotlands-mists-vistas-of-smokeringed-edinburgh-the.html | WINGS OVER SCOTLAND'S MISTS; Vistas of Smoke-Ringed Edinburgh, the Veiled Highlands, the Wrathful Coast And the Calm Lowlands as Seen From Above by the Aviator's Camera WINGS OVER SCOTLAND'S MISTS | True | By Alfred G. BuckhamPhotographs By Alfred G. Buckham. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/tolley-is-defeated-by-tailer-3-and-1-in-final-of-newport-golf.html | Tolley Is Defeated by Tailer, 3 and 1, in Final of Newport Golf Tournament; TAILER TRIUMPHS IN NEWPORT GOLF Conquers Tolley, British Star, 3 and 1, in Sensational Final Match. VICTOR HOLDS EARLY LEAD Splendid Approach Shots and Fine Putting Overcome Rival's Superiority From Tee. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/westchester-zoning-section-above-scarsdale-changed-from-business-to.html | WESTCHESTER ZONING.; Section Above Scarsdale Changed From Business to Residence. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/speedboat-classic-to-use-new-course-presidents-cup-race-moved-from.html | SPEEDBOAT CLASSIC TO USE NEW COURSE; President's Cup Race Moved From the Potomac River to Chesapeake Bay. More Entrants Expected. Miss Columbia Shows Speed. | True | By Vernon van Ness. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/us-exports-prison-goods-official-says-convictmade-wares-are-shipped.html | U.S. EXPORTS PRISON GOODS; Official Says Convict-Made Wares Are Shipped Abroad. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/austrians-aroused-by-divorce-verdict-papers-of-all-parties-denounce.html | AUSTRIANS AROUSED BY DIVORCE VERDICT; Papers of All Parties Denounce Decision Which Jeopardizes Catholics' Remarriages. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/palestine-relief-sought-jewish-day-of-mourning-will-bring-appeal-in.html | PALESTINE RELIEF SOUGHT.; Jewish Day of Mourning Will Bring Appeal in Synagogues Here. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gets-presidents-medal-new-york-central-clerk-saved-woman-from.html | GETS PRESIDENT'S MEDAL.; New York Central Clerk Saved Woman From Engine at Belle,W.Va. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/quebec-golfers-triumph-conquer-ontario-players-to-carry-off.html | QUEBEC GOLFERS TRIUMPH.; Conquer Ontario Players to Carry Off Willingdon Trophy. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/police-bans-halt-endurance-tests-authorities-stop-bicyclists-in.html | POLICE BANS HALT ENDURANCE TESTS; Authorities Stop Bicyclists in Newark and Tree-Sitters in Bergen County. KITE FLYING ALSO ENDS 13-Year-Old Boy Passes 233d Hour in Tree at Tarrytown--Will Get Haircut Aloft Today. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/todd-shipyard-here-to-get-huge-crane-enlargement-of-plants-is.html | TODD SHIPYARD HERE TO GET HUGE CRANE; Enlargement of Plants Is Rushed to Care for Needs of Modern Ships and Motors. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/2-die-in-swiss-air-crash-craft-plunges-into-lake-of-geneva-pilot.html | 2 DIE IN SWISS AIR CRASH.; Craft Plunges Into Lake of Geneva --Pilot and Mechanic Hurt. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sports-of-the-times-around-the-diamond-odds-and-ends.html | Sports of the Times; Around the Diamond. Odds and Ends. | True | By John Kieran. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/vivian-duncan-weds-nils-asther-of-films-little-eva-of-stage-team.html | VIVIAN DUNCAN WEDS NILS ASTHER OF FILMS; Little Eva of Stage Team Marries Swedish Star After Interrupted Romance of Three Years. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/big-bankers-put-up-100000-safeguard-house-of-morgan-among-those.html | BIG BANKERS PUT UP $100,000 SAFEGUARD; House of Morgan Among Those Required to Provide Protection for Investors.RESULT OF CLARKE FAILURE Stock Exchange Interprets New Law as Affecting All Brokers DoingPrivate Banking. Recommends Making Deposit. Those Subject to Supervision. Bookkeeping Method Suggested. Comment by Stock Exchange. | True | | C1B81265,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/start-long-island-year-book.html | Start Long Island Year Book. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/washington-square-suite-sold.html | Washington Square Suite Sold. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/70000-are-expected-at-polo-grounds-thursday-night-for-bergchocolate.html | 70,000 Are Expected at Polo Grounds Thursday Night for Berg-Chocolate Bout; BERG AND CHOCOLATE TO FIGHT THURSDAY 70,000 Expected to See Bout Between Londoner and Cuban at the Polo Grounds. BERG SLIGHT FAVORITE Followers Think His Aggressiveness Will Offset Proved Skill of Opponent. No Title Is Involved. A Study in Ring Styles. Ebbets and Palmer Matched. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/our-aid-big-factor-in-turkish-health-angora-attributes-decrease-in.html | OUR AID BIG FACTOR IN TURKISH HEALTH; Angora Attributes Decrease in Epidemics to American Interest in Hygiene. NEW CODE EFFECTIVE NOV. 6 It Provides for Contagion Control, Clinics, Vaccination and Pure Food. To Rebuild Hospital. Health Officer to Study Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/workable-budget-to-save-expenses-homemaking-centre-has-cure-for.html | WORKABLE BUDGET TO SAVE EXPENSES; Home-Making Centre Has Cure for "Discrepancy" Between Income and Financial Outlay.PAINLESS BUDGET SYSTEM Compiled by Mrs. Teresa Speed to Aid Home"Budgeteers." Some Standard Budgets. Secondary Items. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mahlstedts-yacht-mirage-scores-in-38th-regatta-of-the-stamford.html | Mahlstedt's Yacht Mirage Scores in 38th Regatta of the Stamford Yacht Club; YACHT MIRAGE WINS IN STAMFORD RACE Mahlstedt's Craft Home First in Larchmont O Class, Just Ahead of Varuna. REGATTA DRAWS 105 BOATS Shorty II Victor in Sound Interclub Event, Finishing 50 Seconds In Front of Gobi. Sprig Wins by 11 Seconds. Vitesse and Fifi Score. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/ethel-leads-way-at-west-hampton-triumphs-over-green-dragon-in.html | ETHEL LEADS WAY AT WEST HAMPTON; Triumphs Over Green Dragon in Moriches Bay Class--Fleet of Sixty Sails. Sand Piper is Second. Yachts Make Fast Time. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/collects-embargo-data-pennsylvania-anthracite-industry-prepares-its.html | COLLECTS EMBARGO DATA.; Pennsylvania Anthracite Industry Prepares Its Appeal to the Treasury. | True | Special to the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/notes-on-the-musical-broadcasts-shakespearean-comedy-requiem-for-a.html | NOTES ON THE MUSICAL BROADCASTS; Shakespearean Comedy. Requiem for a Friend. A French Romance. | True | By Benjamin Grosbayne. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-swiss-artist-and-his-work.html | A SWISS ARTIST AND HIS WORK | True | By Helen McCloy. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-foreign-judgment.html | A FOREIGN JUDGMENT. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/no-change-in-credit-seen-in-the-outflow-of-gold.html | No Change in Credit Seen In the Outflow of Gold | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/wheat-export-in-june-increased-heavily-outward-movement-2633000.html | WHEAT EXPORT IN JUNE INCREASED HEAVILY; Outward Movement 2,633,000 Bushels Over May, 3,502,000 Over June, 1929. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/emil-kiss-banker-dies-on-way-home-president-of-harbor-state-bank.html | EMIL KISS, BANKER, DIES ON WAY HOME; President of Harbor State Bank Was About to Start on a Vacation. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/commercial-awards-up-heavy-building-contracts-rose-to-51628000-last.html | COMMERCIAL AWARDS UP; Heavy Building Contracts Rose to $51,628,000 Last Week. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/todays-programs-in-citys-churches-quest-preachers-from-canada-and.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Quest Preachers From Canada and Many Sections of This country to Occupy Pulpits. FORMER PASTORS IN SOME; In Protestant Episcopal Churches Prayers Will Be Asked for the Lambeth Conference. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bandits-get-6000-in-hospipal-holdup-posing-as-patients-3-gunmen.html | BANDITS GET $6,000 IN HOSPIPAL HOLD-UP; Posing as Patients, 3 Gunmen Hold Up Girl Cashier and Flee With Orthopaedic Payroll. SHE HAD DISMISSED GUARD Robbers Wait in Reception Room for Victim to Appear-Escape Through Crowded Corridor. Dismisses Police Guard. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/daughter-born-to-william-carrolls.html | Daughter Born to William Carrolls. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/eight-die-in-rail-wreck-two-freight-trains-crash-headon-at-curve-in.html | EIGHT DIE IN RAIL WRECK.; Two Freight Trains Crash Head-On at Curve in Arkansas. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/listeningin-few-object-to-records-radio-for-the-blind.html | LISTENING-IN; Few Object to Records. Radio for the Blind. | True | By Orrin E. Dunlap Jr. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/on-the-road-out-of-paris-motorways-from-french-capital-take-tourist.html | ON THE ROAD OUT OF PARIS; Motorways From French Capital Take Tourist Through Country of Character and Charm To Versailles. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/loft-buildings-sold-in-west-26th-street-abutting-owners-enlarge.html | LOFT BUILDINGS SOLD IN WEST 26TH STREET; Abutting Owners Enlarge Their Site--Other Transactions In Manhattan. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-fine-comic-character-in-zeno.html | A Fine Comic Character in Zeno | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/german-mines-reopened-mansfeld-properties-operate-again-after.html | GERMAN MINES REOPENED.; Mansfeld Properties Operate Again After Wage-Cut Closing | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/oil-hydrogenation-is-seen-as-success-some-products-turned-out-at.html | OIL HYDROGENATION IS SEEN AS SUCCESS; Some Products Turned Out at Costs Lower Than by Present Methods, It Is Said. BAYWAY TESTS COMPLETED Any Quality or Gravity of Petroleum May Be Used in Process, According to Reports. To Keep Records of New Plant. No Monopoly of New Process. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/news-for-tourists.html | NEWS FOR TOURISTS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/dutch-fear-deal-on-world-court-they-think-that-politics-will.html | DUTCH FEAR DEAL ON WORLD COURT; They Think That Politics Will Influence the Election of Judges at Geneva. TRADE IN VOTES CHARGED Several Governments Are Known to Be Seeking Supporrt for Their Own Candidates. Safeguarding the Court. Three Others Nominated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/chicago-baseball-team-starts-tomorrow-for-tour-of-japan.html | Chicago Baseball Team Starts Tomorrow for Tour of Japan | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/continuing.html | CONTINUING | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/convalescent-care-grows-in-america-cost-of-relief-decreases-burke.html | CONVALESCENT CARE GROWS IN AMERICA; Cost of Relief Decreases, Burke Foundation Report Shows. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/to-give-outdoor-pageant-mrs-ben-ali-haggin-hostessher-son-to-direct.html | TO GIVE OUTDOOR PAGEANT.; Mrs. Ben Ali Haggin, Hostess-Her Son to Direct Production. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/baltimore-sees-aid-in-lighter-age-fight-shippers-there-will-press.html | BALTIMORE SEES AID IN LIGHTER AGE FIGHT; Shippers There Will Press for Lower Rates if New Jersey Wins Harbor Case. RATE BASES ARE COMPARED Interest Stirred by Forming of Fast Mail Service Seeking "Home" Control There. Baltimore Compares Rates. Sees Home Shipping Control | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/brooklyn-robber-flees-matteawan-rice-escapes-from-asylum-on-eve-of.html | BROOKLYN ROBBER FLEES MATTEAWAN; Rice Escapes From Asylum on Eve of Being Declared Sane and Set Free. FACES LIFE TERM IF FOUND Hold-Up Man Ran Off While Working on Lawn Under Eyes of Guards. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/warner-cuts-production-first-national-studios-will-slacken-for.html | WARNER CUTS PRODUCTION.; First National Studios Will Slacken for Eight to Ten Weeks. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/large-parks-urged-for-mercer-county-planning-commission-engineers.html | LARGE PARKS URGED FOR MERCER COUNTY; Planning Commission Engineers Find 28 Square Miles Fit for No Other Purpose. OLD ABBOTT HOME LISTED "Three Beeches" a Natural Bird Sanctuary, Report Says--Some Jersey Areas Wholly Useless. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/champions-crowned-at-boston-in-national-rowing-regatta.html | Champions Crowned at Boston In National Rowing Regatta | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-benshi-of-the-films-preparing-a-version-of-paramount-on-parade-is.html | A BENSHI OF THE FILMS; Preparing a Version of "Paramount on Parade" Is but One of His Problems. Saw Five Shows a Day. That New York Climate. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/seagull-first-in-race-captures-opening-of-august-series-at-fishers.html | SEAGULL FIRST IN RACE; Captures Opening of August Series at Fishers Island. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/buenos-aires-season-varied-melange-of-opera-symphony-and-concerts.html | BUENOS AIRES SEASON; Varied Melange of Opera, Symphony and Concerts in Argentine Capital | True | By I.g. Labastille. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-stock-exchange-firm.html | New Stock Exchange Firm. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/low-water-in-mississippi-cuts-shipping-to-a-minimum.html | Low Water in Mississippi Cuts Shipping to a Minimum | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-parks-for-the-teeming-city-and-nearby-areas-new-york-proposes.html | NEW PARKS FOR THE TEEMING CITY AND NEAR-BY AREAS; New York Proposes to Add 3,893 Acres to the Recreation Centres of The Five Boroughs--The State's Large Development on Long Island New York's Park Ranking. Purchases and Land Values. Purifying Near-By Waters. On Manhattan Island. Recreation in Richmond. Minimum Requirements. A Parkway System. New Roads Ahead. Jones Beach a Spectacle. The Cost to Visitors. Wind-Swept Hither Hills. | True | By C.g. Poore. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/russian-reds-order-state-farm-ceentres-money-to-be-saved-by.html | RUSSIAN REDS ORDER STATE FARM CENTRES; Money to Be Saved by Abolition of Counties Will Be Used to Stimulate Collectives. | True | By Walter Duranty. Wireless To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-nitrate-cartel-is-formed-in-europe-synthetic-producers-accord.html | NEW NITRATE CARTEL IS FORMED IN EUROPE; Synthetic Producers' Accord Opens Way for Conclusion of World Combination. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-wet-runs-in-vermont-exmayor-of-st-albans-comes-out-against.html | A WET RUNS IN VERMONT.; Ex-Mayor of St. Albans Comes Out Against Two-Term Governor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hunt-savino-child-on-fathers-threat-spcc-agents-seek-baby-of.html | HUNT SAVINO CHILD ON FATHER'S THREAT; S.P.C.C. Agents Seek Baby of Counterfeiting Suspect on Plea of Federal Attorney. FIND FAKE ADDRESS GIVEN Mother in Jail Says Man Now Out on Bail Said He Would Slay Infant if He Were Arrested. Woman Denies Keeping Child. Two Women Held in Case. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/questions-and-answers-will-american-receivers-tune-in-on-italywaves.html | QUESTIONS AND ANSWERS; Will American Receivers Tune in on Italy?-- Waves That Are Used and Duty Payable | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/liquidate-upstate-bank-state-authorities-declare-private.html | LIQUIDATE UP-STATE BANK.; State Authorities Declare Private Institution at Webster Unsound. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/r100-points-to-big-future-for-airships-flight-across-the-atlantic.html | R-100 POINTS TO BIG FUTURE FOR AIRSHIPS; Flight Across the Atlantic Was a Test-- Still Larger Dirigibles Are Coming Bigger Ship Coming. Additional Strength. R-100 CARRIES ON AIRSHIP PROGRESS Flight Across the Atlantic Paves Way for Coming of Regular Ocean Travel Passenger Accommodations. A Prelude to New Effort. | True | By T.j.c. Martyn. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hoppe-beats-ponzi-twice-takes-eleventh-and-twelfth-blocks-of.html | HOPPE BEATS PONZI TWICE.; Takes Eleventh and Twelfth Blocks of Three-Cushion Match. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/and-still-the-great-war-thunders-in-literature-the-war-thunders.html | And Still the Great War Thunders in Literature; The War Thunders | True | By Lawrence C. Woodman | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/business-depression-chiefly-psychological-woodruff-tells-directors.html | Business Depression Chiefly Psychological, Woodruff Tells Directors of White Motor | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/salesman-is-killed-demonstrating-auto-five-others-are-hurt-in-white.html | SALESMAN IS KILLED DEMONSTRATING AUTO; Five Others Are Hurt in White Plains Collision--Bronx Mother Dies Saving Her Son. Mother Killed Saving Her Son. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/cocoa-trade-puzzled-over-futures-market-withdrawal-of-support-by.html | COCOA TRADE PUZZLED OVER FUTURES MARKET; Withdrawal of Support by Group in West Africa Causes Sharp Decline Here. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/17-held-in-freight-thefts-arrests-in-camden-laid-to-dispute-over.html | 17 HELD IN FREIGHT THEFTS; Arrests in Camden Laid to Dispute Over Division of Railroad Loot. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/scout-comes-here-with-90-honors-champion-of-boston-who-has-76.html | SCOUT COMES HERE WITH 90 HONORS; "Champion" of Boston, Who Has 76 Badges and 14 Medals, Will Live in New York. LOOKING FOR EMPLOYMENT Chief Interest Is in Aviation, but He Also Knows Taxidermy, Botany and Bookeeping. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/texas-tax-appeal-fails-voters-deny-nomination-to-candidate-who-had.html | TEXAS TAX APPEAL FAILS.; Voters Deny Nomination to Candidate Who Had an Unusual Idea. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/clydemallory-pier-shift-steamers-to-the-south-will-sail-from-pier.html | CLYDE-MALLORY PIER SHIFT; Steamers to the South Will Sail From Pier 36, North River. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/optimistic-on-trade-with-england.html | Optimistic on Trade With England. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/counter-stocks-firm-with-trading-light-most-of-the-bank-issues-show.html | COUNTER STOCKS FIRM WITH TRADING LIGHT; Most of the Bank Issues Show Small Gains-Sylvania Leads Insurance Group. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/atheletics-stadium-in-camden-proposed-club-is-considering-move-to.html | ATHELETICS STADIUM IN CAMDEN PROPOSED; Club Is Considering Move to Circumvent Philadelphia's Blue Laws of 1794. CALLS THE PLAN VISIONARY Shibe Says It Is "Not Even in Embryonic Stage"-Camden Officials Object. Plan Will Be Studied. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/to-build-12story-jersey-city-house.html | To Build 12-Story Jersey City House | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/the-fairfax-sails-steamer-which-sank-pinthis-goes-to-baltimore.html | THE FAIRFAX SAILS; Steamer Which Sank Pinthis Goes to Baltimore After Repairs. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/foresees-beaches-and-waters-clean-dr-schroeder-expects-other.html | FORESEES BEACHES AND WATERS CLEAN; Dr. Schroeder Expects Other Sewage-Disposal Plants to Follow Wards Island Test. SEA DUMPING CONDEMNED Sales of Fertilizer, It Is Believed, Will Be Big Item at $22,000,000 Project. Dumping at Sea Is Condemned. Revenue to Come From Fertilizer Plant Too Large for Manhattan. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/spring-sports-cost-at-lehigh-10346-gross-expenses-totaled-13896.html | SPRING SPORTS COST AT LEHIGH $10,346; Gross Expenses Totaled $13,896 -- Gate Receipts and Guarantees Netted $3,549. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/dr-kaplans-views-jewish-scholar-on-the-teaching-of-religion.html | Dr. KAPLAN'S VIEWS; Jewish Scholar on the Teaching of Religion. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/town-names-show-settlers-whims-map-reveals-that-religious-and.html | TOWN NAMES SHOW SETTLERS' WHIMS; Map Reveals That Religious and Patriotic Instincts Were Invoked by Them Honor for the Virtues. The Animal Kingdom. Numbers Are Common. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/complex-home-first-pardee-craft-wins-in-rater-class-at-cedarhurst.html | COMPLEX HOME FIRST.; Pardee Craft Wins In Rater Class at Cedarhurst. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/vanderbilt-pa-bank-closes.html | Vanderbilt (Pa.) Bank Closes | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/stole-locomotive-for-a-ride-georgian-gets-off-with-fine.html | Stole Locomotive for a Ride; Georgian Gets Off With Fine | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/200-flee-upstate-fire-gamerville-ymca-destroyed-movie-audience.html | 200 FLEE UP-STATE FIRE.; Gamerville Y.M.C.A. Destroyed-- Movie Audience Escapes. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/legless-man-gone-with-15000-cash-hoboken-woman-asks-police-to-find.html | LEGLESS MAN GONE WITH $15,000 CASH; Hoboken Woman Asks Police to Find Husband, Who Won $25,000 Damage Suit. SAYS HE ACTED QUEERLY Authorities Incline to Belief Former Railroad Employe Is Robbery Victim. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/crude-rubber-price-lowest-on-record-august-position-sells-here-at.html | CRUDE RUBBER PRICE LOWEST ON RECORD; August Position Sells Here at 9.90 Cents a Pound-- Quotations Decline Steadily. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/optimistic-on-realty-more-sales-this-year-by-realty-associates-than.html | OPTIMISTIC ON REALTY.; More Sales This Year by Realty Associates Than in 1929. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/lodi-mayor-to-resign-says-he-will-quit-on-sept-1-if-he-knows-who.html | LODI MAYOR TO RESIGN.; Says He Will Quit on Sept. 1 If He Knows Who Will Be His Successor. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/footnotes-on-a-weeks-headlines-diplomatic-liquor-presidential.html | FOOTNOTES ON A WEEK'S HEADLINES; Diplomatic Liquor. Presidential Motorcades. Blueberries Are Ripe. Wheat. Tammany and Cherokee. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/plant-quarantines.html | PLANT QUARANTINES. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/gross-wins-injunction-on-fund-for-his-wife-chicago-judges-temporary.html | GROSS WINS INJUNCTION ON FUND FOR HIS WIFE; Chicago Judge's Temporary Writ Reverses Court Ruling Here for Former Virginia Harrison. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/soviets-compulsory-education-plan-long-advocated-note-being.html | Soviet's Compulsory Education Plan, Long Advocated, Note Being Initiated | True | By Walter Duranty. Wireless To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/financial-markets-stocks-drift-uncertainly-dullest-business-of.html | FINANCIAL MARKETS; Stocks Drift Uncertainly, Dullest Business of Year-- Sterling Higher, Wheat at Lowest. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/archives/hebrew-elements-in-west-africa.html | Hebrew Elements in West Africa | True | By Louise Maunsell Field | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/only-2-games-away-from-home-scheduled-for-temple-eleven.html | Only 2 Games Away From Home Scheduled for Temple Eleven | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/prince-on-library-census-128857-bound-books-counted2070-added-last.html | PRINCETON LIBRARY CENSUS; 128,857 Bound Books Counted2,070 Added Last Year. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/activities-in-the-west-raoul-walsh-films-the-big-trail-in.html | ACTIVITIES IN THE WEST; Raoul Walsh Films "The Big Trail" in Wyoming--Further Hollywood Notes Away From Civilization. A Cook Leaves the Cast. Model of New York in 1980. Mr. Menjou. Lady Luck and the "Extra." Photoplay Award Not Decided. | True | By Mordaunt Hall. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/saving-new-york-from-its-own-raucous-din-health-commissioner-wynne.html | SAVING NEW YORK FROM ITS OWN RAUCOUS DIN; Health Commissioner Wynne Explains the Scope of the Campaign Against Unnecessary Noises, and the Measures Already Taken to Reduce the Volume of Nerve-Racking Sounds That Assail Us Effect on the Day's Work. Efficiency and Quiet. Noise Strain Emphasized. The Range of City Sounds. Enlisting Powerful Aid. Abuses of the Radio. Law and Enforcement. Dealing With Lawbreakers. | True | By Shirley W. Wynne, Commissioner of Health, New York City. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-books-on-travel-new-books-of-travel.html | New Books on Travel; New Books of Travel | True | By Halsely Raines | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/german-held-as-plotter-captive-of-swiss-police-said-to-have-tried.html | GERMAN HELD AS PLOTTER; Captive of Swiss Police Said to Have Tried to Blow Up Reichstag Building | True | Wireless to the NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/july-rentals-gain-sharp-passoit-report-increase-in-summer-business.html | JULY RENTALS GAIN.; Sharp & Nassoit Report Increase in Summer Business. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gets-400000-tax-refund-netherlandsamerican-firm-profits-by-treasury.html | GETS $400,000 TAX REFUND.; Netherlands-American Firm Profits by Treasury Department Orders | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/man-and-the-intelligent-control-of-his-own-destiny.html | Man and the Intelligent Control of His Own Destiny | True | By R.I. Duffus | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/32-held-in-gambling-raid-detectives-seize-gaming-devices-in-west.html | 32 HELD IN GAMBLING RAID.; Detectives Seize Gaming Devices in West 42d Street Office. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/broadway-loft-suit-complainant-upheld-justice-schmuck-rules-that.html | BROADWAY LOFT SUIT COMPLAINANT UPHELD; Justice Schmuck Rules That Dress Company's Allegations Must Stand. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/germany-striving-to-limit-its-doles-nations-total-of-unemployed.html | GERMANY STRIVING TO LIMIT ITS DOLES; Nation's Total of Unemployed Threatens to Swell to 5,000,000 by Winter. CABINET TACKLES PROBLEM Its New Finance Program Is Seen as First Real Effort to Check Huge Outlay. $40,000,000 Spent in May. Problems Left Over. An Effort to Check Outlay. | True | By Hendall Foss. Wireless To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/paris-decrees-short-puffy-sleeves-for-evening-filmy-materials-vie.html | Paris Decrees Short Puffy Sleeves for Evening Filmy Materials Vie With Heavy Rich Stuffs | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/to-greet-foreign-jurists-ch-strong-and-wm-powell-going-to-quebec.html | TO GREET FOREIGN JURISTS; C.H. Strong and W.M. Powell Going to Quebec Next Week. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/yacht-club-opens-on-morgan-estate-seaplanes-and-speedboats-bring.html | YACHT CLUB OPENS ON MORGAN ESTATE; Seaplanes and Speedboats Bring Guests to Exercises at Cragston-on-Hudson. NEW GOLF COURSE READY Fast Commuters' Graft Begin to Ply Daily Between Historic Site and West 96th Street Pier. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/26-reserve-officers-called-for-training-15-in-field-artillery-to-go.html | 26 RESERVE OFFICERS CALLED FOR TRAINING; 15 in Field Artillery to Go to Fort Bragg, N.C., 11 Here to Be at Mitchel Field. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/fire-darts-used-on-bull-20000-at-spanish-ring-cheer-return-to-old.html | FIRE DARTS USED ON BULL.; 20,000 at Spanish Ring Cheer Return to Old Weapons. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/baily-maintains-flannel-prices.html | Baily Maintains Flannel Prices. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/motorists-on-the-roadautomobiles-in-the-news-a-new-model-from.html | MOTORISTS ON THE ROAD--AUTOMOBILES IN THE NEWS; A NEW MODEL FROM PLYMOUTH | True | By James O. Spearingcourtesy French Line.photo By H. Armstrong Roberts. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/movements-of-vessels.html | Movements of Vessels. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/another-pilgrimage-to-baireuth.html | ANOTHER PILGRIMAGE TO BAIREUTH | True | By H.c. Colles. Wireless To the New York Times.irving Chidnoff, N.y. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/will-aid-tax-survey-plan-realty-interests-pledge-cooperation-with.html | WILL AID TAX SURVEY PLAN; Realty Interests Pledge Cooperation With State Commission. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/kentucky-holds-new-delayedcount-primary-ballots-locked-up-until.html | Kentucky Holds New Delayed-Count Primary; Ballots Locked Up Until Monday Under Law | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/big-entry-assured-at-berkshire-show-dog-exhibitors-to-start-late.html | BIG ENTRY ASSURED AT BERKSHIRE SHOW; Dog Exhibitors to Start Late Summer and Autumn Circuit on Saturday. INGLEE ALL-ROUND JUDGE Most of Officials Drawn From This District--Other News of Kennel Activities. Announces Trial Dates. Show Entries to Close. Show Set for Lenox, Mass. Addyman Named Judge. | True | By Henry R. Ilsley. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/outlay-for-schools-attacked-in-tuckahoe-civic-alliance-to-ask.html | OUTLAY FOR SCHOOLS ATTACKED IN TUCKAHOE; Civic Alliance to Ask Governor for Investigation of District Boards. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/pairings-listed-for-pga-play-hagen-horton-smith-and-sarazen-to-seek.html | PAIRINGS LISTED FOR P.G.A. PLAY; Hagen, Horton Smith and Sarazen to Seek Places in Qualifying Test Wednesday. TO COMPETE AT 36 HOLESSeventy-eight Leading Linksmen toAppear at Cherry Valley--MacSmith Out of It. | True | By Lincoln A. Werden.times Wide World Photo. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/combating-the-idea-that-our-background-is-puritan-dr-hall-offers.html | Combating the Idea That Our Background Is Puritan; Dr. Hall Offers Evidence to Undermine a Tradition That American Historians Take for Granted. | True | By William MacDonald | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/berlins-club-for-exsoviet-officials-who-ignore-orders-to-return-to.html | Berlin's Club for Ex-Soviet Officials Who Ignore Orders to Return to Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/southampton-plots-at-auction.html | Southampton Plots at Auction. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/yacht-series-lead-taken-by-canadians-barnegat-bay-group-trails-22.html | YACHT SERIES LEAD TAKEN BY CANADIANS; Barnegat Bay Group Trails, 22 to 18, as First Half of Event Is Completed. HAMILTON SCORES TWICE Wins Both Races of Final Day to Overcome Previous Advantage of Rivals. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/samuel-ross-dies-after-fighting-surf-turfmans-heart-gives-out-as-he.html | SAMUEL ROSS DIES AFTER FIGHTING SURF; Turfman's Heart Gives Out as He is Rescued by Life Guards Near Atlantic City. BIG WASHINGTON MERCHANT Owned Hardware Concern-Founder of Washington Jockey Club-Many of His Horses Winners. Racing Colors Familiar. Helped Organize Jockey Club. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bar-visitors-to-man-o-war-to-forestall-danger-of-fire.html | Bar Visitors to Man o' War To Forestall Danger of Fire | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/preferred-stocks-of-utilities-steady-average-shows-only-one-point.html | PREFERRED STOCKS OF UTILITIES STEADY; Average Shows Only One Point Decline on the Exchange in the Last Year. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/diverse-books-on-art-from-fourteenth-century-bc-to-presentday-books.html | DIVERSE BOOKS ON ART; From Fourteenth Century B.C. to PresentDay Books and Illustrations | True | By Elisabeth Luther Cary. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/conference-50-years-old-northfield-begins-celebration-of-founding.html | CONFERENCE 50 YEARS OLD.; Northfield Begins Celebration of Founding by D.L. Moody. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/catches-127-pound-fish-representative-wr-wood-lands-big-one-off.html | CATCHES 127-POUND FISH.; Representative W.R. Wood Lands Big One Off Pearl Island. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/byproducts-we-hold-our-own-fashion-slavs-the-comeback.html | BY-PRODUCTS.; We Hold Our Own. Fashion. Slavs. The Come-Back. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/5000-gallon-still-seized-in-farmhouse-troopers-follow-scent-of-mash.html | 5,000 GALLON STILL SEIZED IN FARMHOUSE; Troopers Follow Scent of Mash to Fortified Cottage--Tenants Flee as They Break in Door. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mitchell-praises-bankruptcy-study-attorney-general-sailing-for.html | MITCHELL PRAISES BANKRUPTCY STUDY; Attorney General, Sailing For Holiday in Scotland, Extols Hoover Project. TELLS OF BIG CREDIT LOSS Favors Keeping Records to Eliminate the "Perpetual" Insolvent--Goes to Shoot Grouse. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/they-say.html | THEY SAY-- | True | By President Hoover.by Sir Oliver Lodge,By Owen D. Young,By Albert Coates,By Henry Ford.by Rev. Dr. Walter Lowrie,By J. Ramsay MacDonald,By Dr. Herbert Levinstein, | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/plan-queries-about-little-white-house-abell-group-members-to-ask.html | PLAN QUERIES ABOUT 'LITTLE WHITE HOUSE'; Abell Group Members to Ask Architect, Who Is Ill, to Explain Expenses on Paper. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/tennessee-goes-to-polls-thursday-cordell-hull-and-andrew-ltodd.html | TENNESSEE GOES TO POLLS THURSDAY; Cordell Hull and Andrew L.Todd Engage in Bitter Battle for Senatorship Nomination. GWINN CHALLENGES HORTON Republican Primary Heightened in Interest by Hoover's Endorsement of Reece. Gwinn Makes Active Campaign. Shelby County Counted as Horton's. Reece Gets Hoover's Support. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/to-fete-roosevelts-dbasil-oconnors-to-be-hosts-to-governor-and-his.html | TO FETE ROOSEVELTS.; D.Basil O'Connors to Be Hosts to Governor and His Wife. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/dr-wh-henshaw-naturalist-dead-exchief-of-the-biological-survey.html | DR. W.H. HENSHAW, NATURALIST, DEAD; Ex-Chief of the Biological Survey, Department of Agriculture, Was 80 Years Old.EXPLORED WEST FOR 7 YEARSReported on the Ornithology ofMany States--Was a Founder ofthe Cosmo Club. Milton G. Reynolds. William Wiener. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/how-chocolate-and-berg-rivals-in-ring-compare.html | How Chocolate and Berg, Rivals in Ring, Compare | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/canadian-walking-title-won-by-cieman-the-us-champion.html | Canadian Walking Title Won By Cieman, the U.S. Champion | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/aged-turk-to-see-edison-expected-also-to-chat-with-ford-and.html | AGED TURK TO SEE EDISON.; Expected Also to Chat With Ford and Firestone Tomorrow. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-dean-discourses.html | THE DEAN DISCOURSES. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/football-schedule-for-1930-at-stadium-and-polo-grounds.html | Football Schedule for 1930 At Stadium and Polo Grounds | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/henigan-first-home-in-race-at-boston-triumphs-in-15mile-event-with.html | HENIGAN FIRST HOME IN RACE AT BOSTON; Triumphs in 15-Mile Event With Miles Second--Cutbill Victor in One-Mile Contest. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/couple-found-shot-on-tracks-in-jersey-linden-police-believe.html | COUPLE FOUND SHOT ON TRACKS IN JERSEY; Linden Police Believe Unidentified Woman and Man Died in Suicide Compact. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/byzantine-tomb-found-turks-believe-sarcophagus-is-that-of.html | BYZANTINE TOMB FOUND.; Turks Believe Sarcophagus Is That of Constantine the Great. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/italys-swift-aid-to-its-quake-area-heroic-and-efficient-relief-of.html | ITALYS SWIFT AID TO ITS QUAKE AREA; Heroic and Efficient Relief of Victims Quickly Given Despite Wrecked Roads. REBUILDING UNDER WAY Prompt Action of Government in Supplying Funds Forecasts Rapid Restoration. Communications Disrupted. Population Helpless. Work of Rescue. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/feature-at-arlington-park-goes-to-insco-at-2180-for-2-bar-hunter.html | Feature at Arlington Park Goes to Insco at $21.80 for $2; Bar Hunter, Favorite,Is 3d; INSCO HOME FIRST AT ARLINGTON PARK Takes the Post and Paddock Stakes, Feature on Closing Day, and Pays $21.80 for $2. EARNS HIS OWNER $20,450 Hymar Finishes Second and Bradley's Bar Hunter, the Favorite,Comes In Third. Twelve Face the Barrier. Valenciennes Also Scores. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/saratoga-feature-won-by-jamestown-triumph-is-2d-in-us-hotel-stakes.html | SARATOGA FEATURE WON BY JAMESTOWN; Triumph Is 2d in U.S. Hotel Stakes for G.D. Widener-- Victory Worth $13,575. NOVELIST PLACES SECOND Trails by Four Lengths in Fast Time Before Crowd of 20,000 --Black Tyrone Is Third. BATTLESHIP GRAY SCORES Beats Polygamous by Head in First Running of Wilson Stake-- Way fair Annexes Chase. Concord Finishes Fourth. Battleship Gray Shows Speed. Madiola and Wayfair Coupled. SARATOGA FEATURE WON BY JAMESTOWN | True | By Bryan Field. Special To the New York Times.by Bryan Field. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/killarney-goes-on-the-auction-block-its-lakes-have-been-held-by-one.html | KILLARNEY GOES ON THE AUCTION BLOCK; Its Lakes Have Been Held by One Family Since the Reign Of Elizabeth KILLARNEY GOES ON THE AUCTION BLOCK | True | By M.g. Palmerphotograph Copyright By E. Newman, From Publishers Photo Service.photograph From MacMonagic.PHOTOGRAPH Copyright By E.m. Newman. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/small-things-decide-battles-had-stuart-been-in-touch-with-lee.html | SMALL THINGS DECIDE BATTLES; Had Stuart Been in Touch With Lee Before Gettysburg Result Might Have Been Different Stuart's Position Unknown to Lee. Stuart's Banjo Player. TELEPHONES IN EUROPE VALIDITY OF MEXICAN DIVORCES | True | W.C. CAMPBELL,WILLIAM H. O'BRIEN,LUIS ROJAS DE LA TORRE. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/socialists-plan-campaign-state-committee-meets-today-to-start-work.html | SOCIALISTS PLAN CAMPAIGN.; State Committee Meets Today to Start Work for Waldman. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mount-revelstoke-road.html | MOUNT REVELSTOKE ROAD | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/umbrella-shortage-halted-naval-building-in-china-imperiling.html | Umbrella Shortage Halted Naval Building in China, Imperiling American Protection | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/big-cold-outflow-believed-possible-bankers-see-55500000-export-to.html | BIG COLD OUTFLOW BELIEVED POSSIBLE; Bankers See $55,500,000 Export to France and Canada as Start of Extensive Movement. HELD CONSTRUCTIVE STEP World-Wide Business Recovery Would Be Promoted, It is Said--Federal Reserve Favorable.NEED FOR METAL IN LONDON Sterling Benefited by Strength ofFrane Here--Shipments toEngland Discussed. Significance in Bill Note Cut. Gold Loss Embarrasses London. Flow to France Criticized. BIG GOLD OUTFLOW BELIEVED POSSIBLE | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bossy-out-for-senate-mayor-gillis-will-seek-republican-nomination.html | "BOSSY" OUT FOR SENATE; Mayor Gillis Will Seek Republican. Nomination in Massachusetts. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/held-in-boston-racket-nine-men-charged-with-hold-ups-and-extorting.html | HELD IN BOSTON "RACKET."; Nine Men Charged With Hold Ups and Extorting Protection Pay. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/edison-to-rest-after-contest.html | Edison to Rest After Contest. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/cement-industry-in-japan.html | Cement Industry in Japan. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/evening-trains-also-cut-westchester-roads-new-schedules-arouse.html | EVENING TRAINS ALSO CUT.; Westchester Road's New Schedules Arouse Patrons Further. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/home-wares-to-pick-up-agents-see-improved-demand-this-month-after.html | HOME WARES TO PICK UP.; Agents See Improved Demand This Month After Dull Spell. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/north-carolina-proud-of-growth-census-figures-held-to-entitle-it-to.html | NORTH CAROLINA PROUD OF GROWTH; Census Figures Held to Entitle It to Place as "Empire State of the South." No' Very Large Cities. Outrivaled As a Resort. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/two-die-in-liquor-battle-informer-and-negro-killed-ins-georgia.html | TWO DIE IN LIQUOR BATTLE.; Informer and Negro Killed in Georgia Raid-Planter Hrld. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sixty-british-ponies-start-on-trip-here-mounts-for-polo-team-begin.html | SIXTY BRITISH PONIES START ON TRIP HERE; Mounts for Polo Team Begin Ocean Trip—Kingscote Pleased With Their Quality. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/french-athletes-score-in-london-conquer-englands-british-empire.html | FRENCH ATHLETES SCORE IN LONDON; Conquer England's British Empire Games Team by 65 to55 at Stamford Bridge.AUVERGNE VICTOR IN 100Triumphs for France Over Page in009 4-5.—Lord BurghleyFirst in the Hurdies. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/kings-english-no-longer-the-same-as-the-princes.html | King's English No Longer The Same as the Prince's | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/curry-sauce-wins-horse-show-title-mrs-louds-entry-adjudged-best-of.html | CURRY SAUCE WINS HORSE SHOW TITLE; Mrs. Loud's Entry Adjudged Best of Hunters and Jumpers at Southampton. MORNING MIST IS VICTOR Gains the Saddle Championship— Miss Robbins's Killala Takes President's Cup—Sinbad Scores. President's Cup a Feature. Forty Days Annexes Blue. | True | By Henry R. Ilsley. Special To The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-jersey-buyers-builder-sells-new-residence-in-larchmont-estates.html | NEW JERSEY BUYERS.; Builder Sells New Residence in Larchmont Estates. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/louis-j-ehret-enters-real-estate-field-heir-of-george-ehret-estate.html | LOUIS J. EHRET ENTERS REAL ESTATE FIELD; Heir of George Ehret Estate Leases Offices in Harriman Bank Building. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/cairo-envoy-on-holiday-franklin-mott-gunther-and-wife-leave-for.html | CAIRO ENVOY ON HOLIDAY.; Franklin Mott Gunther and Wife Leave for Baden-Baden. | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/notes-about-boats.html | NOTES ABOUT BOATS. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/stock-transfer-taxes-low.html | Stock Transfer Taxes Low. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/nye-calls-backer-of-davis-to-inquiry-wa-bonitz-said-he-gave-96000.html | NYE CALLS BACKER OF DAVIS TO INQUIRY; W.A. Bonitz Said He Gave $96,000 to Vare Ticket to 'Purify' State Politics. JERSEY TO BE SCRUTINIZED Larger Use of Funds in Senatorial Race Than Reported Is ChargedHearing at Capital Tuesday. More Complaints Received. No Corruption Charged. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-history-in-alaska-records-manuscripts-at-sitka-may-throw-light.html | NEW HISTORY IN ALASKA RECORDS; Manuscripts at Sitka May Throw Light on Early Settlements The Early Voyages. | True | By Theodore S. Farrelly. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/park-avenue-suites-samuel-silvers-two-new-houses-nearing-completion.html | PARK AVENUE SUITES.; Samuel Silver's Two New Houses Nearing Completion. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/blessing-french-fishing-boats.html | BLESSING FRENCH FISHING BOATS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/belgian-glass-group-ends-dissolves-after-refusal-of-lodelinsart.html | BELGIAN GLASS GROUP ENDS; Dissolves After Refusal of Lodelinsart Works to Join Syndicate. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/camellias-from-many-lands.html | CAMELLIAS FROM MANY LANDS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/nebraskans-vouch-for-a-good-fish-story-a-whistle-a-thump-and-up.html | Nebraskans Vouch for a Good Fish Story ; A Whistle, a Thump, and Up Come the Fish | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/for-rubber-exchange-three-committees-appointed-to-bs-active-at-once.html | FOR RUBBER EXCHANGE.; Three Committees Appointed—To Bs Active at Once. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/baldwin-promises-to-save-tory-party-says-beaverbrook-will-never.html | BALDWIN PROMISES TO SAVE TORY PARTY; Says Beaverbrook Will Never Wreck Organization While He Remains as Leader. SEES FREE TRADE UNLIKELY He Tells Worcester Constituents Britain's Dominions "Will Have None of It." | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/newest-patent-grants-for-aircraft-include-two-giant-plane-types.html | NEWEST PATENT GRANTS FOR AIRCRAFT INCLUDE TWO GIANT PLANE TYPES; BOARDWALK FROM THE AIR | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/joins-brinkmann-lewis-co.html | Joins Brinkmann, Lewis & Co. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/applied-arts-quicken-life-in-vienna-new-developments-in-decoration.html | APPLIED ARTS QUICKEN LIFE IN VIENNA; New Developments in Decoration Are Shown at the Exhibition of The Austrian Werkbund PRODUCTS OF AUSTRIAN DESIGN | True | By Walter Rendell Storeyphotograph From Reiffenstein.designed By Josef Hoffmann, Photograph From J. Scherb. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/greenbrier-airport-inaugurated.html | Greenbrier Airport Inaugurated. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/henry-l-mencken-50-to-marry-sara-haardt-he-wrote-much-criticized.html | Henry L. Mencken, 50, to Marry Sara Haardt; He Wrote Much Criticized Book on Women | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/f-and-m-football-men-in-shape.html | F. and M. Football Men in Shape. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/ruling-by-referee-on-grading-award-rival-claimants-to-4000-damages.html | RULING BY REFEREE ON GRADING AWARD; Rival Claimants to $4,000 Damages in Brooklyn Raise Ownership Problem. BENEDICT CITES THE LAW Decision Favors Owner at Time Twenty-sixth Street Sewer Work Began. Ownership When Work Began. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/cortlandt-backs-millard-republican-town-committee-endorses-him-for.html | CORTLANDT BACKS MILLARD; Republican Town Committee Endorses Him for Congress. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/values-not-prices-prompt-investors-highgrade-bonds-are-at-levels.html | VALUES, NOT PRICES, PROMPT INVESTORS; High-Grade Bonds Are at Levels Above a Year Ago, Despite Decline Since March.FRENCH LOANS IN FAST RISEMost of New Issues on Way Are in Utility Lines-Railroad Flotations Lag. Prospective Financing Small. Relation of Money Rates to Bonds. VALUES, NOT PRICES, PROMPT INVESTORS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/business-here-still-quiet-low-prices-expected-to-stimulate-buying.html | BUSINESS HERE STILL QUIET.; Low Prices Expected to Stimulate Buying by Manufacturers. UPTURN IN BUSINESS STILL IN ABEYANCE | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/7-college-games-at-yankee-stadium-five-contests-to-be-staged-at.html | 7 COLLEGE GAMES AT YANKEE STADIUM; Five Contests to Be Staged at Polo Grounds During Coming Football Season. ARMY ELEVEN HERE NOV. 8 Will Face Illinois at Stadium--St. Mary's, Georgia and Missouri Also to Play Here. Fordham-N.Y.U. on Oct. 25. Georgetown Here Nov. 15. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/atlanta-aroused-by-a-murder-case-staying-of-a-negro-student-by-a.html | ATLANTA AROUSED BY A MURDER CASE; Staying of a Negro Student by a White Group Stirs Strong Racial Feeling. FACTS ARE FULLY AIRED One of the Killers Sentenced, Six Others Charged With Crime Are to Be Tried. Press Reticent on Case. A Family Record. State of Public Feeling. The Spelman School. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-styles-distinctive-cloak-producer-says-they-render-former-modes.html | NEW STYLES DISTINCTIVE; Cloak Producer Says They Render Former Modes Passe. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/cards-defeat-reds-in-eleventh-inning-come-from-behind-after-losers.html | CARDS DEFEAT REDS IN ELEVENTH INNING; Come From Behind, After Losers Pile Up Six-Run Lead,and Win, 9 to 8.SCORE THREE IN ELEVENTHCincinnati Then Tallies Twice, butMeusel, Who Had Made 4 Hits, Fans for Last Out. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/city-individuality-architects-plan-intensive-study-of-community.html | CITY INDIVIDUALITY.; Architects Plan Intensive Study of Community Conditions. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/oil-cushes-from-a-jersey-water-faucet-farm-being-explored-for.html | Oil Cushes From a Jersey Water Faucet; Farm Being Explored for Source of the Flow | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/rob-former-home-of-washington-irving-four-burglars-loot-historic.html | ROB FORMER HOME OF WASHINGTON IRVING; Four Burglars Loot Historic Sunnyside of Tarrytown--Loss Is Undetermined. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/fleet-of-sea-scout-vessels-now-numbers-more-than-500-all-but-five.html | FLEET OF SEA SCOUT VESSELS NOW NUMBERS MORE THAN 500; All but Five States Are Represented in Program--New York Schooner Is Largest Craft Gift to Indianapolis Scouts. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/limits-airports-for-army-fliers-war-department-draws-line-for.html | LIMITS AIRPORTS FOR ARMY FLIERS; War Department Draws Line for Attendance of Air Corps at Field Dedications. DEMANDS HAMPER TACTICS Davison Announces That Planes Will Not Go to Cities of Less Than 50,000 Population. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/upturn-in-business-still-in-abeyance-weeks-reports-from-federal.html | UPTURN IN BUSINESS STILL IN ABEYANCE; Week's Reports From Federal Reserve Districts Show Continued Slackness. AUTO PLANTS TO REOPEN Resumption Tomorrow Expected to Influence the Coming Week's Activities. COMMODITY PRICES DOWN Car Loadings Improve Slightly While Building Contracts Recede Sharply. Drop in Building Contracts. Gold Exports Continue. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-month-of-primaries.html | A MONTH OF PRIMARIES. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/aircraft-make-new-bids-for-latin-american-markets-plane-lines-for.html | AIRCRAFT MAKE NEW BIDS FOR LATIN AMERICAN MARKETS; PLANE LINES APPROACH MERGER Two Largest Systems in South America Reach Points of Agreement -- R-100 Trip and German Plans Linked With Same Goal Many Establish First Service. Race Is a Keen One. | True | By Lauren D. Lyman. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/southampton-host-at-horse-show-summer-residents-of-all-the-hamptons.html | SOUTHAMPTON HOST AT HORSE SHOW; Summer Residents of All the Hamptons Take Part or Look On. 400 AT DANCE IN EVENING Many Parties Entertained at Dinners-Exhibitions Given ofFour-in-Hands. Some of the Exhibitors James McDonnells Hosts to 20. The Final Festivities. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/not-without-laughter-and-other-recent-fiction-a-psychological.html | "Not Without Laughter" and Other Recent Fiction; A PSYCHOLOGICAL MYSTERY VENETIAN POOR BROTHER AND SISTER A CO-ED COLLEGE IN A SHELL HOLE CRIME STORIES | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/rail-head-fails-to-death-charles-moloney-drops-from-hotel-window-in.html | RAIL HEAD FAILS TO DEATH.; Charles Moloney Drops From Hotel Window in Savanah. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/what-price-books-in-these-united-states-mr-duffus-ascertains-that.html | What Price Books in These United States?; Mr. Duffus Ascertains That the Average American Supposedly Culture Hungry, Buys Two Books a Year | True | By Herschel Brickell. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/old-carthage-yields-its-secrets-pick-and-shovel-are-uncovering-the.html | OLD CARTHAGE YIELDS ITS SECRETS; Pick and Shovel Are Uncovering the Ruins of Many Ancient Civilizations | True | By Virginia Popephotograph By Burton Holmes From Ewing Galloway. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/french-to-honor-jean-nicot-who-first-gave-them-tobacco.html | French to Honor Jean Nicot, Who First Gave Them Tobacco | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/jamaica-house-changes-hands.html | Jamaica House Changes Hands. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/economics-now-popular-the-university-of-california-reports-demand.html | ECONOMICS NOW POPULAR.; The University of California Reports Demand for Business Courses. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/results-of-matches-played-yesterday-on-links-in-the-metropolitan.html | Results of Matches Played Yesterday on Links in the Metropolitan District | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/columbia-cubs-list-games-will-meet-five-elevens-next-fall-samuel.html | COLUMBIA CUBS LIST GAMES; Will Meet Five Elevens Next Fall --Samuel Johnson on Schedule. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bond-trading-lags-on-stock-exchange-turnover-of-2594000-is-the.html | BOND TRADING LAGS ON STOCK EXCHANGE; Turnover of $2,594,000 Is the Smallest Total for a Day Since Aug 4, 1928. PRICE CHANGES FRACTIONAL Rails and Utilities Steady, but Industrials Decline-Government Issues Stronger. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/to-fight-rum-with-music-queens-pastor-hopes-his-free-concerts-will.html | TO FIGHT RUM WITH MUSIC.; Queens Pastor Hopes His Free Concerts Will Empty Speakeasies. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/latest-leases-recorded.html | LATEST LEASES RECORDED. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/150yard-mark-set-as-miss-ames-wins-wsa-star-beats-miss-cooper-in.html | 150-YARD MARK SET AS MISS AMES WINS; W.S.A. Star Beats Miss Cooper in 1:43 2-5 in A.A.U. Water Carnival. MISS HOLM EQUALS RECORD Wins 100-Yard Back-Stroke Race in 1:15 4-5--Miss Winckler Also Triumphs. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/colmore-to-talk-on-radio-speeches-will-be-broadcast-from-luncheon.html | COLMORE TO TALK ON RADIO; Speeches Will Be Broadcast From Luncheon for R-100 Men. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/rochester-wins-two-takes-toronto-opener-63smith-bests-herring-in.html | ROCHESTER WINS TWO.; Takes Toronto Opener, 6-3--Smith Bests Herring in Final, 2-1. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/american-tourists-break-all-records-they-set-new-foreign-and.html | AMERICAN TOURISTS BREAK ALL RECORDS; They Set New Foreign and Domestic Marks-1,142,141 atNational Parks in a Week.PARK RAIL TOURS DECLINEDPrivate Autos Entering SystemsGrew From 197,105 to 689,945 Within Eight Years. WINTER TRAVEL INCREASED 12 Parks and 33 National Monuments Are Now Open for YearRound Sports. Large Increase at Ranier. Air Transport Is Problem. Swiss Guides Are Employed. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/facts.html | FACTS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-banker-rejoins-his-old-university-thomas-s-gates-morgan-partner.html | A BANKER REJOINS HIS OLD UNIVERSITY; Thomas S. Gates, Morgan Partner, Explains Why He Deserts Finance to Serve Pennsylvania Without Salary BANKER REJOINS HIS UNIVERSITY | True | By Lawrence Daviesphotograph By Kaiden, Inc. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/syracuse-stops-rabin-knocks-out-rival-in-second-round-at-ridgewood.html | SYRACUSE STOPS RABIN.; Knocks Out Rival in Second Round at Ridgewood Grove. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/held-in-1-robbery-man-trapped-in-14th-st-store-is-committed-without.html | HELD IN $1 ROBBERY.; Man Trapped in 14th St. Store Is Committed Without Bail. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/when-pirates-infested-the-old-natchez-trace-robert-m-coates-writes.html | When Pirates Infested the Old Natchez Trace; Robert M. Coates Writes an Enthralling History of the Cutthroats of a Vanished Southwest | True | By John Chamberlain | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/worlds-miniature-rifle-title-won-by-us-with-1804-points.html | World's Miniature Rifle Title Won by U.S. With 1,804 Points | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/spain-now-has-its-book-club-spain-now-has-its-book-club.html | Spain Now Has Its Book Club; Spain Now Has Its Book Club | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/analyzes-benefits-of-dwelling-law-riegelman-says-results-of-first.html | ANALYZES BENEFITS OF DWELLING LAW; Riegelman Says Results of First Year Vindicate Sponsors of Revision. FEW TOWERS CONSTRUCTED Improvement in Old-Law Tenement Conditions Predicted During Coming Year. Slight Gain for Large Projects. Few Tower Buildings Planned. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/samuel-grennon-former-political-leader-of-long-island-city-dies.html | SAMUEL GRENNON.; Former Political Leader of Long Island City Dies. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/buffalo-studying-a-union-of-cities-civic-bodies-asked-to-make-plans.html | BUFFALO STUDYING A UNION OF CITIES; Civic Bodies Asked to Make Plans for Federation in the Niagara Region. EACH TO KEEP IDENTITY Not Annexation, but Association Under a Super-Government Heldto Be Logical Outcome. Checks on Annexation. Super-Government Indicated. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/outings-in-adirondacks-mountain-trails-lure-the-vacationists-on.html | OUTINGS IN ADIRONDACKS; Mountain Trails Lure the Vacationists on Long Hikes and Camping Trips | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/in-the-berkshires-summer-colony-is-making-plans-for-lenox-dog-show.html | IN THE BERKSHIRES; Summer Colony Is Making Plans for Lenox Dog Show on Aug. 16. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/kynaston-lewis-gain-westfield-net-final-score-straightset-victories.html | KYNASTON, LEWIS GAIN WESTFIELD NET FINAL; Score Straight-Set Victories in Semi-Finals of Northern New Jersey Event. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/nanking-cuts-army-officers-pay.html | Nanking Cuts Army Officers' Pay. | True | Special Correspondence, The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/exconvict-eludes-ellis-island-guards-alien-held-on-deportation.html | EX-CONVICT ELUDES ELLIS ISLAND GUARDS; Alien, Held on Deportation Charge, Escapes From III Mother's Home, to Which He Had Been Taken. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/1399557-in-jersey-city-permits.html | $1,399,557 in Jersey City Permits. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/miss-blodgett-engaged-to-wed-new-york-girls-betrothal-to-livingston.html | MISS BLODGETT ENGAGED TO WED; New York Girl's Betrothal to Livingston Hall Is Announced by Her Parents. FIANCE IS A LAWYER He Is the Son of the Late Dear Hall of the University of Chicago Law School. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/pictures-for-week-ending-aug-9.html | Pictures for Week Ending Aug 9. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/alaska-volcanoes-active-california-priest-says-remote-craters.html | ALASKA VOLCANOES ACTIVE; California Priest Says Remote Craters Recently Erupted. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/freed-of-padlock-church-will-open-jersey-city-pastor-to-greet-flock.html | FREED OF PADLOCK, CHURCH WILL OPEN; Jersey City Pastor to Greet Flock Today in Former Alleged Speakeasy. COURT TAKES OWNER'S BOND Prosecutor Who Closed Place Aids In Removing Ban-- Postponed Dedication Awaited. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/tiny-planes-to-brave-ice-cap-machines-of-british-arctic-expedition.html | TINY PLANES TO BRAVE ICE CAP; Machines of British Arctic Expedition May Serve as Transports as Well as Eyes Over Greenland--Have Special Fittings TEST FLYING FREIGHT PICK-UP | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/danish-family-believed-slain.html | Danish Family Believed Slain, | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/jackson-heights-rentals-many-families-from-manhattan-move-to.html | JACKSON HEIGHTS RENTALS; Many Families From Manhattan Move to Queensboro Homes. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/rail-inquiries-increase-but-iron-and-steel-industry-in-cleveland.html | RAIL INQUIRIES INCREASE.; But Iron and Steel Industry in Cleveland District Still Slumps. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/work-being-pushed-on-allwood-homes-this-week-will-witness-opening.html | WORK BEING PUSHED ON ALLWOOD HOMES; This Week Will Witness Opening of Passaic County Residential Project.LAYING OUT A NEW TOWN Total Expenditure of $50,000,000Planned--Three Hundred Housesin the First Group. Provide for 18,000 Population. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/tennis-at-the-hamptons-many-ranking-players-to-compete-in-the.html | TENNIS AT THE HAMPTONS; Many Ranking Players to Compete in the Tournament of the Meadow Club | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/deals-in-new-jersey-sears-roebuck-and-others-take-retail-business.html | DEALS IN NEW JERSEY.; Sears, Roebuck and Others Take Retail Business Sites. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/prussians-indignant-at-reporters-prank-ministry-of-interior-frowns.html | PRUSSIANS INDIGNANT AT REPORTER'S PRANK; Ministry of Interior Frowns on Masquerade in Old Uniform of Imperial Police. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sales-at-saratoga-open-tuesday-night-annual-market-of-yearling.html | SALES AT SARATOGA OPEN TUESDAY NIGHT; Annual Market of Yearling Thoroughbreds Promises to Exceed Any Previous One. EXPECT NEW PRICE RECORD Total Likely to Pass the $1,878,060 Taken In Year Ago--Interest Shown in Dispersals. All Sales at Night. Noted Racers Were Sold. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hard-task-confronts-turkey-terrain-favors-guerilla-fighting-and.html | HARD TASK CONFRONTS TURKEY; Terrain Favors Guerilla Fighting and Hampers Regular Troops--The Ancient Hittites Concerning the Hittites. Barred Senate Advance. Derivation of Armenia. Kinship With Latin. THE CHATEAU CHAVANIAC REWARDS FOR HONESTY SPAIN'S NOVELS OMITTED | True | COUNTESS MERCATI.M. BJORNDAL,ELLA G. WOLFE. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/irish-pilot-stays-aboard-arrives-here-on-milwaukee-after-weather.html | IRISH PILOT STAYS ABOARD; Arrives Here on Milwaukee After Weather Prevented Return. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sheila-wins-yacht-race-leads-snooks-by-32-seconds-in-noroton-event.html | SHEILA WINS YACHT RACE.; Leads Snooks by 32 Seconds in Noroton Event. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/confer-with-legge-cotton-men-begin-series-of-meetings-in-chicago.html | CONFER WITH LEGGE.; Cotton Men Begin Series of Meetings in Chicago. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/turks-go-to-school-to-keep-their-rights-kemals-reforms-and-new.html | TURKS GO TO SCHOOL TO KEEP THEIR RIGHTS; Kemal's Reforms and New Citizenship Law Awakens The Nation to Needs in the Educational Field General Educational Progress. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/wide-strike-looms-in-northern-france-employers-syndicate-at-lille.html | WIDE STRIKE LOOMS IN NORTHERN FRANCE; Employers' Syndicate at Lille Refuses to Treat Further With the Workers. THOUSANDS LEAVE JOBS Tomorrow Expected to Bring Vote for General Walkout of 200,000 -- Insurance Bill in Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/may-be-missing-student-new-haven-prisoner-believed-to-be-from-north.html | MAY BE MISSING STUDENT.; New Haven Prisoner Believed to Be From North Carolina University. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mr-colmans-raffles-and-some-others-portrait-of-a-gentleman-a-lady.html | MR. COLMAN'S 'RAFFLES' AND SOME OTHERS; Portrait of a Gentleman. A Lady Goes to Prison. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/books-and-authors.html | Books and Authors | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/swarm-of-bees-halts-train-routing-british-passengers.html | Swarm of Bees Halts Train, Routing British Passengers | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/kumon-wins-yacht-race-defeats-six-others-in-atlantic-class-at-black.html | KUMON WINS YACHT RACE.; Defeats Six Others in Atlantic Class at Black Rock, Conn. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/yachtsmens-dance-is-given-in-newport-many-dinners-precede-event-at.html | YACHTSMEN'S DANCE IS GIVEN IN NEWPORT; Many Dinners Precede Event at Clambake Club in Honor of New York Fleet. E.S. REYNALS ARE HOSTS They Entertain Members of Younger Set--Miss Marjorie McVickar Makes Debut. Miss Ruth Twombly Victor. Countess von Beroldingen Hostess. Mrs. J.G. Wentz Entertains. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/our-world-court-list-likely-to-ban-citizens-geneva-hears-american.html | OUR WORLD COURT LIST LIKELY TO BAN CITIZENS; Geneva Hears American Group Will Name Foreigners for Bench Elections. | True | By Clarence B. Streit. Special Cable To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/ellyn-wins-at-southport-defeats-tigress-by-57-seconds-in-atlantic.html | ELLYN WINS AT SOUTHPORT.; Defeats Tigress by 57 Seconds in Atlantic Class Race. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mmahon-is-victor-in-final-at-utica-sleepy-hollow-star-conquers.html | M'MAHON IS VICTOR IN FINAL AT UTICA; Sleepy Hollow Star Conquers Tryon, 4 and 3, in Yahnundasis Golf Tourney. HATFIELD BEATEN, 4 AND 2 Put Out by McMahon in Semi-Finals Tryon Triumphs Over Ahern, 3 and 2. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/centrals-long-quest-of-the-right-number-sometimes-to-complete-a.html | CENTRAL'S LONG QUEST OF THE RIGHT NUMBER; Sometimes to Complete a Call She Must Exercise Much Ingenuity--Some of the Outstanding Cases Trailed Through Accident. Difficulties Overcome. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/pandora-outsails-rivals-wins-in-class-s-at-seawanhaka-corinthian.html | PANDORA OUTSAILS RIVALS.; Wins in Class S at Seawanhaka Corinthian Club Races. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/alarm-clock-halts-a-fugitive-hits-his-head-and-rings.html | Alarm Clock Halts a Fugitive; Hits His Head and Rings | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gray-squirrel-in-england-gains-faster-than-in-american-home.html | GRAY SQUIRREL IN ENGLAND GAINS FASTER THAN IN AMERICAN HOME | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/rev-dr-john-d-long-presbyterian-clergyman-and-author-dies-in.html | REV. DR. JOHN D. LONG.; Presbyterian Clergyman and author Dies in Hospital Here. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/women-orators-to-vie-speaking-contest-to-be-part-of-exposition-here.html | WOMEN ORATORS TO VIE.; Speaking Contest to Be Part of Exposition Here in October. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-telephone-goes-to-sea-equipment-on-four-ocean-liners-stirs.html | THE TELEPHONE GOES TO SEA; Equipment on Four Ocean Liners Stirs Renewed Interest in Extension of Radiophone Service in the Maritime Field Many Obstacles Confronted. Service Began Last Year. The Outlook Has Changed. Two Operators Kept Busy. | True | Photos Courtesy Bell Telephone Laboratories. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/virginia-institute-to-hear-noted-men-julius-h-barnes-and-insull-are.html | VIRGINIA INSTITUTE TO HEAR NOTED MEN; Julius H. Barnes and Insull Are Among Speakers at Conference Which Opens Today. BYRD WILL BE HONOREDHe Will Be Second American toReceive Title of "Thomas Jefferson Guest" at Monticello. Hoover's Presence Was Hoped For. Religious Questions Bulk Large. VIRGINIA INSTITUTE TO HEAR NOTED MEN | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/speed-in-cities-is-limited-abroad-but-no-restriction-on-open-road.html | SPEED IN CITIES IS LIMITED ABROAD BUT NO RESTRICTION ON OPEN ROAD | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/boat-fire-injures-two-cruiser-2-other-craft-and-part-of-yard-burned.html | BOAT FIRE INJURES TWO; Cruiser, 2 Other Craft and Part of Yard Burned at Watertown, N.Y. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/added-burden-seen-in-electric-rates-under-sloan-offer-bills-of.html | ADDED BURDEN SEEN IN ELECTRIC RATES UNDER SLOAN OFFER; Bills of Small Consumer Will Be Raised $2,700,000 a Year, Expert Asserts, BONBRIGHT IS SUSPICIOUS But Expresses Confidence That Maltbie Will Guard Public Against "Utility Tricks." METER CHARGE ASSAILED Its Increase From Time to Time Is Feared--Consumers' League Opposes Schedule. Says Rate Hits Small User. Fears Increased Charge. ADDED BURDEN SEEN IN ELECTRIC RATES | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/chain-store-talk-on-radio-jc-penney-to-broadcast-on-tour-urged.html | CHAIN STORE TALK ON RADIO; J.C. Penney to Broadcast--On Tour Urged Prices Be Reduced. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/explain-drop-in-imports-business-decline-and-higher-rates-not.html | EXPLAIN DROP IN IMPORTS; Business Decline and Higher Rates, Not Surpluses, Responsible. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/resident-offices-expanding-service-new-store-policies-are-placing.html | RESIDENT OFFICES EXPANDING SERVICE; New Store Policies Are Placing Greater Burden on Buyers, Canvass Shows. EXPENSE SHIFTED TO THEM Forced to Assume Work Retailers Are Dropping--No Discussion of Raising Fees. Greater Burden on Offices Here. Heavier Expenses Incurred. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/newark-bows-in-cricket-loses-to-union-county-in-title-match-at.html | NEWARK BOWS IN CRICKET ; Loses to Union County In Title Match at Bloomfield. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/dr-fosdick-urges-distrust-of-dogma-he-exhorts-chautauqua-audience.html | DR. FOSDICK URGES DISTRUST OF DOGMA; He Exhorts Chautauqua Audience to Reject Both the Religious and Irreligious Bigot. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/see-no-change-in-credit-murphy-co-take-an-optimistic-view-of-gold.html | SEE NO CHANGE IN CREDIT ; Murphy & Co. Take an Optimistic View of Gold Outflow. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hails-oneill-play-buenos-aires-sees-russian-performance-of-desire.html | HAILS O'NEILL PLAY.; Buenos Aires Sees Russian Performance of 'Desire Under the Elms' | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-ballyhoo-in-modern-dress-some-of-the-attractions-theatres-use.html | THE BALLYHOO IN MODERN DRESS; Some of the Attractions Theatres Use to Draw Patrons and Keep Them Also Voice Tests. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/chicago-swelters-in-new-heat-wave-temperature-returns-to-95-there.html | CHICAGO SWELTERS IN NEW HEAT WAVE; Temperature Returns to 95 There and Touches 106 in Salina, Kan. DROUGHT LOSS INCREASES The Mississippi Continues to Fall, Pastures Parch and Small Streams Dry Up. Dr. Ludwig Haas Dies. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/will-build-in-elizabeth-new-york-shirt-company-to-erect-plant-for.html | WILL BUILD IN ELIZABETH; New York Shirt Company to Erect Plant for 300 Employes. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/not-to-urge-autonomy-quezon-says-he-recognizes-american-sovereignty.html | NOT TO URGE AUTONOMY.; Quezon Says He Recognizes American Sovereignty in Philippines. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/forgery-charge-in-8th-avenue-suit-owner-is-granted-injunction.html | FORGERY CHARGE IN 8TH AVENUE SUIT; Owner Is Granted Injunction Against Alterations by the Lessee. CHANGE TYPE OF BUILDING Order Permits Modern Store Front and Second Floor Business Remodeling. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/penlvsylvania-wets-tosupport-kistler-association-against.html | PENlVSYLVANIA WETS TO-SUPPORT KISTLER; Association Against Prohibition Amendment Endorses Him for the Senate. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/atlantic-coast-tennis-title-won-by-hammell-kunkel-triumphs-in.html | Atlantic Coast Tennis Title Won by Hammell; Kunkel Triumphs in Virginia Play.; HAMMELL SCORES IN TITLE TENNIS Defeats Hess in Four Sets in Final of Atlantic Coast Event at Ocean City. HESS, TAYLOR WIN DOUBLES Triumph Over Mangan and Considine--Hammell, Miss RiegelTake Mixed Play. Struggle Replete With Thrills. Result in Mixed Doubles. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/miss-nuthall-sails-to-compete-in-tennis-championships-here.html | Miss Nuthall Sails to Compete In Tennis Championships Here | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/westchester-items-new-owners-for-homes-in-scarsdale-and-pelham.html | WESTCHESTER ITEMS.; New Owners for Homes in Scarsdale and Pelham. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sports-for-alexandria-bay.html | SPORTS FOR ALEXANDRIA BAY | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/navy-will-retire-three-battleships-oct-1-limit-on-utah-florida-and.html | NAVY WILL RETIRE THREE BATTLESHIPS; Oct. 1 Limit on Utah, Florida and Wyoming Anticipates Japan's Ratifying Treaty. TO SAVE $4,000,000 A YEAR Action Will Cut Number of Such Craft to the 15 Permitted Under Pact. One Must Go Within a Year. Transmits Treaty Papers. NAVY WILL RETIRE THREE BATTLESHIPS | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/banana-ship-beached-united-fruit-company-vessel-ashore-off-panama.html | BANANA SHIP BEACHED.; United Fruit Company Vessel Ashore Off Panama, Averting Sinking. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/holmes-anniversary-near-two-others-in-hall-of-fame-were-born-in.html | HOLMES ANNIVERSARY NEAR; Two Others in Hall of Fame Were Born in August. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/r-phillips-beats-cawse-reaches-final-of-staten-island-tennis.html | R. PHILLIPS BEATS CAWSE.; Reaches Final of Staten Island Tennis Tournament. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/building-by-city-tops-rest-of-state-540531000-public-outlay-in.html | BUILDING BY CITY TOPS REST OF STATE; $540,531,000 Public Outlay in Three Years Is $5,000,000 in Excess. STATE SPENT $206,664,000 This Is Exclusive of Road Aid in 1925-28 Period Covered in Survey by Hoover Board. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/baby-mixup-brings-marking-law-plan-chicago-medical-society-will.html | BABY MIX-UP BRINGS MARKING LAW PLAN; Chicago Medical Society Will Draft Legislation for Uniform Hospital Tagging System. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mt-vernon-building-gains-july-project-total-above-that-in-june-and.html | MT. VERNON BUILDING GAINS; July Project Total Above That in June and in July, 1929. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/wisconsin-watches-progressive-split-philip-la-follette-running-for.html | WISCONSIN WATCHES PROGRESSIVE SPLIT; Philip La Follette, Running for, Governor, Has Been Unable to Unite All Factions. G.O.P. REGULARS BENEFIT, Quarrels Over Congressional Seat and Attorney Generalship Aid Them in Primary. Rivals for Congress. An Embarrassing Squabble. Kohler Tunes Keynote Well. | True | By Fred C. Sheasby. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/india-the-perpetual-enigma-five-books-that-flash-contrasting-lights.html | INDIA, THE PERPETUAL ENIGMA; Five Books That Flash Contrasting Lights on a Turbulent Land Books on India | True | By Charles Johnston | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/get-700000-building-loan.html | Get $700,000 Building Loan. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/chinese-reds-sweep-on-in-yangtse-raids-nanchang-is-believed-certain.html | CHINESE REDS SWEEP ON IN YANGTSE RAIDS; Nanchang Is Believed Certain to Fall--Liling Taken, With Pingsiang Next in Path. GUNBOAT PALOS IN PERIL Reds Reported Planning to Block It in River-- Nanking Sends 20,000 Men to Tsingtao. Nanchang Likely to Fall. CHINESE REDS SWEEP ON IN YANGTSE RAIDS Reds Menacing in Amoy. Reds Plan to Block Our Gunboat. Changsha Still Believed Unsafe. | True | By Hallett Abend. Special Cable To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-york-in-1854-had-many-resorts-coney-island-fashionable-in-those.html | New York in 1854 Had Many Resorts; Coney Island Fashionable in Those Days | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-17-no-title.html | Article 17 -- No Title | True | Times Wide World Photo. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/will-finish-bibliography-committee-working-on-completion-of-travel.html | WILL FINISH BIBLIOGRAPHY.; Committee Working on Completion of Travel Book List. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/many-sales-in-queens.html | Many Sales In Queens. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/568-use-air-line-to-buenos-aires.html | 5,68 Use Air Line to Buenos Aires | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/uptown-realty-at-auction.html | Uptown Realty at Auction. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/paris-features-velvets-couturiers-favor-all-types-of-this-fabric.html | PARIS FEATURES VELVETS; Couturiers Favor All Types of This Fabric For Fall Costumes--Accessories, Too New Dull Satin Much Velvet Ribbon Seen New Idea in Lingerie | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/our-way-of-life-yesterday-and-today-the-symbolic-evening-at-home.html | OUR WAY OF LIFE YESTERDAY AND TODAY; The Symbolic Evening at Home Has Been Annihilated In America By Mechanical Devices LIFE OF YESTERDAY AND TODAY | True | By James Truslow Adams | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/reading-stock-deal-in-view-20-years-agreement-for-transfer-by-new.html | READING STOCK DEAL IN VIEW 20 YEARS; Agreement for Transfer by New York Central to B. & O. Reveals Old Negotiations.POLICY READILY CHANGEDPlan for Transfer Grew Out ofDiscussions of Four-Party Solution of Eastern Mergers. Tells of Old Offer. Released of Commitment. READING STOCK DEAL IN VIEW 20 YEARS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/head-of-yaleinchina-anxious-over-staff-dr-fs-hutchins-now-at-new.html | HEAd OF YALE-IN-CHINA ANXIOUS OVER STAFF; Dr. F.S. Hutchins, Now at New Haven, Fears Some Faculty Members May Have Been Killed. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/california-fruit-keeps-prices-low-state-produce-market-report-notes.html | CALIFORNIA FRUIT KEEPS PRICES LOW; State Produce Market Report Notes Growing Competition of Western Apples and Pears. RECEIPTS EXCEED DEMAND Garden Truck Also Moves Slowly as Wholesale Supplies Mount--Berry Season Nearly Ended. First Western Apples. Garden Products Plentiful. Lettuce Price Is Low. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/quits-peruvian-cabinet-finance-minister-resigns-owing-to-nomination.html | QUITS PERUVIAN CABINET.; Finance Minister Resigns Owing to Nomination for Senatorship. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/curtiss-will-is-filed-in-court-at-miami-widow-and-son-become-chief.html | CURTISS WILL IS FILED IN COURT AT MIAMI; Widow and Son Become Chief Beneficiaries After Payment of Several Bequests. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-gay-week-at-jersey-resorts.html | A GAY WEEK AT JERSEY RESORTS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Explaining the Apathy. "Business Men" on Sidelines. Absentees on Yesterday's Market. A Slow Bond Ticker. Investment Trust Stocks. Other Years of Low Wheat. A Bond Market Possibility. Last Week's Movements of Gold. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/along-the-highways-of-finance-stock-manipulation-being-made.html | ALONG THE HIGHWAYS OF FINANCE.; Stock Manipulation Being Made Difficult-Advertising on the Stock Exchange-Long-Distance Banking. Sad Cases in Wall Street. Stock Exchange Alert. House-Cleaning Seen. "Campaigns" in Disfavor. One Way of Advertising. Other Sources of Supply. Manganese Supply Ample. Would Look Next to India. Alcohol Stocks Increase. U. S. Steel's Income Report. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/seek-100000-fund-to-buy-columbiana-alumni-group-picked-to-help.html | SEEK $100,000 FUND TO BUY COLUMBIANA; Alumni Group Picked to Help Enlarge Collection of the College's Memorabilia. TO, BE AVAILABLE TO PUBLIC Rare Books Give Interesting Facts About Old Institution and Contain Historical Data. Many Rare Items in Collection. Scope Being Broadcast. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/soviet-recognition-urged-by-cravath-he-calls-regime-responsible-and.html | SOVIET RECOGNITION URGED BY CRAVATH; He Calls Regime Responsible and Enduring-Asks Parley for World Economic Stability. FOR A "MORROW" AS ENVOY Adjusting of Mutual Claims, gas in Mexico, Is Proposed by Lawyer at Politics Institute. No Approval of Bolshevism. Focus on Soviet Foreign Relations. Bogdanov Hits Trade Hindrances. Denies "Unfair Competition." Dual Role Ascribed to Red Chiefs. Red Influences in the Far East. Soviet Censorship and Criticism. | True | By Louis Stark. Special To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sea-gate-winning-yacht-takes-weekly-race-of-star-class-boats-on.html | SEA GATE WINNING YACHT.; Takes Weekly Race of Star Class Boats on Gravesend Bay. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/west-coast-looking-up-retailers-report-gain-in-public-confidence.html | WEST COAST LOOKING UP.; Retailers Report Gain in Public Confidence, Aiding Business. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/statistical-summary.html | Statistical Summary | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/swimming-meet-set-for-aug-17.html | Swimming Meet Set for Aug. 17. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/suited-to-many-costumes-the-sheer-woolen-dress-lighter-than-ever.html | SUITED TO MANY COSTUMES; The Sheer Woolen Dress, Lighter Than Ever, Will Be Important in Daytime Wardrobe Novel, Yet Good Taste Strong Patterns Out | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/kin-of-dr-moton-slain-sisterinlaw-shot-down-as-she-crossed-tuskegee.html | KIN OF DR. MOTON SLAIN; Sister-in-Law Shot Down as She Crossed Tuskegee Campus. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/tariff-changes-higher-egyptian-duty-imposed-on-wheat-flourrumanian.html | TARIFF CHANGES; Higher Egyptian Duty Imposed on Wheat Flour--Rumanian Export Taxes Revised. Rumania Cuts Export Duty. New Lithuanian Rate on Lard. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/naval-pact-signers-revise-fleet-plans-with-japan-almost-certain-to.html | NAVAL PACT SIGNERS REVISE FLEET PLANS; With Japan Almost Certain to Ratify, Nations Turn to Building Programs. ITALY AND FRANCE A PUZZLE Bound by Pledges to Seek Agreement on Fleets, They Witt Begin Negotiations. Alternatives in Building. Britain's Replacements. Japan Has Bitter Dispute. Treaty Replaces Kato. The Franco-Italian Snarl. | True | By W.t. Stone, Washington Representative, Foreign Policy Association. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/air-mail-to-start-new-lines-to-coast-one-of-two-routes-will-run.html | AIR MAIL TO START NEW LINES TO COAST; One of Two Routes Will Run From New York Via Philadelphia, St. Louis and Amarillo. OTHER FROM ATLANTA Further Indications of Merger of T.A.T. and Western Air Express Read in Bid Notice. AIR MAIL TO START NEW LINES TO COAST 7-Passenger Planes Required. Army Curtails Airport Dedications. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/morrissey-dodges-another-disaster-floe-as-large-as-all-central-park.html | MORRISSEY DODGES ANOTHER DISASTER; Floe "as Large as All Central Park" Smashes Steering Gear, but a Tiller Is Rigged Up. TWO WALRUSES ARE TAKEN Whitney Gets Mother and Baby to Fill Group for Philadelphia Natural Sciences Academy. A SQUARE-RIGGER APPEARS Old Friends Pay a Visit From the Danish Ship Godthaab--Two Hunters Are Found. Ship Breaks Loose Again. Walrus Hunting Is Good. MORRISSEY DODGES ANOTHER DISASTER An Old Friend Is Encountered. | True | By Capt. Robert A. Bartlett, Leader of the Bartlett Northeast Greenland Expedition. Copyright. All Rights Reserved. Wireless To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/legion-protests-use-of-flag-at-ringside-at-boxing-bouts.html | Legion Protests Use of Flag At Ringside at Boxing Bouts. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/business-advance-will-aid-building-national-survey-indicates-need.html | BUSINESS ADVANCE WILL AID BUILDING; National Survey Indicates Need of Residential Construction in Near Future. LOOK FOR NORMAL ACTIVITY Industry Now Largely Dependent on Extensive Road and Public Utility Work. Road and Utility Work. More Scientific Cooperation. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/behavior-clinic-an-aid-to-many-parents-what-is-being-done-this.html | BEHAVIOR CLINIC AN AID TO MANY PARENTS; What Is Being Done This Summer With the Pupils of Schools in North Tarrytown. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/insulls-realigning-indiana-properties-fiscal-structures-and.html | INSULLS REALIGNING INDIANA PROPERTIES; Fiscal Structures and Operations of Utility Group Thereto Be Reorganized.ADDITION TO POINER PLANTFinancing Includes $15,000,000Bonds, $8,000,000 Debenturesand $7,176,000 Stock. Contracts for Power Output. Scope of the Financing. INSULLS REALIGNING INDIANA PROPERTIES Isolated Gas Plants Closed. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/army-barbers-are-plutocrats.html | ARMY BARBERS ARE PLUTOCRATS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/higgins-set-to-hold-hearings-in-public-open-sessions-on-standards.html | HIGGINS SET TO HOLD HEARINGS IN PUBLIC; Open Sessions on Standards and Pier Boards Are Expected This Week.EXTRA WORKERS MOBILIZED Richmond Grand Jury Will Meet Again on Hennessey Case Tuesday.--Queens Inquiry Pressed. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-thriving-business.html | A Thriving Business. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/pennsylvania-creeks-dry-state-board-acts-to-conserve-borough-water.html | PENNSYLVANIA CREEKS DRY.; State Board Acts to Conserve Borough Water Supplies. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/spanish-tariff-rise-aims-to-even-trade-effect-on-automobile.html | SPANISH TARIFF RISE AIMS TO EVEN TRADE; Effect on Automobile Industry Is Expected to Restore Balance With America. ITALY'S PRODUCTS ARE HIT Rise Affects 27 Per Cent of Her Exports to Spain, but-Value Is Below Ours. | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/boys-help-police-solve-auto-death-brothers-get-license-number-and.html | BOYS HELP POLICE SOLVE AUTO DEATH; Brothers Get License Number and Describe Driver Who Ran Down Playmate. MAN SEIZED, DENIES GUILT Younger Gets First Three Numbers and Older Gets Second Three on Truck Which Speeds Away. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/culloden-scores-in-the-ohio-derby-equals-bainbridg-track-record-of.html | CULLODEN SCORES IN THE OHIO DERBY; Equals Bainbridge Track Record of 1:51 3-5 in Taking 1 1/8Mile Feature.COLLECTS $10,480 PURSE Camden's Racer Wins Handily, Trailed by Tonto Rock, WithDark Entry Third. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-hotel-guide-out-sept-6.html | New Hotel Guide Out Sept. 6. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/increase-office-business-space-on-fifth-and-madison-avenues-rapid.html | Increase Office Business Space On Fifth and Madison Avenues; Rapid Work on Fifty-eight Story Building at Forty-second Street--A.M. Bing Firm to Erect Forty-Story Edifice on Block Front. Showroom and Shop Space. Fifth Avenue Edifice Half Finished. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/118-in-canadian-golf-amateurs-to-start-play-tomorrow-at-london.html | 118 IN CANADIAN GOLF.; Amateurs to Start Play Tomorrow at London, Ont.--Held to Defend. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/wholesale-orders-up-gain-over-preceding-week-and-year-ago-credit.html | WHOLESALE ORDERS UP.; Gain Over Preceding Week and Year Ago, Credit Index Shows. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/marthas-vineyard-country-fair-planned-as-benefit-for-hospital-on.html | MARTHA'S VINEYARD; Country Fair Planned as Benefit for Hospital on Aug 21 | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/score-cities-who-hire-engineers-on-bids-national-societies-say.html | SCORE CITIES WHO HIRE ENGINEERS ON BIDS; NationQf Societies Say Practice Lowers Dignity of Profession. -Bonds Also Opposed. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/la-tickera-at-roxy.html | "LA TICKERA" AT ROXY. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/workers-children-take-up-teaching.html | Workers' Children Take Up Teaching | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sues-for-lost-caviar-romanoff-company-seeks-20000-from-one-of-its.html | SUES FOR LOST CAVIAR.; Romanoff Company Seeks $20,000 From One of Its Incorporators. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/red-sox-beaten-by-athletics-in-doubleheader-grove-scores-sixteenth.html | Red Sox Beaten by Athletics in Double-Header; Grove Scores Sixteenth Victory; ATHLETICS WIN TWO FROM THE RED SOX World's Champions Triumph by 9-2 and 8-7--Several Rallies Aid in the Nightcap. GROVE'S DOUBLE DECIDES Drives In Dykes in Ninth of Second Game--Hurler Gains 16th Victory --Simmons Hits Home Run. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/jersey-democrats-to-ask-1-gifts-contributions-for-fall-campaign-to.html | JERSEY DEMOCRATS TO ASK $1 GIFTS Contributions for Fall Campaign to Be Solicited in StateWide Canvass. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/braves-triumph-twice-over-phils-take-first-game-3-to-2-and-then.html | BRAVES TRIUMPH TWICE OVER PHILS; Take First Game, 3 to 2, and Then Capture Second, 5 to 4, in Ten Innings. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/history-outlined-in-opera-a-prospectus-in-the-grand-mannerone.html | HISTORY OUTLINED IN OPERA; A Prospectus in the Grand Manner--One Hundred and One Nights of Music Drama--A World Tour | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/tour-westchester-parks-officials-of-mexico-city-seek-data-for-own.html | TOUR WESTCHESTER PARKS; Officials of Mexico City Seek Data for Own Regional Plan. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mrs-mcdavid-horton.html | Mrs. McDavid Horton. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/endurance-fliers-here-downed-on-13th-day-mystery-seen-in-their.html | Endurance Fliers Here Downed on 13th Day; Mystery Seen in Their Forced Landing | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/atlantic-city-ousts-18-court-orders-undesirables-out-of-town-in.html | ATLANTIC CITY OUSTS 18.; Court Orders Undesirables Out of Town in Clean-Up Drive. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/indians-hard-hitting-crushes-the-browns-cleveland-collects-14-hits.html | INDIANS HARD HITTING CRUSHES THE BROWNS; Cleveland Collects 14 Hits, With Homers by Hodapp and Averill to Win, 12-4. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mrs-biddlejr-pays-77000-record-duty-declares-300000-in-personal.html | MRS. BIDDLE,JR. PAYS $77,000, RECORD DUTY; Declares $300,000 in Personal Property on Her Arrival on the Bremen. BROUGHT FURS AND GEMS Hers the Largest Individual Payment to Customs Here Where No Fine Was Involved. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/weekly-index-of-business-declines-to-866-due-chiefly-to-estimate-of.html | Weekly Index of Business Declines to 86.6, Due Chiefly to Estimate of Car Loadings | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-daughter-to-mrs-john-k-weeks.html | A Daughter to Mrs. John K. Weeks. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-week-in-europe-politics-holds-stage-newreich-stag-coming.html | THE WEEK IN EUROPE: POLITICS HOLDS STAGE; NEWREICH STAG COMING Veteran President Now Hopes for Really Stable Majority in German Alignment. TARDIEU'S TROUBLES GROW During Parliamentary Vacations All English Parties Figure on Approaching Events. Germany Seeks Stability. Tardieu Repairs Fences. England's Problems Many. New British Air Plans. Quotas for American Cars. | True | By Edwin L. James. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gas-blast-wrecks-a-du-pont-building-roof-of-arlington-structure-hurled.html | GAS BLAST WRECKS A DU PONT BUILDING; Roof of Arlington Structure Hurled 250 Feet Onto Eric Tracks--Two Hurt. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gossip-of-the-broadway-sector-a-new-tarkington-playmr-connelly-gets.html | GOSSIP OF THE BROADWAY SECTOR; A New Tarkington Play--Mr. Connelly Gets Back to Town- -Mr. Atwill in Something From the Hungarian--Travel Notes | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/china-holds-to-old-custom.html | China Holds to Old Custom. | True | Special Correspondence. The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/actual-dr-faust-lived-pray-for-me-he-wrote-in-a-book-found-at.html | ACTUAL DR. FAUST LIVED.; "Pray for Me," He Wrote in a Book Found at Frankfort Library. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/commission-inquires-into-rumanian-riots-american-and-swiss-jews.html | COMMISSION INQUIRES INTO RUMANIAN RIOTS; American and Swiss Jews Assist Parliament Group to Sift AntiSemitic Outrages. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/canada-returns-to-twoparty-system-divesting-progressives-of-their.html | Canada Returns to Two-Party System, Divesting Progressives of Their Power | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/up-to-specialty-stores-should-decide-whether-to-feature-price-or.html | UP TO SPECIALTY STORES.; Should Decide Whether to Feature Price or Quality, Is View. Accident Prevention Discussed. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/lambert-heads-bowlers-named-president-of-new-york-produce-exchange.html | LAMBERT HEADS BOWLERS; Named President of New York Produce Exchange Club. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/activity-waning-in-france.html | Activity Waning in France. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/kelly-to-complete-the-lady-chapel-papal-chamberlain-expects-to.html | KELLY TO COMPLETE THE LADY CHAPEL; Papal Chamberlain Expects to Place Windows in St. Patrick's This Fall. JUBILEE PLANS DEFERRED Other Improvements Awaited by Mgr. Lavelle Before Arranging Definitely for Celebration. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/two-sing-sing-teachers-resign.html | Two Sing Sing Teachers Resign. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/many-parties-at-newport-miss-helen-louise-tunnell-to-make-social.html | MANY PARTIES AT NEWPORT; Miss Helen Louise Tunnell to Make Social Bow at Dinner Dance.--Yacht Races | True | Photo Edwin Levick. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/jailed-in-capone-case-miami-real-estate-dealer-attempted-to-bribe.html | JAILED IN CAPONE CASE.; Miami Real Estate Dealer Attempted to Bribe Judge. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/r100-always-in-touch-with-distant-shores-worlds-largest-airship.html | R-100 ALWAYS IN TOUCH WITH DISTANT SHORES; World's Largest Airship Carried Elaborate Radio Equipment on Flight Across the Sea to Canada A Faster Airship. Long Waves Are Used. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/france-troubled-by-labor-unrest-textile-workers-resist-dues-imposed.html | FRANCE TROUBLED BY LABOR UNREST; Textile Workers Resist Dues Imposed by the New Insurance Act. A CENTENARY CELEBRATED President and Premier Take Part in Commemoration of Revolution Which Swept Charles X From Throne. Adjustment Must Come. The July Revolution. | True | By P.j. Philip. Wireless To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/woman-defies-rigors-of-arctic-expedition-nina-demney-is-with.html | WOMAN DEFIES RIGORS OF ARCTIC EXPEDITION; Nina Demney Is With Russian Party baking Scientific Study in Fridtjof Nansen Land. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/troopers-seek-brokers-kendall-and-moore-enjoined-in-stock-sales-are.html | TROOPERS SEEK BROKERS; Kendall and Moore, Enjoined in Stock Sales, Are Missing. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-missouri-airline.html | NEW MISSOURI AIRLINE | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/great-neck-poloists-defeat-long-island-in-final-of-hempstead-cups.html | Great Neck Poloists Defeat Long Island in Final of Hempstead Cups Tourney; LONG ISLAND FOUR LOSES IN CUPS POLO Defeated by Great Neck Team, 8 to 7, in Final Round of Hempstead Tourney. RESULT A DECIDED UPSET Victors Start With Three Goals and Clinch Contest With Three More in Sixth Period. Puts Up Stalwart Defense. Clinches Contest in Sixth. Meadow Brook Four Wins. | True | By Vernon van Ness. Special To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sarazen-j-turnesa-win-defeat-farrell-and-kerrigan-in-exhibition-at.html | SARAZEN, J. TURNESA WIN.; Defeat Farrell and Kerrigan in Exhibition at Eastward Ho. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/john-m-wing-dies-in-his-71st-year-retired-chemical-dealer-succumbs.html | JOHN M. WING DIES IN HIS 71ST YEAR; Retired Chemical Dealer Succumbs at His Summer Home in Millbrook, N.Y.A DESCENDANT OF PURITAN He Was a Director in Several Corporations and a Vestryman of St. Bartholomew's Church. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/seven-physicians-sail-delegates-off-for-antituberculosis-conference.html | SEVEN PHYSICIANS SAIL.; Delegates Off for Anti-Tuberculosis Conference in Oslo. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gov-roosevelt-sees-green-pastures.html | Gov. Roosevelt Sees 'Green Pastures.' | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/stores-limit-buying-await-paris-showing-crepeback-satin-now-popular.html | STORES LIMIT BUYING; AWAIT PARIS SHOWING; Crepe-Back Satin Now Popular in Dresses--Jewelry Turns to Past Patterns. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bicycle-races-tonight-at-new-york-velodrome.html | BICYCLE RACES TONIGHT.; At New York Velodrome. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/soviet-lays-attacks-on-her-trade-to-fear-economic-life-says.html | SOVIET LAYS ATTACKS ON HER TRADE TO FEAR; Economic Life Says 'American Bourgeoisie' Is Beginning to Lose Common Sense. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/king-george-sees-his-yacht-beaten-among-thousands-who-view-race-at.html | KING GEORGE SEES HIS YACHT BEATEN; Among Thousands Who View Race at Cowes in Which Britannia Is Second. 2 MINUTES BACK OF VICTOR Westward Takes Chief Test of Royal Southampton Regatta--Race Week Draws Great Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/portugal-cabinet-may-give-up-power-dictatorship-losing-support.html | PORTUGAL CABINET MAY GIVE UP POWER; Dictatorship, Losing Support, Believed Seeking a Method to Step Out Gracefully. Economic Conditions Bad. Dictatorship Stands Alone. | True | By Alva E. Gaymon. Wireless To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/newly-recorded-music-albert-coates-interprets-excerpts-from-coq.html | NEWLY RECORDED MUSIC; Albert Coates Interprets Excerpts From "Coq d'Or"--Other Russian Releases--Comments by Correspondents FOREIGN DISK NOTES. | True | By Compton Pakenham. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/commends-five-on-fairfax-adams-cites-sailors-for-their-conduct-in.html | COMMENDS FIVE ON FAIRFAX; Adams Cites Sailors for Their Conduct in Sea Disaster. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/alden-bell-dies-at-75-he-was-permitted-by-baker-to-serve-with-aef.html | ALDEN BELL DIES AT 75; He Was Permitted by Baker to Serve With A.E.F. at 63. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/some-heresies-on-our-mass-production-taking-his-own-handcarved.html | SOME HERESIES ON OUR MASS PRODUCTION; Taking His Own Hand-Carved Walking Stick as the Text, Mr. Chesterton Attacks the Cult of Big Business SOME HERESIES ON OUR MASS PRODUCTION | True | By G.k. Chesterton | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/amy-johnson-honored-by-cairo-government-first-woman-to-be-decorated.html | AMY JOHNSON HONORED BY CAIRO GOVERNMENT; First Woman to Be Decorated With Gold Medal of Merit-- Leaves for England. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/wa-mgonagle-railroad-head-dies-president-of-two-duluth-ore-roadsa.html | W.A. M'GONAGLE, RAILROAD HEAD, DIES; President of Two Duluth Ore Roads--A Pioneer of the Northwest. Henry G. Cunningham. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/frederick-md-limits-water-use.html | Frederick (Md.) Limits Water Use. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/capital-of-new-york-banks-shows-166-gain-in-10-years.html | Capital of New York Banks Shows 166% Gain in 10 Years | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/terrier-is-sentenced-to-die-for-biting-woman-three-times.html | Terrier Is Sentenced to Die For Biting Woman Three Times. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/42d-street-lease-subject-of-suit-corporation-asks-judgment-against.html | 42D STREET LEASE SUBJECT OF SUIT; Corporation Asks Judgment Against Loft, Inc., for Rental Payments. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/psychology-in-hospitals-dr-goldwater-writes-on-the-importance-of.html | PSYCHOLOGY IN HOSPITALS.; Dr. Goldwater Writes on the Importance of Using It. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/oneclawed-lobsters.html | ONE-CLAWED LOBSTERS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/many-art-exhibits-at-woodstock-colony.html | MANY ART EXHIBITS AT WOODSTOCK COLONY | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/secret-art-of-persia-to-be-in-london-show-shah-takes-treasures-of.html | SECRET ART OF PERSIA TO BE IN LONDON SHOW; Shah Takes Treasures of Centuries From Mosques to Ship to Exhibit. | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/get-glider-pilot-licenses-fortythree-applicants-pass-commerce.html | GET GLIDER PILOT LICENSES; Forty-three Applicants Pass Commerce Department Tests. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/transit-links-aid-yorkvilles-growth-apartments-will-replace-old.html | TRANSIT LINKS AID YORKVILLE'S GROWTH; Apartments Will Replace Old Brewery Plants, Says James R. Murphy. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/auction-properties-bronx-and-manhattan-parcels-in-kennelly.html | AUCTION PROPERTIES; Bronx and Manhattan Parcels In Kennelly Offerings. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-link-for-empire-seen-in-r100-flight-her-designer-predicts.html | NEW LINK FOR EMPIRE SEEN IN R-100 FLIGHT; Her Designer Predicts Regular Airship Service Over Atlantic Within a Few Years. CANADA EXTENDS WELCOME Repairs on Damaged Fins Begin --Craft Expected to Be Ready for Flying Wednesday. Repairs Under Way. NEW EMPIRE LINK SEEN IN R-100 TRIP Letter from Lord Thomson. Will Finish Work There. Go Down Forty Steps. State Dinner Planned. | True | By F. Raymond Daniell. Special To The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/furs-bought-for-fall-pelts-in-demand-for-garments-huth-sale.html | FURS BOUGHT FOR FALL.; Pelts in Demand for Garments; Huth Sale Tomorrow. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/notes-on-london-films-television-and-the-wide-screen-figure-in.html | NOTES ON LONDON FILMS; Television and the Wide Screen Figure in British Experiments--New Pictures Television Experiments. Novello's New Film Plays Role of Composer. | True | By Ernest Marshall. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/fascist-guards-fire-on-st-bernard-monks-halting-search-for-body-of.html | Fascist Guards Fire on St. Bernard Monks, Halting Search for Body of Woman Refugee | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/students-are-indexed-according-to-traits-city-college-to-keep.html | STUDENTS ARE INDEXED ACCORDING TO TRAITS; City College to Keep Complete Records in Five Phases of Personal History. Analysis Under Way. Kindling From the Spark. Vote-Getting for Immortals. | True | By Eunice Fuller Barnard. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/geneva-lays-plans-for-better-schools-savants-of-many-countries-meet.html | GENEVA LAYS PLANS FOR BETTER SCHOOLS; Savants of Many Countries Meet to Devise Means for World Cooperation. Plan Will Broaden Work. History a Vital Point. | True | By Clarence B. Streit. Wireless To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/many-hurt-in-bombay-in-renewal-of-rioting-police-sticks-injure.html | MANY HURT IN BOMBAY IN RENEWAL OF RIOTING; Police Sticks Injure Fifty or More --Three Prominent Congress Chiefs Arrested. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/american-professor-makes-gift-in-deal-with-british-museum.html | American Professor Makes Gift In Deal With British Museum | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/name-of-goat-island-offends.html | Name of Goat Island Offends. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/heel-makers-to-confer-representatives-to-meet-in-new-york-next.html | HEEL MAKERS TO CONFER; Representatives to Meet in New York Next Friday. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/northwest-crops-lighter-farmers-call-on-banks-for-funds-to-finance.html | NORTHWEST CROPS LIGHTER; Farmers Call on Banks For Funds to Finance Harvest. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/rudy-vallee-plans-villa-orchestra-leader-purchases-site-in-atlantic.html | RUDY VALLEE PLANS VILLA.; Orchestra Leader Purchases Site in Atlantic Beach Development. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/points-for-beginners-on-handling-of-boats-a-new-doublecabin-mathews.html | POINTS FOR BEGINNERS ON HANDLING OF BOATS; A NEW DOUBLE-CABIN MATHEWS CRUISER | True | By James Kirshner. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/yiddish-art-theatre-in-foreclosure-sale-two-manhattan-flats.html | YIDDISH ART THEATRE IN FORECLOSURE SALE; Two Manhattan Flats Included in Partition Auctions of J.P. Day This Week. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/liners-passenger-list-names-ea-poe-the-famous-author.html | Liner's Passenger List Names E.A. Poe, the Famous Author' | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/news-of-the-automobile-industry-dodge-endurance-car-completes-first.html | NEWS OF THE AUTOMOBILE INDUSTRY; Dodge Endurance Car Completes First Lap--New Reos Coming--Bantam Austin Draws Crowds New Reos Coming. Interest in the Austin. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gasoline-pipe-lines-on-rapid-increase-lower-cost-of-transportation.html | GASOLINE PIPE LINES ON RAPID INCREASE; Lower Cost of Transportation to Have Far-Reaching Effect on the Oil Industry. VAST PROJECTS UNDER WAY Railroad Shipments Only From Remote Areas Is Viewed as Eventual Outcome. Profitable for Crude Oil. GASOLINE PIPE LINES ON RAPID INCREASE | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-news-from-detroit-manufacturers-expect-better-business-in.html | THE NEWS FROM DETROIT; Manufacturers Expect Better Business in Latter Part Of the Year--Present Stocks Low | True | By Fred Kingsbury. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/guard-member-held-in-death-of-comrade-police-say-prisoner-admits.html | GUARD MEMBER HELD IN DEATH OF COMRADE; Police Say Prisoner Admits Striking Victim for Refusal toBuy Drinks. Jersey City Pool Is Opened. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/adds-to-saratoga-springs-holdings.html | Adds to Saratoga Springs Holdings. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/more-optimism-at-boston-business-more-hopeful-despite-few-signs-of.html | MORE OPTIMISM AT BOSTON.; Business More Hopeful, Despite Few Signs of Improvement. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bar-harbor-entertains-navy-international-maritime-tennis-tournament.html | BAR HARBOR ENTERTAINS NAVY; International Maritime Tennis Tournament Opens Tomorrow, With the Naval Ball on Friday | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/naval-orders.html | Naval Orders. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-microphone-will-present-verdis-requiem-to-be-broadcast-by-the.html | THE MICROPHONE WILL PRESENT; Verdi's Requiem to Be Broadcast by the Philharmonic-Symphony, Chorus and Mixed Quartet-- Other Events This Week RADIO TO HERALD NEW "GOLDEN VOICE" | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/police-officer-wins-on-appeal.html | Police Officer Wins on Appeal. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/practical-investing-taught-at-university-of-california.html | Practical Investing Taught At University of California | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/president-picking-new-tariff-board-at-weekend-camp-problem-of-six-a.html | PRESIDENT PICKING NEW TARIFF BOARD AT WEEK-END CAMP; Problem of Six Appointments Called For Before Mid-September Proves Difficult.SECTIONAL CHOICES LIKELYRetention of Brossard andDennis as Members IsHeld a Probability.FORMER WOULD FACE FIGHTGuests Go Own Ways While Host Spends Time at Task on Cabin Porch. Relies on Flexible Clauses. PRESIDENT WORKS ON TARIFF BOARD | True | From a Staff Correspondent of The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/carnera-wins-plea-to-stay-until-dec-31-italian-boxer-obtains.html | CARNERA WINS PLEA TO STAY UNTIL DEC. 31; Italian Boxer Obtains Revocation of Immigration Order for Ejection. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/realty-market-shows-an-upward-trend-joseph-p-day-says-improvement.html | REALTY MARKET SHOWS AN UPWARD TREND; Joseph P. Day Says Improvement Will Be Steady but Not Hasty. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/colonel-green-shows-improvement.html | Colonel Green Shows Improvement. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/will-gunn-victor-in-shawnee-final-brother-of-watts-beats-tornec-by-2.html | WILL GUNN VICTOR IN SHAWNEE FINAL; Brother of Watts Beats Tornec by 2 and 1 for Buckwood Golf Tourney. STUART, MEDALIST, BEATEN Fox Hills Star Falters In SemiFinal Match and Bows to Tornec by 2 and 1. Suffers Reversal of Form. Squares Match at Tenth. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-york-ac-nine-tops-fort-slocum-hits-ball-hard-to-turn-back.html | NEW YORK A.C. NINE TOPS FORT SLOCUM; Hits Ball Hard to Turn Back Soldiers, 15 to 4, in Game at Travers Island. COURTNEY LEADS ATTACK Collects Four Safeties, Including Homer--Home Team Gains Lead in Third Inning. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/nears-flies-fast-to-harbor-grace-first-leg-of-world-flight-from.html | NEARS FLIES FAST TO HARBOR GRACE; First Leg of World Flight From Roosevelt Field Finished in 8 Hours 15 Minutes. SET--FOR ATLANTIC TODAY Fine Weather Predicted for Ocean Crossing--Mary Pickford's Dog Is Mascot. Mears Takes Off at Dawn. Fine Weather Predicted. | True | Times Wide World Photo. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/otto-candidacy-reported-white-plains-mayor-democrat-expected-to-run.html | OTTO CANDIDACY REPORTED; White Plains Mayor, Democrat, Expected to Run for Congress. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/scientist-and-artist-dispute-newton-and-kepler-findings-dt-jackson.html | SCIENTIST AND ARTIST DISPUTE NEWTON AND KEPLER FINDINGS; Dr. Jackson Sees Something Profane in Mr. Russell's Belief in Laws of Science The Perfect Laws. Mr. Russell Replies. Supplying Needed Imagination. Law Merely Local. Fair Treatment Asked. ORISKANY'S ANNIVERSARY CHRISTIANITY IN NORWAY BISMARCK LOST BET. | | JOHN E. JACKSON.WALTER RUSSELL.W. PIERREPONT WHITE.ROMAN ORBELIANI.GEORGE M. COFFIN. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mrs-harper-wins-seabright-final-fifth-ranking-woman-tennis-player.html | MRS. HARPER WINS SEABRIGHT FINAL; Fifth Ranking Woman Tennis Player Triumphs Over Miss Cruickshank, 6-4, 6-4. HONORS TO HALL-WILLIAMS Capture Laurels in Men's Doubles, Defeating Shields and Wood, 2-6, 4-6, 6-1, 9-7, 6-2. Mrs. Harper Favored. Effective at the Net. MRS. HARPER WINS SEABRIGHT FINAL SEND JOHNSTON MESSAGE. Seabright Officials Express Hope for Ex-Champion's Speedy Recovery | | By Allison Danzig. Special To the New York Times.By Allison Danzig.times Wide World Photo. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/return-of-borglum-to-stone-mountain-memorial-welcomed.html | Return of Borglum to Stone Mountain Memorial Welcomed | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-new-strong-man-for-germany-chancellor-bruening-calm-scholarly-and.html | A NEW STRONG MAN FOR GERMANY; Chancellor Bruening, Calm, Scholarly and Almost Clerical in His Suavity, Talks Frankly of the Political Crisis and His Post as Chief Minister of State Ruling Without a Parliament | True | By T.r. Ybarra Wireless To the New York Times.copyright By Publishers Photo Service.photograph Copyright By Keystone View.photograph From Times Wide World.photograph From H. Walter | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/kemmerer-to-leave-soon-commission-to-study-finances-in-colombia.html | KEMMERER TO LEAVE SOON; Commission to Study Finances in Colombia Plans Start This Month. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/passaic-police-lose-writ-firemen-also-fail-to-get-restoration-to.html | PASSAIC POLICE LOSE WRIT.; Firemen Also Fail to Get Restoration to Grades After Demotion. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-brass-hat-who-is-tired-of-reticence-the-british-general-crosier.html | A "Brass Hat" Who Is Tired Of Reticence; The British General Crosier Tells Some Nasty Truths About the Conduct of War | True | By St. Williamson | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/state-forest-gain-reported-in-jersey-total-is-now-33341-acres-of.html | STATE FOREST GAIN REPORTED IN JERSEY; Total Is Now 33,341 Acres, of Which 6,519 Were Added During Last Year. FIVE-YEAR PROGRESS CITED Areas Will Show Profit Some Day, Forest Head Says, Urging Oneforurth Mill Tax. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/french-tennis-drew-33000.html | French Tennis Drew 33,000. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/awards-made-in-southampton-horse-show.html | Awards Made in Southampton Horse Show | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/chicago-sales-decline-fall-reflects-toll-of-heat-in-corn-belt-and.html | CHICAGO SALES DECLINE; Fall Reflects Toll of Heat in Corn Belt and Wheat Price Drops. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bernardus-boekelman-former-music-director-at-girls-schools-dies-in.html | BERNARDUS BOEKELMAN.; Former Music Director at Girls' Schools Dies in 93d Year. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/overseas-cricketers-lead-the-jamaicans-west-indians-score-by-186-to.html | OVERSEAS CRICKETERS LEAD THE JAMAICANS; West Indians Score by 186 to 114 in Opening Innings of Two-Day Dyckman Oval Match. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hierings-yacht-wins-flying-cloud-scores-in-first-race-for-walbud.html | HIERING'S YACHT WINS; Flying Cloud Scores In First Race For Walbud Trophy. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/seeks-womens-votes-mrs-norton-of-jersey-city-plans-luncheons-to-aid.html | SEEKS WOMEN'S VOTES; Mrs. Norton of Jersey City Plans Luncheons to Aid Simpson. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/patents-pool-seen-for-talking-movies-infringement-suit-against-rca.html | PATENTS POOL SEEN FOR TALKING MOVIES; Infringement Suit Against RCA Photophone Believed to Indicate Move for Truce.WOULD SAVE HEAVY COSTSClaims and Counter-Claims toDevices in New Industry Extend to Many Countries. American Companies in Pool. Fight Would Be World-Wide. PATENTS POOL SEEN FOR TALKING MOVIES | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bars-sharing-loss-in-sea-collisions-american-at-antwerp-opposes.html | BARS SHARING LOSS IN SEA COLLISIONS; American at Antwerp Opposes Divided Responsibility of Shipowners for Cargoes.BLOCKS MOVE BY BRITISH?.C. Jones Tells Maritime Parleyat Opening That Scheme WouldMean Higher Insurance. Explains Our Stand. Demands Exact Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mrs-braathen-departs-mother-of-byrd-aide-praises-the-hospitality-of.html | MRS. BRAATHEN DEPARTS.; Mother of Byrd Aide Praises the Hospitality of Americans. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/woman-leaps-to-death.html | WOMAN LEAPS TO DEATH. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/meeting-to-open-at-goshen-tuesday-protector-among-harness-colts.html | MEETING TO OPEN AT GOSHEN TUESDAY; Protector Among Harness Colts Which Will Be Seen at Annual Orange County Event. 18 RACES FOR HARTFORD Charter Oak Purse Renewal Heads Program--Ten Expected to Start in Hambletonian. Won in Straight Heats. Director Won First Race. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/investment-trusts-seek-public-favor-campaign-under-way-to-promote.html | INVESTMENT TRUSTS SEEK PUBLIC FAVOR; Campaign Under Way to Promote Confidence in Institutions Among Investors.VARIOUS ACTIONS TAKENPublication of Portfolios andListing on Stock ExchangeAre Two Methods. Reporting of Portfolios. Paying Cash Dividends. INVESTMENT TRUSTS SEEK PUBLIC FAVOR | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/admiral-byrd-at-lake-george.html | Admiral Byrd at Lake George. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-merry-wives-of-isola-pescatori.html | THE MERRY WIVES OF ISOLA PESCATORI | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/veteran-regiment-to-train-citizens-312th-infantry-is-back-at-camp.html | VETERAN REGIMENT TO TRAIN CITIZENS; 312th Infantry Is Back at Camp Dix to Take Over Drilling of C.M.T.C. Students. SAW WORLD WAR SERVICE Citizenship Course Is Given by Colonel W.B. Graham-Prizes to Be Awarded go Pupils. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/miss-schassa-g-row-pioneer-in-work-for-mentally-defective-dies-in.html | MISS SCHASSA G. ROW; Pioneer in Work for Mentally Defective Dies in Boston. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/soviet-pulpwood-ship-to-unl0ad-tomorrow-two-other-vessels-from.html | SOVIET PULPWOOD SHIP TO UNLOAD TOMORROW; Two Other Vessels, From Which Government Ban has Lifted, Will Discharge Cargoes Soon. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/spanish-crown-prince-enjoys-swiss-holiday-gives-evidence-on-auto.html | SPANISH CROWN PRINCE ENJOYS SWISS HOLIDAY; Gives Evidence on Auto Trip That Health Is Greatly Improved-- Arrives in Lucerne. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/park-nurseries-report-westchester-institutions-have-308-000-shrubs.html | PARK NURSERIES REPORT.; Westchester Institutions Have 308, 000 Shrubs for Planting. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/plays-in-the-tryout-places-mr-hopkinss-new-one-philadelphia-sees-a.html | PLAYS IN THE TRYOUT PLACES; Mr. Hopkins's New One-- Philadelphia Sees a Comedy Miss Dixon Returns. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bedford-hills-ball-is-planned.html | Bedford Hills Ball Is Planned. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/capt-hughes-quits-to-end-police-row-mulrooney-permits-veteran.html | CAPT. HUGHES QUITS TO END POLICE ROW; Mulrooney Permits Veteran Officer to Resign After Unauthorized Absence.IN TROUBLE TWO YEARS AGOWas Fined for Preventing Arrest of Federal Agents-- Says He HadIntended to Retire. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/trot-at-allentown-to-sandy-mgregor-easily-annexes-all-three-heats.html | TROT AT ALLENTOWN TO SANDY M'GREGOR; Easily Annexes All Three Heats of 2:20 Event, Feature of Closing-Day Card. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-events.html | THE EVENTS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/children-to-give-pageant-open-air-theatre-in-van-cortlandt-park.html | CHILDREN TO GIVE PAGEANT; Open Air Theatre in Van Cortlandt Park Thursday Night. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/20-cargo-planes-for-army-service-fokker-factory-at-wheeling-begins.html | 20 CARGO PLANES FOR ARMY SERVICE; Fokker Factory at Wheeling Begins Work on Fast Craft Ordered by Air Corps. LARGE SAVING EXPECTED One of the Machines Will Be Fitted as Ambulance and Carry Red Cross Sign. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sears-roebuck-co-plan-stores.html | Sears, Roebuck & Co. Plan Stores. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bethlehem-bids-low-to-convert-coaster-san-francisco-plant-is-likely.html | BETHLEHEM BIDS LOW TO CONVERT COASTER; San Francisco Plant Is Likely to Get Job on the Wead-- Port's July Tonnage Below Year Ago. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/girl-fined-as-red-worker-jersey-city-court-finds-her-guilty-of.html | GIRL FINED AS RED WORKER; Jersey City Court Finds Her Guilty of Distributing Circulars. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-week-in-america-economics-dominant-canada-makes-choice-business.html | THE WEEK IN AMERICA: ECONOMICS DOMINANT; CANADA MAKES CHOICE Business Questions Decide Her Election and Hold First Place in Interest Here. A NOTABLE AIR VOYAGE Edison and His Friends Spread a Feast of Reason Before a Listening Nation. British Air Voyagers. Two Primary Winners. Philosophers Three. More Census Gleanings. | True | By Arthur Krock. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/export-chance-in-india-but-german-competition-to-severe-official.html | EXPORT CHANCE IN INDIA.; But German Competition to Severe, Official Here Reports. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/behind-the-fog-in-the-uneasy-balkans-the-politically-fertile-soil.html | BEHIND THE FOG IN THE UNEASY BALKANS; The Politically Fertile Soil of That Seething Region Is Still Sown With the Seeds of Europe's Discontent THE SEETHING, UNEASY BALKANS | True | By G.e.r. Gedyephotograph From Paskoff.photopraph From Ewing Galloway. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/terry-important-cog-in-giants-machine-first-baseman-star-on-offense.html | TERRY IMPORTANT COG IN GIANTS MACHINE; First Baseman, Star on Offense and Defense, in Midst of Greatest Season. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/francis-scott-keys-great-hour-of-exaltation-our-anthem-writer-born.html | FRANCIS SCOTT KEY'S GREAT HOUR OF EXALTATION; Our Anthem Writer, Born 150 Years Ago, Is Remembered For a Single Poem and a Single Incident in His Life FRANCIS SCOTT KEY'S GREAT HOUR | True | By Rice Gaither | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/music-from-its-remote-savage-origins.html | Music from Its Remote Savage Origins | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/acquitted-man-weds-bride-helped-in-clearing-him-of-aiding-a-wife-to.html | ACQUITTED MAN WEDS; Bride Helped in Clearing Him of Aiding a Wife to Kill Husband. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/young-gets-mooney-story-hears-macdonald-say-his-testimony-at-trial.html | YOUNG GETS MOONEY STORY; Hears MacDonald Say His Testimony at Trial Was "All Lies." | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/pageant-of-wheat-production-begins-anew-with-each-year-part-of-the.html | PAGEANT OF WHEAT PRODUCTION BEGINS ANEW WITH EACH YEAR; PART OF THE AMERICAN WHEAT PAGEANT | True | By Lewis F. Carr.by Schlechten From Ewing Galloway. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/miss-nichols-weds-william-p-viles-ceremony-in-st-johns-church.html | MISS NICHOLS WEDS WILLIAM P. VILES; Ceremony in St. John's Church, Fishers Island, Performed by Rev. A.B. Kinsolving. RECEPTION AT BRIAR PATCH Bride's Brother, F.T. Nichols, Gives Her in Marriage--Her Cousin, Mrs. R.C. Coxhead, Honor Matron. | True | Ira L.Hill Studio. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/shoes-for-tweed-outfits-dark-red-and-green-are-used-in-some-of-the.html | SHOES FOR TWEED OUTFITS; Dark Red and Green Are Used in Some of The New Models--Alligator Again Alligator Trim For All-Blue Costumes | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/ottawa-and-washington.html | OTTAWA AND WASHINGTON. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/king-alfonso-wins-race-on-stormy-sea-takes-the-cantabria-cup-with.html | KING ALFONSO WINS RACE ON STORMY SEA; Takes the Cantabria Cup, With the Queen Finishing Third and His Sons Fifth. | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/fire-routs-500-in-theatre-smoky-blaze-next-door-empties-movie-house.html | FIRE ROUTS 500 IN THEATRE; Smoky Blaze Next Door Empties Movie House In Jersey City. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/monmouth-ready-for-horse-show-large-entry-list-received-for-event.html | MONMOUTH READY FOR HORSE SHOW; Large Entry List Received for Event Which Dominates Eastern Calendar This Week. SOUTHOLD IN DEBUT EVENT More Than 300 Candidates for Honors Will Be Judged on Grounds of Lighthouse Farm. Polo Stronghold of Nation. Large Entry List for Southold. Championship Events Discussed. Stanford Solves Problem. Danbury Fair Coming Back. Trotting Notes. | True | By Henry R. Ilsley. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/reichsbank-reserve-largely-increased-weeks-addition-to-gold.html | REICHSBANK RESERVE LARGELY INCREASED; Week's Addition to Gold 30,182,000 Marks, to Foreign Exchange Reserve 79,229,000. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sources-of-vitamin-b.html | Sources of Vitamin B. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/col-thomas-h-lantry-general-manager-of-northern-pacific-at-seattle.html | COL. THOMAS H. LANTRY.; General Manager of Northern Pacific at Seattle Is Dead. Hobart Brooks. Miss Anna T. Lawyer. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/canadas-wealth-2996-per-capita.html | Canada's Wealth $2,996 Per Capita. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/old-oaks-triumph-defeat-runson-four-114-in-special-match-on-latters.html | OLD OAKS TRIUMPH.; Defeat Runson Four, 11-4, in Special Match on Latter's Field. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/starts-tobacco-inquiry-mitchell-responds-to-georgia-complaint.html | STARTS TOBACCO INQUIRY.; Mitchell Responds to Georgia Complaint Against Low Prices. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gets-great-bus-terminal-kansas-city-also-expectsaddition-to-core.html | GETS GREAT BUS TERMINAL.; Kansas City Also Expects--Addition to Core Products Plant. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/cotter-will-hold-sunday-dry-court-marcus-to-prosecute-bail-case-in.html | COTTER WILL HOLD SUNDAY DRY COURT; Marcus to Prosecute Bail Case in First Session of Its Kind Here. BROOKLYN DATA SOUGHT Judge Campbell's Request Seen as Move for Sunday Relief to Prisoners There. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/has-twin-daughters-infants-born-to-mrs-corley-gibson-former-marjory.html | HAS TWIN DAUGHTERS.; Infants Born to Mrs. Corley Gibson, Former Marjory Fish. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/four-heats-needed-as-etta-cord-wins-lena-directum-presses-victor-in.html | FOUR HEATS NEEDED AS ETTA CORD WINS; Lena Directum Presses Victor in 2:18-Class Trot and Pace Event at Mineola. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/expect-marking-rules-this-week.html | Expect Marking Rules This Week. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gunmens-victim-dies-white-plains-man-slain-at-his-door-with.html | GUNMEN'S VICTIM DIES; White Plains Man Slain at His Door With Sawed-Off Shotgun. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/north-carolina-farm-crops-expended-on-governors-plea.html | North Carolina Farm Crops Expended on Governor's Plea | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-new-films-and-others-cyril-maudes-grumpy-on-the-screen-this.html | THE NEW FILMS--AND OTHERS; Cyril Maude's Grumpy on the Screen This Week | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/blames-the-coalition-for-trade-depression-senator-bingham-says.html | BLAMES THE COALITION FOR TRADE DEPRESSION; Senator Bingham Says Business Became Uncertain Because of Tariff Confusion. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/minnesota-finds-primary-at-fault-system-srings-nominations-of.html | MINNESOTA FINDS PRIMARY AT FAULT; System Srings Nominations of Candidates by Small Percentage of Voters.WIPES OUT PARTY LINESCritics Say It Increases Entries andTaken Group Responsibility Entirely Out of Politics. Republican Gains. Mackenzie's Stand. North Dakota's Contest. | True | By Charles R. Cheney. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/small-dirigibles-carried-6000-for-132000-miles-safely-in-year.html | SMALL DIRIGIBLES CARRIED 6,000 FOR 132,000 MILES SAFELY IN YEAR | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/writers-sloop-at-tahiti-earling-tambs-norwegian-author-arrives-at.html | WRITER'S SLOOP AT TAHITI.; Earling Tambs, Norwegian Author, Arrives at Papeete. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mulrooney-lays-riot-to-red-attack-but-liberties-union-demands-he.html | MULROONEY LAYS RIOT TO RED ATTACK; But Liberties Union Demands He Sift Charge Police Used Clubs Without Provocation. WITNESSES ARE EXAMINED Communists Say Reserves Charged From Ambush After Workers' Defense Corps Dispersed. Reds Call Attack "Murderous." Sees Spectators Attacked. Mulrooney Blames Reds. Injured all Recovering. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/lorenzetti-a-great-italian-painter.html | Lorenzetti, A Great Italian Painter | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/weather-wax-wins-final-at-ekwanok-16yearold-albany-golfer-defeats.html | WEATHER WAX WINS FINAL AT EKWANOK; 16-Year-Old Albany Golfer Defeats Pond, 4 and 3, forLincoln Memorial Cup.GAINS AN EARLY MARGINHas Lead of 5 Up at End of FirstRound--Pond Steadier of theTwo Off Green. Pond Steadier at Times. Match Ends at Fifteenth. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/quitclaim-on-uptown-parcel.html | Quitclaim on Uptown Parcel. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/long-islands-new-system-seventeen-open-spaces-from-dunes-of-hither.html | LONG ISLAND'S NEW SYSTEM; Seventeen Open Spaces, From Dunes of Hither Hills To Glamourous Jones Beach, Call to the City Dweller | True | By Virginia Pope.p. & A. Photo. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/rum-conspiracy-charged-warrants-issued-for-sheriff-and-county.html | RUM CONSPIRACY CHARGED.; Warrants Issued for Sheriff and County Attorney in Oklahoma. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/britain-to-bargain-with-her-dominions-conference-of-empire-premiers.html | BRITAIN TO BARGAIN WITH HER DOMINIONS; Conference of Empire Premiers in London Promises Realistic Business Meeting. IN NO MOOD FOR FAVORS Clear Enunciation of Tariff Policies Is Hoped For as One Result of the Coming Negotiations. Premiers as Business Men. Benefits Considered. Dominion Demands. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/city-college-finds-young-students-excel-10000-physical-examinations.html | CITY COLLEGE FINDS YOUNG STUDENTS EXCEL; 10,000 Physical Examinations Given Last Year Also Reveal a High Health Average. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/moscow-astounded-by-threat-to-trade-soviet-press-and-officials.html | MOSCOW ASTOUNDED BY THREAT TO TRADE; Soviet Press and Officials Agree Course of Events Here Is Beyond Explanation. Surprise and Indignation. | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/building-trades-to-aid-noise-abatement-approve-plan-limiting.html | Building Trades to Aid Noise Abatement; Approve Plan Limiting Riveting Hours; Riveting Big Noise Problem. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/canada-launches-on-a-new-course-results-of-election-show-a-dramatic.html | CANADA LAUNCHES ON A NEW COURSE; Results of Election Show a Dramatic Turn of Political Tide in the Dominion. QUEBEC FRONT IS BROKEN The Conservatives Must Now Deal With the Tariff and the Unemployment Problem. Liberals' Resignation. Quebec Surprises. Government Widely Representative. To Revise Tariff Upward. Imperial Conference. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/croats-here-assail-ban-on-kosutich-group-said-to-represent-500000.html | CROATS HERE ASSAIL BAN ON KOSUTICH; Group Said to Represent 500,000 Wires Protest to Stimsonor Eltis Island Action.BLAME YUGOSLAV INTRIGUE.Barring of Former Official FromLecture Tour Said to Be Based on False Charges. Appeal to Stimson. Case to Labor Department. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hold-second-woman-in-radio-mans-death-detroit-police-detain-girl.html | HOLD SECOND WOMAN IN RADIO MAN'S DEATH; Detroit Police Detain Girl Said to Have Been With Buckley Day Before Killing. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/euthenics-taught-in-vacation-study-group-of-mothers-at-vassar-learn.html | EUTHENICS TAUGHT IN VACATION STUDY; Group of Mothers at Vassar Learn the Art of Living Freed From Home Cares. COURSE LASTS SIX WEEKS Subjects Which Touch All Phases of Child Care and Family Life Offered at the Institute. The Courses Offered. Children a Favorite Topic. Theory Put to Practice. Husbands Come Week-Ends. | True | By Dorothy Woolf. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gives-bridge-party-for-club-regatta-womans-auxiliary-hotels-benefit.html | GIVES BRIDGE PARTY FOR CLUB REGATTA; Woman's Auxiliary Hotels Benefit for 50th Anniversary Planof New Rochelle Group.MRS. GEBHARD IS HOSTESSShe Gives Veranda Luncheon atBriarcliff Lodge for Mrs. InmanStower of Pittsburgh. Bridge Held at Echo Bay Club. Mrs. J.J. Ackerman Entertains. Dance at Orients Beach Club. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/cubs-overwhelmed-by-pirates-bats-pittsburghers-on-hitting-rampage.html | CUBS OVERWHELMED BY PIRATES' BATS; Pittsburghers on Hitting Rampage Against Opposing Hurlers, Triumph by 14-8 WILSON GETS 34TH HOMERCircuit Drive Comes With Two Out in Ninth--Kremer Goes FullRoute for Winners. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/1500-educators-to-dine-those-attending-columbia-summer-session-to.html | 1,500 EDUCATORS TO DINE.; Those Attending Columbia Summer Session to Attend, Steak Dinner. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/frances-worst-july-wet-cold-weather-has-ruined-the-season-at-the.html | FRANCE'S WORST JULY.; Wet, Cold Weather Has Ruined the Season at the Summer Resorts. | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/three-military-anniversaries-including-world-war-today.html | Three Military Anniversaries, Including World War, Today | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/shift-naval-base-chiefs-officials-transfer-marvels-from-pearl.html | SHIFT NAVAL BASE CHIEFS.; Officials Transfer Marvels From Pearl Harbor in Changes. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/moving-50-from-hospital-beth-israel-takes-patients-as-st-marks-has.html | MOVING 50 FROM HOSPITAL.; Beth Israel Takes Patients as St. Mark's Has to Close. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/scottish-shooting-draws-americans-several-have-taken-historic-homes.html | SCOTTISH SHOOTING DRAWS AMERICANS; Several Have Taken Historic Homes for the Grouse and Pheasant Season. J.P. MORGAN HAS PARTY He Is Occupying Gannochy Lodge --Others Are Leaving Paris for the North. J.P. Morgan Host. Air Tragedy Dims Gaiety. | True | By May Birkhead. Wireless To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/jersey-city-to-try-new-infielder.html | Jersey City to Try New Infielder. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/score-of-women-silent-a-day-proving-texas-editor-wrong.html | Score of Women Silent a Day, Proving Texas Editor Wrong. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/our-medicinal-drugs-undergo-severe-tests-the-value-of-ergot-ether.html | OUR MEDICINAL DRUGS UNDERGO SEVERE TESTS; The Value of Ergot, Ether and Digitalis Depends on Their Purity--Drug Administration Case Ends Dr. Rusby's Complaint. The Question of Ether. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/german-jurist-here-for-politics-meeting-drsimons-former-chief.html | GERMAN JURIST HERE FOR POLITICS MEETING; Dr.Simons, Former Chief Justice of High Court, Regrets We Are Not in World Court. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/speeces-sacrifice-helps-newark-win-sends-decisive-run-across-in.html | SPEECE'S SACRIFICE HELPS NEWARK WIN; Sends Decisive Run Across in Eighth, Reading Losing by 5-4 Margin. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/says-french-finances-are-best-in-history-reynaud-attributes-gold-in.html | SAYS FRENCH FINANCES ARE 'BEST IN HISTORY'; Reynaud Attributes Gold Influx to Credit Abroad and Firm State of Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/24751000-bonds-called-for-august-foreign-and-domestic-issues-added.html | $24,751,000 BONDS CALLED FOR AUGUST; Foreign and Domestic Issues Added to List to Be Paid Before Maturity. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/woodstock-art-shows-artists-are-stepping-forward-in-direction-of-in.html | WOODSTOCK ART SHOWS; Artists Are Stepping Forward in Direction Of Increased Skill and Confidence | True | By Dino Ferrari. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/model-nursery-school-in-a-dreary-london-slum-institution-founded-by.html | MODEL NURSERY SCHOOL IN A DREARY LONDON SLUM; Institution Founded by Rachel McMillan Brings Health and Joy To 300 Youngsters at a Nominal Cost to Working Mothers The School's Origin. Plenty of Open Space. Garden and Greenhouse. The Day's Program. After the Breakfast. "Tea" in Afternoon. The School's Costs. | True | By Kate Rosenberg.by the London Daily Chronicle. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/zone-law-victory-called-trade-aid-court-decisions-expected-to.html | ZONE LAW VICTORY CALLED TRADE AID; Court Decisions Expected to Foster Development of Midtown District. PROTECTS REALTY VALUES Fifth Avenue Association Urges Strict Enforcement of Restrictions Against Manufacturing. Benefits of the Law. New Garment Centre Created. ZONE LAW VICTORY CALLED TRADE AID | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/columbia-a-centre-of-a-summer-city-students-from-all-the-states-and.html | COLUMBIA A CENTRE OF A SUMMER CITY; Students From All the States and Forty Foreign Lands Are Enrolled This Year. METROPOLIS IS A MAGNET And Adult Education on a Large Scale Is to Be Had in a Wide Variety of Courses. Specific Needs Met. The Work in Education. | True | By John J. Coss. Director of the Columbia University Summer Session. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/treasury-fixes-its-embargo-policy-for-soviet-imports-shipments-will.html | TREASURY FIXES ITS EMBARGO POLICY FOR SOVIET IMPORTS; Shipments Will Be Banned Only on Specific Complaints Backed by Evidence. INQUIRY ON CONVICT LABOR Department Makes Own Investigation of Russian Mining and Lumber Industry. MANGANESE FIGHT PRESSED Senator Oddie Again Urges That Law to Prevent "Dumping" Be Invoked. Lumber Embargo Is Urged. Senator Oddie's Letter. worker Sent Appeal on Log. Began Discharging Cargoes. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/ship-lines-admit-merger-discussion-but-imm-and-roosevelt-company.html | SHIP LINES ADMIT MERGER DISCUSSION; But I.M.M. and Roosevelt Company Deny Agreement Has Been Made. SILENT ON TERMS OF DEAL P.A.S. Franklin Insists That "No Definite Arrangement Has Been Concluded." | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/labor-statistics-by-close-of-year-senator-wagner-author-of-bill.html | LABOR STATISTICS BY CLOSE OF YEAR; Senator Wagner, Author of Bill, Hopes to See New Plan Working Then. NO MONEY FOR PROJECT Department Lacks Funds for Work but May Get Aid--Commended by Many Groups. Weekly Reports Required. Regrets Failure of Other Bills. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/music-here-and-afield.html | MUSIC HERE AND AFIELD | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/held-divorce-suit-to-be-filed-monday-trial-of-wifes-action-in-reno.html | HELD DIVORCE SUIT TO BE FILED MONDAY; Trial of Wife's Action in Reno Not to Mention Reported $1,000,000 Alimony. | | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/harry-payne-whitney-s-silks-to-return-to-steeplechasing.html | Harry Payne Whitney's Silks To Return to Steeplechasing | | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/memories-of-eton-in-the-nineties.html | Memories of Eton in the 'Nineties | True | Water-Color Drawing by Henry Rushbury, R.e. From Frederick A. Stores Co. (THE ARTISTS LONDON) | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/little-bear-scores-in-harlem-y-c-race-jr-robinsons-craft-leads-by.html | LITTLE BEAR SCORES IN HARLEM Y.C. RACE; J.R. Robinson's Craft Leads by Half a Mile in Star Class Event on the Sound. | | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hopes-of-100-lifeterm-convicts-upset-by-new-jersey-decision-on.html | Hopes of 100 Life-Term Convicts Upset By New Jersey Decision on Parole Law | | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/resort-week.html | RESORT WEEK | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/touring-through-europe-foreign-countries-are-attracting-many.html | TOURING THROUGH EUROPE; Foreign Countries Are Attracting Many Automobiles This Year--Now Easy to Ship Car Abroad Ready to Drive Away. South From Paris. | | By Leon A. Dickinson. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/prefers-long-term-to-plea-of-guilty-man-is-sentenced-to-15-to-20.html | PREFERS LONG TERM TO PLEA OF GUILTY; Man Is Sentenced to 15 to 20 Years When He Refuses to Admit Petty Hold-Up. INSISTS HE IS INNOCENT Brooklyn Judge Twice Gives Him Chance to Plead to Second Degree Robbery Charge. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/says-finger-print-law-will-balk-criminals-atlantic-city-police.html | SAYS FINGER PRINT LAW WILL BALK CRIMINALS; Atlantic City Police expert Sees Deterrent to Crime in National Check-Up. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/city-market-row-laid-to-racketers-dwyer-says-they-fear-loss-of-fees.html | CITY MARKET ROW LAID TO RACKETERS; Dwyer Says They Fear Loss of Fees They Collected Under System He Abolished. CALLS NEW RATES CHEAPER Commissioner Doubts Sincerity of Objecting Farmers, Asks for Names and Would Hear Complaints. Wants Names of Complainants. Cites Costs Under Old System. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/banks-tax-sale-upheld-jersey-court-sanctions-assessment-cut-from.html | BANKS'"TAX SALE" UPHELD; Jersey Court Sanctions Assessment Cut From Government Bond Deal. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/long-island-trends-nassau-and-suffolk-counties-show-large-growth.html | LONG ISLAND TRENDS; Nassau and Suffolk Counties Show Large Growth. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/cardinal-newman-without-his-theology-j-lewis-may-attempts-merely-to.html | Cardinal Newman Without His Theology; J. Lewis May Attempts Merely to Visualize the Great English Churchman and Stylist | True | By P.w. Wilson | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/english-ballads-transplanted-in-virginia-ballads-in-virginia.html | English Ballads Transplanted in Virginia; Ballads in Virginia | True | By Percy Hutchison | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/municipal-loans-incresed-in-july-total-of-104986251-compares-with.html | MUNICIPAL LOANS INCRESED IN JULY; Total of $104,986,251 Compares With $86,745,310 inSame Period a Year Ago. GAIN FOR SEVEN MONTHS Aggregate of $859,708,860 LargestSince 1927, When Flotations Reached $924,850,721. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/seeks-radio-license-atlantic-broadcasting-company-desires-new.html | SEEKS RADIO LICENSE.; Atlantic Broadcasting Company Desires New Jersey Station. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hausers-42d-homer-ties-league-record-roy-allows-only-4-hits-as.html | HAUSER'S 42D HOMER TIES LEAGUE RECORD; Roy Allows Only 4 Hits as Baltimore Beats Jersey City 9 to 0. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-water-gap-road-to-open-next-month-connecticut-issues-manual-for.html | NEW WATER GAP ROAD TO OPEN NEXT MONTH; Connecticut Issues Manual for Motorists--Stronger Lights Legal in New Jersey--Other Highway News Stronger Lights Legal. Cars From 45 States Use Bridge. Connecticut Manual Ready. New Haven's Service Booth. Map of Bergan County. New Roads to Jersey Coast. To Improve Montauk Road. Will Test Pavement Designs. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/life-convict-wins-appeal-law-student-in-sing-sing-returns-to-serve.html | LIFE CONVICT WINS APPEAL.; Law Student in Sing Sing Returns to Serve Balance of 10 Years. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/whites-win-at-newport-defeat-reds-10-to-6-in-match-at-sandy-point.html | WHITES WIN AT NEWPORT.; Defeat Reds, 10 to 6, in Match at Sandy Point Farm. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/c-o-counsel-permitted-2d-post.html | C. & O. Counsel Permitted 2d Post. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/safety-promoted-by-insurers-as-means-of-selfprotection-casualty.html | SAFETY PROMOTED BY INSURERS AS MEANS OF SELF-PROTECTION; Casualty Companies Watch Operation of Buses and Private Automobiles to Prevent Accidents--The Determination of Risks Protection Against Theft. Preventive Measures. Poor Risks. | True | By John T. Vogel. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/three-more-seized-in-insurance-case-second-sister-of-ousted-agent.html | THREE MORE SEIZED IN INSURANCE CASE; Second Sister of Ousted Agent, Her Husband and Another Former Solicitor Held. POLICE SEEK FOUR OTHERS All Eleven Indicted in Richmond for Faking Death Reports Are Expected to Be in Custody Today. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/abolition-of-death-penalty-now-a-moral-issue-in-britain.html | ABOLITION OF DEATH PENALTY NOW A MORAL ISSUE IN BRITAIN; Classification of Murders and the Gradual Abandonment of Capital Punishment May Grow Out of Commons Inquiry Crime Wave Absent. Method of Execution. Moral Objections Raised. Remedies That Failed. To Classify Murderers. | True | By Ferdinand Kuhn Jr. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/effect-of-leases-in-mortgage-suit-appellate-division-finds-rent.html | EFFECT OF LEASES IN MORTGAGE SUIT; Appellate Division Finds Rent Inadequate During Foreclosure Period.CALLED 'MERE SUBTERFUGE'Court Says Tenant Cannot DeriveAll the Profit Pending Settlement of Case. Rent Payment Difficulty. Defines Tenant's Status. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/chicago-squbaler-slain-by-gunmen-jack-zuta-moranaiello-collector.html | CHICAGO 'SQUBALER' SLAIN BY GUNMEN; Jack Zuta, Moran-Aiello Collector, Was Suspected ofPlotting Lingle Murder SHOT DOWN IN WISCONSINDetectives Seek Connection BetweenCrime and Return of CaponeFrom Florida. Capone's Return Revealed. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/robs-8th-av-store-of-70-lone-gunman-cows-manager-and-flees-with.html | ROBS 8TH AV. STORE OF $70.; Lone Gunman Cows Manager and Flees With Cash From Safe. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/richmond-building-gains-new-york-gives-much-employment-drought-hits.html | RICHMOND BUILDING GAINS.; New York Gives Much Employment --Drought Hits Crops. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/will-coin-vatican-money-italy-signs-convention-for-issuing-papal.html | WILL COIN VATICAN MONEY.; Italy Signs Convention for Issuing Papal State Currency. | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/spectacle-of-military-tattoo-among-rebroadcasts-from-london.html | SPECTACLE OF MILITARY TATTOO AMONG REBROADCASTS FROM LONDON | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/23000-mourn-robinson-speed-king.html | 23,000 Mourn Robinson, Speed King | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/giants-stop-robins-in-eleventh-inning-walker-who-gains-12th-mound.html | GIANTS STOP ROBINS IN ELEVENTH INNING; Walker, Who Gains 12th Mound Victory, Starts Winning Rally in 8-6 Triumph. LOSERS TIE SCORE 3 TIMES Heving, Relief Hurler, Nips a Rally in Final Frame-- Frederick Hits Homer. Heving Turns Back Herman. Moss Relieves Clark. GIANTS STOP ROBINS IN ELEVENTH INNING | True | By Roscoe McGowen.BY Roscoe M'Gowen. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-attack-aimed-at-theatre-league-ticket-brokers-counsel-files.html | NEW ATTACK AIMED AT THEATRE LEAGUE; Ticket Brokers' Counsel Files Complaint Charging Violation ofi Corporation Act. ASSAILS 1% PAYMENTSDeclares Dues or Assessments Are Subterfuges to Evade Law-- Calls Telegraph Plan Illegal. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/miss-carstairs-to-seek-record-hopes-to-go-100-miles-an-hour.html | Miss Carstairs to Seek Record; Hopes to Go 100 Miles an Hour | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/police-department.html | Police Department. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/white-sox-errors-help-tigers-win-stone-and-funk-score-home-runs-to.html | WHITE SOX ERRORS HELP TIGERS WIN; Stone and Funk Score Home Runs to Capture Second Game of Series, 13 to 2. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/auto-submerged-couple-swim-out-army-officer-and-wife-fight-way-to.html | AUTO SUBMERGED, COUPLE SWIM OUT; Army Officer and Wife Fight Way to Shore After Plunge Into River Near Saybrook. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/reply-to-retail-view-on-reducing-prices-official-sees-wages.html | REPLY TO RETAIL VIEW ON REDUCING PRICES; Official Sees Wages Suffering Another Hits Opportunists Among Retailers. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/wheat-prices-fall-to-seasons-low-hedging-by-northwest-and-decline.html | WHEAT PRICES FALL TO SEASON'S LOW; Hedging by Northwest and Decline in Liverpool Cause Drop of to 5/8 Cent. 1930 PEAKS MADE IN CORN Crop Deterioration Continues, With Little Hope of Rains--Oats Unsettled--Rye Lower. Corn's Deterioration Continues. Local Shower Causes Decline. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/crescent-country-club-title-taken-to-385acre-tract-at-huntington.html | CRESCENT COUNTRY CLUB.; Title Taken to 385-Acre Tract at Huntington. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-cuckoo-clock-celebrates-its-200th-birthday-in-germany.html | THE CUCKOO CLOCK CELEBRATES ITS 200TH BIRTHDAY IN GERMANY | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/thomsons-pluto-scores-leads-suicide-class-boats-in-huntington.html | THOMSON'S PLUTO SCORES; Leads Suicide Class Boats in Huntington Regatta. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mrs-wh-willard-golf-victor.html | Mrs. W.H. Willard Golf Victor. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/lauds-hoover-view-of-soviet-embargo-jg-mcdonald-of-foreign-policy.html | LAUDS HOOVER VIEW OF SOVIET EMBARGO; J.G. McDonald of Foreign Policy Association Hails Disavowal of Political Motives. SEES BETTER SAFEGUARDS Praises President for Not Aiding Ban of Imports Merely Because of Disapproval of Communism. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/august-a-busy-month-in-burlington-region.html | AUGUST A BUSY MONTH IN BURLINGTON REGION | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bomb-only-tire-gauges-police-gingerly-open-parcel-sent-to-dress.html | "BOMB" ONLY TIRE GAUGES.; Police Gingerly Open Parcel Sent to Dress Company by Mistake. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/events-of-the-week-in-the-realty-field-indications-of-more-activity.html | EVENTS OF THE WEEK IN THE REALTY FIELD; Indications of More Activity Are Noticeable in City and Suburban Property. MANY BIG ACREAGE SALES Manhattan Trading Featured by Long Lease of Havemeyer Houses for a Cooperative Apartment. Activity Downtown. Suburban Property in Demand. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/playgrounds-in-paris.html | PLAYGROUNDS IN PARIS. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/london-tries-repertory-idea-of-new-york-theatre-guild.html | London Tries Repertory Idea Of New York Theatre Guild | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/subway-work-speeded-new-queens-transit-links-may-be-ready-ahead-of.html | SUBWAY WORK SPEEDED; New Queens Transit Links May Be Ready Ahead of Schedule. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/swedish-scientists-study-gulf-stream-second-sandstrom-expedition.html | SWEDISH SCIENTISTS STUDY GULF STREAM; Second Sandstrom Expedition Cruising Waters of Norway, Iceland and Greenland . WEATHER DATA GATHERED Leader Believes It Will Be Possible Soon go Make Accurate Forecasts Year In Advance. Last Winter Very Mild. Predicts a Recession. | True | Special Correspondence. The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bus-wrecked-ten-hurt-topples-down-embankment-at-camden-in-averting.html | BUS WRECKED, TEN HURT.; Topples Down Embankment at Camden in Averting a Collision. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hint-of-laura-link-to-rum-ring-scored-hand-challenges-federal-men.html | HINT OF LAURA LINK TO RUM RING SCORED; Hand Challenges Federal Men to Prove Aide Knew of Liquor, on City Scow. FINDS CASE ISOLATED But Prosecutor Insists He Has a Witness to Show Barges Have Handled Liquor for Years. Labor Leader Is Mentioned. Hand Attacks Mention of Laura. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/dry-weather-gives-cottonnew-boost-gain-in-prices-reduced-to-3-to-7.html | DRY WEATHER GIVES COTTON--NEW BOOST; Gain in Prices Reduced to 3 to 7 Points by Liverpool Holiday and Southern Hedging. CROP IS MATURING FAST Operators Figuring on Effect of Early Rush to Market of This Year's Staple. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/half-the-teachers-of-world-to-be-represented-at-denver.html | Half the Teachers of World To Be Represented at Denver | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/transatlantic-radio-telephony-stimulated-by-signing-of-new-tariff.html | Transatlantic Radio Telephony Stimulated By Signing of New Tariff Bill, Says Harbord | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/800-quake-victims-aided-orphans-and-abandoned-children-in-italy.html | 800 QUAKE VICTIMS AIDED; Orphans and Abandoned Children in Italy Provided For by Relief Units. Starts New Loan Department. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/a-charge-of-cruelty-to-lobsters-tests-the-sagacity-of-a-german.html | A Charge of Cruelty to Lobsters Tests the Sagacity of a German Court | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/tree-planting-in-mountains-new-hampshire-colonists-stimulated-by.html | TREE PLANTING IN MOUNTAINS; New Hampshire Colonists Stimulated by Success of the Flower Show | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/dempsey-wins-title-in-bicycle-contest-takes-halfmile-professional.html | DEMPSEY WINS TITLE IN BICYCLE CONTEST; Takes Half-Mile Professional Crown at Coney Island Velodrome -- Seufert Leads Amateurs. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/tax-reforms-urged-by-realty-boards-national-body-asks-that-the.html | TAX REFORMS URGED BY REALTY BOARDS; National Body Asks That the General Property Tax Be Abolished. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/harvard-tutorial-system-in-german-professor-arthur-burkhard.html | HARVARD TUTORIAL SYSTEM IN GERMAN; Professor Arthur Burkhard Explains It and Tells How It Works Out. ITS ADVANTAGES PRAISED Examiners Say Students Thus Trained Have a Better Grasp of the Subject. Where HE Finds Information. Tutorial System Praised. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/soviet-army-chief-ousts-stalin-group-whitehall-gazette-of-london.html | SOVIET ARMY CHIEF OUSTS STALIN GROUP; Whitehall Gazette of London Reports Significant Struggle for Control of Military. VOROSHILOV'S STAR RISING War Commissar Said to Be Gaining Upper Hand by Checkmating the Changes Dictator Orders. New Ogpu Unit Formed. Military Metamorphosed. Stalin Forced to Yield. Voroshilov's History. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-hampshire-act-fought-by-utilities-authority-of-state-commission.html | NEW HAMPSHIRE ACT FOUGHT BY UTILITIES; Authority of State Commission Over Foreign Holding Com pany Goes to the Courts. CANDIDATES TAKE SIDES Questions of Regulation Likely to Be Big Issue In Fall Campaign for Governor. Appeal to High Court Foreseen. Injunction Is Asked. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/school-plants-cost-doubled-since-1922-citys-outlay-for-buildings-in.html | SCHOOL PLANT'S COST DOUBLED SINCE 1922; City's Outlay for Buildings in Past Seven Years Exceeds All Previous Expenditures. TOTAL ABOVE $425,000,000 $100,000,000 Accretion Since 1925--Lend Accounts for One-fifth of Investment. RUNNING EXPENSES MOUNT Operation Represents 2.09%, Maintenance 1.48% of Structures' Cost --Seats Now for 1,075,000. Cost Rose Notably in 1923. One-fifth of Cost in Sites. Seats for 1,07,000 Pupils. Vacated Sites Valuable. Maintenance and Operation Costly. One-Third of Cost in Brooklyn. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hines-keeps-net-title-beats-demott-to-retain-north-carolina-crown.html | HINES KEEPS NET TITLE; Beats Demott to Retain North Carolina Crown. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/two-chicago-banks-close-savings-and-negro-institutions-in-examiners.html | TWO CHICAGO BANKS CLOSE; Savings and Negro Institutions in Examiners' Hands. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/train-hits-bus-5-killed-lisbon-express-traveling-50-miles-an-hour.html | TRAIN HITS BUS; 5 KILLED.; Lisbon Express Traveling 50 Miles an Hour in Braga Accident. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/fog-ties-up-argentina-rail-water-and-air-traffic-disrupted15-below.html | FOG TIES UP ARGENTINA.; Rail, Water and Air Traffic Disrupted-15 Below Zero In Patagonia | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/5-big-oil-companies-to-sell-auto-tires-at-service-stations-standard.html | 5 BIG OIL COMPANIES TO SELL AUTO TIRES AT SERVICE STATIONS; Standard of New Jersey, Two of Its Allies and Two Other Concerns in Project. CUT RATES TO BE OFFERED Free Service and Guarantees Are Counted On to Meet Competition of Garages. PLAN TESTED IN CANADA Whole of Dominion and Almost the Entire East Coast and South to Get Sales Agencies. Five Companies in Plan. Follow Lead of Mail Houses. 5 BIG OIL COMPANIES TO SELL AUTO TIRES Liberal Guarantees Planned. Repairs to Be Made on Spot. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/republicans-revolt-in-9-states-of-south-dissidents-convening-at.html | REPUBLICANS REVOLT IN 9 STATES OF SOUTH; Dissidents, Convening at Savannah, Declare War on Postmaster General Brown's Ruling Faction. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hunt-gang-in-20-holdups-police-lay-new-washington-heights-robbery.html | HUNT GANG IN 20 HOLD-UPS; Police Lay New Washington Heights Robbery to Organized Band. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/four-iowa-firemen-killed-in-crash.html | Four Iowa Firemen Killed in Crash. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/home-owner-needs-sustained-credit-shortterm-financing-often-helpful.html | HOME OWNER NEEDS SUSTAINED CREDIT; Short-Term Financing Often Helpful to Prevent Foreclosure Sale.PROTECT THE SMALL OWNER D.L. Hoopingarner Discusses Problems for Continued Prosperity in Home Building. Values Backed by Earning Power. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/aida-at-polo-grounds-3000-hear-performance-of-man-hattan-opera.html | "AIDA" AT POLO GROUNDS; 3,000 Hear Performance of Man hattan Opera Stars, Inc. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/ten-rowing-titles-go-to-philadelphia-schuylkill-oarsmen-take-all.html | TEN ROWING TITLES GO TO PHILADELPHIA; Schuylkill Oarsmen Take All Except Three Crowns as the National Regatta Ends. MILLER FIRST IN SINGLES Takes Senior Sculls Event at Boston--Springfield Eight Defeats New York A.C. Springfield New Champion. First by Half Length. TEN ROWING TITLES GO TO PHILADELPHIA Springfield Takes Lead. | True | By Robert F. Kelley. Special To the New York Times.by Robert F. Kelley. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-dance-mary-wigmans-art-years-of-struggle-have-brought-her-to.html | THE DANCE: MARY WIGMAN'S ART; Years of Struggle Have Brought Her to the Very Pinnacle of the German Dance Movement, With a Great Following | True | By John Martin | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/westchester-interest-better-demand-seen-for-homes-and-apartments.html | WESTCHESTER INTEREST.; Better Demand Seen for Homes and Apartments. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/latonia-feature-captured-by-manta-combss-entry-closes-with-a-rush.html | LATONIA FEATURE CAPTURED BY MANTA; Combs's Entry Closes With a Rush to Cross Line First in Enquirer Handicap. ROYAL JULIAN IS SECOND Bell Smith Takes Third Money--Victor Earns $5,620 and Pays $14.58 for $2. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/changes-among-banks-authorized-by-state-petitions-affecting.html | CHANGES AMONG BANKS AUTHORIZED BY STATE; Petitions Affecting Metropolitan District Granted-Others Await Decision. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/rutgers-to-give-degrees-87-titles-to-be-conferred-at-end-of-summer.html | RUTGERS TO GIVE DEGREES.; 87 Titles to Be Conferred at End of Summer Session Friday. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/repudiate-mcormick-for-bolt-to-pinchot-pennsylvania-democrats.html | REPUDIATE M'CORMICK FOR BOLT TO PINCHOT; Pennsylvania Democrats Reorganize, Endorsing Wet Platform and Candidates | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/mideurope-draws-a-tide-of-tourists-eastward-go-the-visitors-as-more.html | MID-EUROPE DRAWS A TIDE OF TOURISTS; Eastward Go the Visitors as More Governments Offer New Attractions. DOLLARS TRAVEL FURTHER Americans, With Less to Spend This Year, Still Keep Their Fame as Nomads. The Stretching Eagle. New American Goals. | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/blue-wise-to-play-last-game-for-firstdivision-four-today.html | Blue, Wise to Play Last Game For First-Division Four Today | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/washington-kept-list-of-317-slaves-judge-armstrong-of-princeton-has.html | WASHINGTON KEPT LIST OF 317 SLAVES; Judge Armstrong of Princeton Has Autograph Roster of the First President. CAREFUL IN PICKING STAFF. General, In Letter, Made Inquiries About Prospective HousekeeperNote Gives View on Students. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/soviet-grants-hurok-rights-on-performers-he-gets-monopoly-on.html | SOVIET GRANTS HUROK RIGHTS ON PERFORMERS; He Gets Monopoly on Management of Artists Here and in Eng-- land and Reciprocal Tours There. | True | Wireless to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-flourishing-commuter-has-become-a-problem-statisticians.html | THE FLOURISHING COMMUTER HAS BECOME "A PROBLEM"; Statisticians Question Him, Tabulate Him and Cross-Index Him, for He Is an Influence Upon the City He Flees COMMUTERS NOW A PROBLEM | True | By Charles Med. Puckette | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/france-and-germany.html | FRANCE AND GERMANY. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/3230-in-hunter-summer-session.html | 3,230 in Hunter Summer Session. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/yellow-kid-weil-hunted-in-swindle-kalamazoo-business-man-identifies.html | 'YELLOW KID' WEIL HUNTED IN SWINDLE; Kalamazoo Business Man Identifies Photo as $15,000 Fraudin Which 2 Chinese Aided.CHICAGO WARRANTS OUTNotorious Confidence Sharp Vowedon Recent Release From Prisonto "Go Straight." | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/sea-monsters-of-modern-day-rival-those-famed-in-legend-the-ogopogo.html | SEA MONSTERS OF MODERN DAY RIVAL THOSE FAMED IN LEGEND; The Ogopogo, Villain of Canada's Latest Fish Tale Rises From Lake to Join Storied Bogies | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/open-200000-span-at-hampton-bays-smith-and-raskob-among-many.html | OPEN $200,000 SPAN AT HAMPTON BAYS; Smith and Raskob Among Many Notables at Long Island Resort Celebration. BEACH LINKED TO MAINLAND Ex-Governor Praises Development Work-Copeland Also Speaks Before Assemblage of 5,OO0. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/bruening-to-consult-industrial-leaders-poundtable-conference-wiii.html | BRUENING TO CONSULT INDUSTRIAL LEADERS; Pound-Table Conference Will Tackle Question of Reduction of Prices in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/schwalb-scores-in-jamaica-shoot-breaks-94-targets-to-gain-high.html | SCHWALB SCORES IN JAMAICA SHOOT; Breaks 94 Targets to Gain High Scratch Cup--Wanting Wins at Mineola. Three Tie for Trophy. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/an-old-master-remembers-the-musical-shows.html | AN OLD MASTER REMEMBERS THE MUSICAL SHOWS | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/rosalie-first-at-red-bank-leads-three-other-indian-class-yachts-in.html | ROSALIE FIRST AT RED BANK.; Leads Three Other Indian Class Yachts in Six-Mile Race. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/philadelphia-hopeful-some-industries-show-gainsconstruction-at-low.html | PHILADELPHIA HOPEFUL; Some Industries Show Gains—Construction at Low Level. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/money.html | MONEY. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/demitasse-golfs-trial-miniature-game-does-plot-violate-the-blue.html | "DEMI-TASSE" GOLF'S TRIAL; Miniature Game Does Plot Violate the Blue Laws of Virginia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/robert-raikes.html | ROBERT RAIKES. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-pilot-has-to-undergo-long-training-for-his-job-he-must-work-for.html | THE PILOT HAS TO UNDERGO LONG TRAINING FOR HIS JOB; He Must Work for Thirteen Years Before He Is Permitted to Handle a Great Liner | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-books-in-brief-review-country-girls-in-the-city-famous-songs.html | New Books in Brief Review; COUNTRY GIRLS IN THE CITY FAMOUS SONGS CROSS WORDS BRIDGE RULES | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/prof-laurence-gould-wed-margaret-rice-bride-of-geologist-of-byrd.html | PROF. LAURENCE GOULD WED; Margaret Rice Bride of Geologist of Byrd Antarctic Expedition. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-15-no-title.html | Article 15 -- No Title | True | Pictorial Press Photo. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/st-louis-trade-lags-business-in-area-is-retarded-by-heat-and.html | ST. LOUIS TRADE LAGS.; business in Area Is Retarded by Heat and Drought. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/president-harrison-sails-liner-starts-world-cruise-after-delay.html | PRESIDENT HARRISON SAILS; Liner Starts World Cruise After Delay Caused by Fire. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/dry-referendum-assured-illinois-petitions-secure-more-than-the.html | DRY REFERENDUM ASSURED; Illinois Petitions Secure More Than the Necessary Signatures. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/all-matches-in-military-polo-tournament-will-be-played-on-governors.html | All Matches in Military Polo Tournament Will Be Played on Governors Island Field | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-city-of-angels-enters-its-heaven-great-size-bias-now-come-to.html | THE CITY OF ANGELS ENTERS ITS HEAVEN; Great Size Bias Now Come to Los Angeles, Answering Its Realtors' Prayers, but Adding a Host of Problems CITY OF ANGELS ENTERS ITS HEAVEN | True | By Mildred Adamsphotograph Copyright By Spence, From Ewing Galloway.photograph From Times Wide World.photograph By Times Wide World. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/denies-dr-graf-will-direct-opera.html | Denies Dr. Graf Will Direct Opera. | True | JOHN ERSKINE | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-red-menace-an-appraisal-of-soviet-hopes-for-a-revolution-here.html | THE "RED MENACE"; An Appraisal of Soviet Hopes For a Revolution Here Bukharin's Bombshell. The Smashing of a Heresy. Stalin Pities Capitalism. Revolution Here Desired. No "Menace" Seen. "Disintegration" an Open Goal. "Preposterous Nonsense." | True | By Walter Duranty. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/coast-gurrd-to-end-140th-year-monday-major-celebrations-will-be.html | COAST GURRD TO END 140TH YEAR MONDAY; Major Celebrations Will Be Held at Buffalo and New London, Conn. CREATBD ON AUG. 4, 1790 Service Known First as Revenue Marine--Evolved Into Present Form in January, 1916. Aids to Navigation. Enforce Port Regulations. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/planning-a-proper-setting-for-model-homes-plot-plan-gives-seclusion.html | PLANNING A PROPER SETTING FOR MODEL HOMES; Plot Plan Gives Seclusion. Fire Hazards Reduced. Labor-Saving Devices. Fireplaces With Metal Shell. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/air-line-moves-terminal-also-adds-saturday-trip-to-washington-to.html | AIR LINE MOVES TERMINAL.; Also Adds Saturday Trip to Washington to Schedule. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/saratoga-springs.html | SARATOGA SPRINGS. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/hun-summer-session-enrolment-of-100-expected-at-princeton-school.html | HUN SUMMER SESSION.; Enrolment of 100 Expected at Princeton School Tomorrow. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/montclair-ac-victor-beats-wilmington-club-nine-63-for-seventh.html | MONTCLAIR A.C. VICTOR.; Beats Wilmington Club Nine, 6-3, for Seventh Straight. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-193031-prospects-a-somewhat-exhaustive-and-optimistic-forecast.html | THE 1930-31 PROSPECTS; A Somewhat Exhaustive and Optimistic Forecast of the Managerial Plans for The Year That Lies Ahead WHAT THE SEASON OF 1930-31 HOLDS FOR BROADWAY Being a List of the Entertainments Which the Established Managers Declare They Will Produce in This Town Sometime Between Tuesday Night and the Beginning of Next Summer | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/newark-ac-takes-junior-track-title-scores-total-of-77-points-to-win.html | NEWARK A.C. TAKES JUNIOR TRACK TITLE; Scores Total of 77 Points to Win Team Crown in New Jersey A.A.U. Meet. WARINANCO A.C. IS SECOND Reiss Tallies 11 Points to Top Individuals--Fates Scores in Low Hurdles. Lepis Takes Three Thirds. Talbot Scores in Furlong. | True | By Arthur J. Daley. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/al-beaty-recovering-hurt-in-french-auto-crash-he-is-due-to-quit.html | A.L. BEATY RECOVERING.; Hurt in French Auto Crash, He Is Due to Quit Hospital Soon. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/chicago-negro-bank-is-closed.html | Chicago Negro Bank Is Closed. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/ruth-hits-no-39-but-yanks-lose-2-blow-of-no-avail-to-shawkeymen-as.html | RUTH HITS NO. 39, BUT YANKS LOSE 2; Blow of No Avail to Shawkeymen as Senators Triumphby 9 to 3 and 9 to 5.45,000 SEE THE CONTESTSam Jones Pitches Victory inOpener and Marberry EarnsDecision in Ngthcap. Honnr Proves of No Avail. Hadley Gets Into Trouble. RUTH HITS NO. 39, BUT YANKS LOSE 2 | True | By William E. Brandt.by William E. Brandt. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/fears-losing-sound-ships-new-haven-road-holds-its-freight-traffic.html | FEARS LOSING SOUND SHIPS.; New Haven Road Holds Its Freight Traffic Would Be Cut | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/man-has-ringed-the-world-with-communication-lines-rise-of-radio-and.html | MAN HAS RINGED THE WORLD WITH COMMUNICATION LINES; Rise of Radio and Wireless Telephony and Improvements in Cables Have Put Ends of Earth in Almost Instant Contact Two Aerial Networks. Radiotelephony Still New. In Foreign Countries. Ship-to-Shore Service. Cables Still Expanding. | True | By William L. Laurence. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-laws-affecting-motorists-legislatures-meeting-this-year-have.html | NEW LAWS AFFECTING MOTORISTS; Legislatures Meeting This Year Have Passed Measures Dealing With Taxation, Highways, Traffic and Other Things More Regulation. | True | By William Ullman. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/gen-calles-weds-leonore-llorente-members-of-families-and-a-few.html | GEN. CALLES WEDS LEONORE LLORENTE; Members of Families and a Few Friends Attend Civil Ceremony at Santa Barbara, Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/more-at-work-in-dallas-building-activity-in-district-eases.html | MORE AT WORK IN DALLAS; Building Activity in District Eases Employment Problem. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/weetamoe-defeats-rival-cup-yachts-finishes-3-minutes-ahead-of.html | WEETAMOE DEFEATS RIVAL CUP YACHTS; Finishes 3 Minutes Ahead of Enterprise in Opening Run of N.Y.Y.C. Cruise. WHIRLWIND IN THIRD PLACE Yankee Last in Race of New Boats From New London to Newport. VANITIE LEADS OLD RIVAL Not Only Wins From Resolute, but Makes Better Time Than Three of the New Boats. Weetamoe Forges Ahead. Boat-for-Boat Contest. Cup Yachts Begin Reach. WEETAMOE DEFEATS RIVAL CUP YACHTS Weetamoe Sets Large Sail. Breeze Rises to Fifteen Miles. | True | By James Robbins. Special To the New York Times.by James Robbins.p. & A. Photo.times Wide World Photo. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/paris-admits-that-its-summer-musical-pieces-for-tourists-who-must.html | PARIS ADMITS THAT IT'S SUMMER; Musical Pieces for Tourists Who Must Go Somewhere--The Conservatoire and Its Prize-Giving Conflict | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/oklahomas-moses-has-new-tax-plan-an-oklahoma-character.html | OKLAHOMA'S MOSES HAS NEW TAX PLAN; AN OKLAHOMA "CHARACTER" | True | By Walter M. Harrison. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/general-kundt-in-peru-former-bolivian-army-chief-will-sail-for.html | GENERAL' KUNDT IN PERU.; Former Bolivian Army Chief Will Sail for Native Germany to Rest. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/seized-on-aspirin-charge-sol-kessler-previously-indicted-accused-of.html | SEIZED ON ASPIRIN CHARGE; Sol Kessler, Previously Indicted, Accused of Selling Fake Goods. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/line-plans-yacht-race-cruises.html | Line Plans Yacht Race Cruises. | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/missouri-primary-suffers-from-heat-even-candidates-are-speechless.html | MISSOURI PRIMARY SUFFERS FROM HEAT; Even Candidates Are Speechless as Mercury Soars to SomeNew Record Marks. Fish Refuse to Bite. Candidates Stay at Home. | True | By Louis la Coss. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/motor-travel-in-swedan-the-16cylinder-cadillac-as-a-town-cabriolet.html | MOTOR TRAVEL IN SWEDEN; THE 16-CYLINDER CADILLAC AS A TOWN CABRIOLET | True | By Alma Luise Olson. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/the-deeps-of-the-sea-lure-explorers-on-sciences-trail-sounding-the.html | THE DEEPS OF THE SEA LURE EXPLORERS ON SCIENCE'S TRAIL; SOUNDING THE OCEAN DEPTHS | True | By R.I. Duffus.photo Courtesy of Submarine Signal Corporation.times Wide World Photos.times Wide World Photos. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/nations-ask-britain-to-list-roerich-ban-united-states-france-and.html | NATIONS ASK BRITAIN TO LIST ROERICH BAN; United States, France and Four Others Are Now Aiding His Plea to Go to India. WIDE CRITICALLY ILL THERE London Foreign Office, in Letter to Scientist in Paris, Denies It Suspects Him of Red Sympathies. Roerich Greatly Worried. Denies Bolshevist Tendencies. Suspects Bidden Influence. No Explanation Given. No Response Received. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/german-describes-flight-to-iceland-hirth-and-weller-corrected.html | GERMAN DESCRIBES FLIGHT TO ICELAND; Hirth and Weller Corrected Course by Soaring Gulls to See Way Wind Blew. HOP T0 GREENLAND IS NEXT Rumors Authorities There Plan to Ban "Suicidal" Attempt Are Rife.-Airmen Buy Warm Clothing. Trouble at Start. Rest of Flight Uneventful. Buy Warm Clothing. Fear Ban by Greenland. | True | By Wolfram Hirth, Pilot of the Berlin-Chicago Plane, Copyright 1930. By the Chicago Tribune | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/record-crowds-leave-london-for-holiday-throngs-off-for-threeday.html | RECORD CROWDS LEAVE LONDON FOR HOLIDAY; Throngs Off for Three-Day Vacation Are Expected Back to Greet Amy Johnson Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/current-magazines.html | Current Magazines | True | | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/new-pictures-in-berlin-hocuspocus-an-entertaining-mystery-playother.html | NEW PICTURES IN BERLIN; "Hocuspocus" an Entertaining Mystery Play-- Other Screen News The Picture's Conclusion. | True | By C. Hooper Trask. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/manchuria-has-begun-to-feel-depression-drop-in-silver-affects.html | MANCHURIA HAS BEGUN TO FEEL DEPRESSION; Drop in Silver Affects General Business and Curtails Tourist Trade. | True | special Correspondence, The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/kunkel-conquers-yeomans-in-final-cincinnati-tennis-player-takes.html | KUNKEL CONQUERS YEOMANS IN FINAL; Cincinnati Tennis Player Takes Virginia Singles Title by 6-1, 6-3, 6-4. MISS WELCH AND SMITH WIN Defeat Mrs. Thompson and Elliot for Mixed Doubles Crown, 6-1, 1-6, 7-5. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/california-moved-by-mooney-appeal-presbyterian-call-for-release-of.html | CALIFORNIA MOVED BY MOONEY APPEAL; Presbyterian Call for Release of Two Prisoners Is Typical of Public Sentiment There. CASE GREATLY CONFUSED Pardons Depend on Showing That Testimony of a Witness Was Unreliable and Worthless. The Trial Judge's Opinion. The Case for Billings's Pardon. | True | By F.f. Forbes. Editorial Correspondence, the New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/drowned-as-hudson-tugboat-sinks.html | Drowned as Hudson Tugboat Sinks. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-03 | 1930-08-03 | https://www.nytimes.com/1930/08/03/archives/edison-test-winner-goes-back-to-work-williams-is-on-the-job.html | EDISON TEST WINNER GOES BACK TO WORK; Williams Is on the Job Promptly at Providence Bank After Four Hours Rest. BANKER LAUDS HIS MODESTY Employer Expresses Pride in Messenger Who Rejects the Title of"America's Brightest Boy." Works After Short Rest. Arrived at Station Unnoticed. | True | Special to The New York Times. | C1B81262,C1B81263,C1B81264,C1B81265,C1B81266,C1B81267,C1B81268 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/two-fliers-killed-in-fiery-nosedive-plane-bursts-into-flames-in.html | TWO FLIERS KILLED IN FIERY NOSE-DIVE; Plane Bursts Into Flames in Ascent and Plunges Near Norwich (N.Y.) Airport. PILOT IN OHIO HITS CROWD Boy Killed, Six Injured-- ParisBound Craft Smashes Auto, Hurts Woman in Los Angeles. Boy Crushed in Cot. Woman Hurt as Auto Is Hit. Glider Flier Killed in Plunge. Parachute Fails to Open. Stunt Flier Crashes on Tracks. Claims New Altitude Mark. | True | | C1B8128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/bond-market-averages.html | BOND MARKET AVERAGES. | True | | C1B8128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/phils-take-pair-from-the-braves-retaliate-after-dropping-twin-bill.html | PHILS TAKE PAIR FROM THE BRAVES; Retaliate After Dropping Twin Bill Saturday and Win by 11-5 and 4-1. | True | | C1B8128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/sterling-holds-firm-on-the-paris-market-gold-taken-from-bank-of.html | STERLING HOLDS FIRM ON THE PARIS MARKET; Gold Taken From Bank of England, However, Is Ascribedto Old Orders. | True | Wireless to THE NEW YORK TIMES. | C1B8128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/divinty-discerned-in-puzzle-of-life-dr-jg-gilkey-of-springfield.html | DIVINTY DISCERNED IN PUZZLE OF LIFE; Dr. J.G. Gilkey of Springfield, Mass., Finds a Directive Intelligence Revealed. CALLS WORLD MEANINGFUL Christian Philosophy Can Wrest the Significance From it, Visiting Preacher Declares Here. | True | | C1B8128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B8128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/gets-st-marks-patients-beth-israel-hospital-receives-17-at-rates-of.html | GETS ST. MARKS PATIENTS; Beth Israel Hospital Receives 17 at Rates of Closed Institution. | True | | C1B8128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/cecil-by-radio-asks-cup-in-armies-next-declares-restriction-of-land.html | CECIL, BY RADIO, ASKS CUP IN ARMIES NEXT; Declares Restriction of Land and Air Forces Is Necessary Step Toward Peace. LAUDS NAVAL CONFERENCE Address, Delivered in London, Is Broadcast Throughout the United States. A Great Achievement for Peace. CECIL, BY RADIO, ASKS CUT IN ARMIES NEXT Real Task Still Before Us. Would Limit Weapons. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/us-soccer-team-loses-in-uruguay.html | U.S. Soccer Team Loses in Uruguay | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/marine-dies-of-wounds-sergeant-freeman-national-guard-officer.html | MARINE DIES OF WOUNDS; Sergeant Freeman, National Guard Officer, Succumbs in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/shows-british-idea-of-european-union-salters-secret-memorandum.html | SHOWS BRITISH IDEA OF EUROPEAN UNION; Salter's Secret Memorandum Recommended "Boring From Within" the Organization. HIS TEXT WAS PARAPHRASED Main Part of England's Reply to Briand Little More Than a Summary of His Views. Sees Chance of Gain. Aims Seen as Economic. Urges Remaining in League. Insists on League Control. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/saratoga-special-to-test-juveniles-jamestown-and-equipoise-will-be.html | SARATOGA SPECIAL TO TEST JUVENILES; Jamestown and Equipoise Will Be Put on Mettle in Saturday's Race for 2-Year-Olds. ORMESBY ALSO A THREAT Whichone Likely to Make Return to Races Saturday in Whitney for 3-Year-Olds. Ranked Above Jack High. Two Principal Rivals. Surprise May Be Furnished. | True | By Bryan Field. Special To the New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/block-island-race-won-by-mischief-brewsters-yacht-first-in-tenth.html | BLOCK ISLAND RACE WON BY MISCHIEF; Brewster's Yacht First in Tenth Annual 225-Mile Test of Bayside Y.C. KUMALONG TAKES SECOND Playmate Finishes Third and Janet Fourth--Fleet of 36 Slow to Finish. Dauntless Scratch Boat. Dauntless Takes Lead. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/two-days-of-water-left-to-gettysburg-lowness-of-the-reservoir-stops.html | TWO DAYS OF WATER LEFT TO GETTYSBURG; Lowness of the Reservoir Stops Family Washing and Closes Mills--Well to Be Tapped. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/370-in-wales-for-fete-welshamericans-arrive-on-two-linersmayors.html | 370 IN WALES FOR FETE; Welsh-Americans Arrive on Two Liners--Mayors Welcome Them. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/stock-average-higher-weeks-change-in-index-number-was-however-only.html | STOCK AVERAGE HIGHER.; Week's Change in "Index Number" Was, However, Only Fractional. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/lovelace-wins-at-deauville-americanowned-horse-second.html | Lovelace Wins at Deauville; American-Owned Horse Second | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/spain-asks-lisbon-to-permit-flights.html | Spain Asks Lisbon to Permit Flights | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/mdonald-at-passion-play-gets-ovation-from-villagers-in-rain-at.html | M'DONALD AT PASSION PLAY; Gets Ovation From Villagers in Rain at Oberammergau. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/miss-bein-takes-650meter-swim-miss-dickinson-is-second-in-feature.html | MISS BEIN TAKES 650-METER SWIM; Miss Dickinson Is Second in Feature Race of Greenwood Lake Program. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/phillips-wins-golf-at-managua.html | Phillips Wins Golf at Managua. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/new-york-velodrome-destroyed-by-fire-flames-visible-for-miles-in.html | New York Velodrome Destroyed by Fire; Flames Visible for Miles in Upper City | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/state-aid-to-aged-to-go-only-to-needy-commissioner-johnson.html | STATE AID TO AGED TO GO ONLY TO NEEDY; Commissioner Johnson Emphasizes That Relief is Not toBe Based on Age Alone. REGULATIONS DISTRIBUTED Regular Inmates of Institutions Ineligible--Application Blanksto Be Ready Soon. Those Eligible for Relief. Not for Inmates of Institutions. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/seeks-sulphur-on-texas-land.html | Seeks Sulphur on Texas Land. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/lake-shore-mines-set-output-record-2000000-production-is-reported.html | LAKE SHORE MINES SET OUTPUT RECORD; $2,000,000 Production Is Reported for Second Quarter,With $765,000 in June.EXPLORATION CONTINUES.Canadian Companies Maintain Activities Despite Depressionin Metal Markets. Lucky Jim Lead Meeting. Exploration Activities Continue. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/european-auto-men-fail-to-fix-quotas-efforts-to-restrict-american.html | EUROPEAN AUTO MEN FAIL TO FIX QUOTAS; Efforts to Restrict American Imports Break Down After Conference in Paris. ITALY BLOCKS AGREEMENT Competitors of Other Nations Also Must Face Tariff, Delegates Assert. Italian Tariff Chief Trouble. EUROPEAN AUTO MEN FAIL TO FIX QUOTAS | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/london-to-welcome-amy-johnson-today-three-cabinet-ministers-will-be.html | LONDON TO WELCOME AMY JOHNSON TODAY; Three Cabinet Ministers Will Be at Field on Her Return From Australian Flight. Wireless to THE NEW YORK TIMES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/dumping-by-soviet-charged-in-france-senator-dalbiez-says-russia.html | DUMPING BY SOVIET CHARGED IN FRANCE; Senator Dalbiez Says Russia Sells Below Cost to Effect World Revolution. URGES PROTECTIVE MOVE Unfavorable Trade Balance of More Than $20,000,000 in 1929 Cited in Attack. ONCE FAVORED MORE TRADE French Official Now Holds Reds Are Penalizing Their Own Workers to Cause Discontent Outside. Senator Says Revolution Is Aim. Would Save Liberty. | True | By P.j. Philip. Special Cable To the New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/raskobs-daughters-unhurt-in-accident-but-two-persons-are-injured-as.html | RASKOB'S DAUGHTERS UNHURT IN ACCIDENT; But Two Persons Are Injured as Cars Crash Head-On in Maryland. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/saturn-leads-star-boats-wins-fourth-annual-race-to-the-shrewsbury.html | SATURN LEADS STAR BOATS.; Wins Fourth Annual Race to the Shrewsbury River. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/prohibition-drifting-asserts-rev-el-peet-urges-churches-to-stress.html | PROHIBITION 'DRIFTING,' ASSERTS REV. E.L. PEET; Urges Churches to Stress the Virtues of Reform Instead of More Law Obedience. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/morrissey-adopts-a-muskox-mascot-explorers-hold-off-herd-with-clods.html | MORRISSEY ADOPTS A MUSK-OX MASCOT; Explorers Hold Off Herd With Clods While Van Huen Lassoes a Calf. BIG BULL CHARGES BIRD Shot Fells Animal Which Resented Archaeologist's Effort to Photograph Him. Dogs Get Calf at Bay. Musk-Ox Is Blindfolded. | True | By Captain Robert A. Bartlett, Leader of the Northeast Greenland Expedition. Copyright. All Rights Reserved. Wireless to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/plea-for-soares-rejected-portuguese-foreign-office-wont-ask.html | PLEA FOR SOARES REJECTED; Portuguese Foreign Office Won't Ask Clemency in Massachusetts. | True | | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/deny-tampering-downed-fliers-mechanics-find-dirt-in-fuel-strainer.html | DENY TAMPERING DOWNED FLIERS; Mechanics Find Dirt in Fuel Strainer Forced Endurance Plane to Land. St. Louis Fliers Aloft 321 Hours. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/would-force-trusts-to-publish-holdings-washburn-says-legislation.html | WOULD FORCE TRUSTS TO PUBLISH HOLDINGS; Washburn Says Legislation May Be Necessary to Require All to Adopt Practice. SHORT SELLING NEGLIGIBLE Practice by Companies Would Be Fraudulent, It Is Held, Unless Announced in Advance.AVOID LOANS AND MARGINS Executives' Policy of Buying Outright Called an Encouraging Signin Report on Investigation. Question of Publicity. Reasons for Publishing Holdings. Sees Encouraging Sign. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/national-isolation-held-impossible-rev-ae-howard-of-liverpool.html | NATIONAL ISOLATION HELD IMPOSSIBLE; Rev. A.E. Howard of Liverpool, England, Scores the Idea as "Splendid Toronny.rot." ALL NATIONS NOW CLOSE Preacher Tells the Fifth Avenue Presbyterian Church Religion Has Failed to Meet Needs. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/investigate-plane-crash-federal-inspectors-hear-that-flier-stunted.html | INVESTIGATE PLANE CRASH.; Federal Inspectors Hear That Flier Stunted Low Over His Home. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/players-of-the-game-sidney-b-wood-jr-youthful-tennis-strategist.html | Players of the Game; Sidney B. Wood Jr.--Youthful Tennis Strategist Almost Seemed Presumptuous. Showed Unusual Defense. Never Ranked in First Ten. Play Lacked Distinction. Performances Will Be Watched. | True | By Allison Danzig. All Rights Reserved. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/18day-meeting-to-open-today-at-improved-hawthorne-track.html | 18-Day Meeting to Open Today At Improved Hawthorne Track. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/effective-hurling-wins-two-for-bears-petty-allows-two-hits-and.html | EFFECTIVE HURLING WINS TWO FOR BEARS; Petty Allows Two Hits and Thomas Three, Reading Losing by 5-1 and 2-1. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/six-drown-7-rescued-near-louisville-ky.html | SIX DROWN, 7 RESCUED NEAR LOUISVILLE, KY. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/mrs-hoover-to-sponsor-ship-built-with-federal-loan-aid.html | Mrs. Hoover to Sponsor Ship Built With Federal Loan Aid | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/dog-doomed-to-death-for-biting-woman-spirited-away-from-jersey.html | Dog, Doomed to Death for Biting Woman, Spirited Away From Jersey Justice by Owner | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/to-offer-1000000-utility-stock.html | To Offer $1,000,000 Utility Stock. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/bryan-scores-a-73-leads-in-practice-round-for-us-public-links-play.html | BRYAN SCORES A 73.; Leads in Practice Round for U.S. Public Links Play. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/widening-park-avenue-there-has-been-no-undue-delay-in-starting-the.html | WIDENING PARK AVENUE.; There Has Been No Undue Delay in Starting the Work. NOT MR. GOLDMAN'S PIECE. Mike, the Dog Soloist, Barked for His Master's Composition. Poor Old New York. An Impossible Task. | True | WILLIAM J. PEDRICK.EDWIN FRANKO GOLDMAN.AMERICAN.FRANKLIN WILSON. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/larger-wheat-crop-predicted-by-market-speculative-holdings-of-old.html | LARGER WHEAT CROP PREDICTED BY MARKET; Speculative Holdings of Old Crop Largest on Record for Season. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/urges-meditation-as-an-aid-to-work-the-rev-gw-mattice-says-frequent.html | URGES MEDITATION AS AN AID TO WORK; The Rev. G.W. Mattice Says Frequent Communion With God Is Essential to Success. Differentiates Science and Faith. | True | | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/shot-dead-in-street-by-gunmen-in-auto-partner-of-man-acquitted-in.html | SHOT DEAD IN STREET BY GUNMEN IN AUTO; Partner of Man Acquitted in Banker's Kidnapping Slain in Garfield, N.J. SAWED-OFF SHOTGUN USED Car Reported to Have Borne License Held by a North Bergen Policeman. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/reviews-life-of-st-paul-overflow-congregation-hears-dr-graham.html | REVIEWS LIFE OF ST. PAUL.; Overflow Congregation Hears Dr. Graham Impersonate Apostle. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/griffin-craft-is-first-the-jinx-leads-wee-scots-in-riverside-y-c.html | GRIFFIN CRAFT IS FIRST.; The Jinx Leads Wee Scots in Riverside Y.C. Race. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/race-week-to-start-today.html | Race Week to Start Today. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/scores-christian-content-dr-larsen-regrets-apathy-toward-alarms-of.html | SCORES CHRISTIAN CONTENT; Dr. Larsen Regrets Apathy Toward Alarms of the Spirit. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/reich-banker-coming-here-dr-schacht-to-make-lecture-tour-on.html | REICH BANKER COMING HERE; Dr. Schacht to Make Lecture Tour on International Finance. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/jersey-city-divides-two-defeats-baltimore-9-to-0-after-losing.html | JERSEY CITY DIVIDES TWO,; Defeats Baltimore, 9 to 0, After Losing Opener by 9 to 3. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/hurt-in-leap-from-train-passenger-awakens-beyond-station-jumps-off.html | HURT IN LEAP FROM TRAIN.; Passenger Awakens Beyond Station, Jumps Off in Yonkers. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/has-young-coaching-staff.html | Has Young Coaching Staff. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/miss-smiths-boat-wins-her-maybe-is-first-in-race-held-on-north.html | MISS SMITH'S BOAT WINS.; Her Maybe Is First in Race Held on North Shrewsbury. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/lh-tyngs-honor-hampton-players-they-give-supper-for-them-in.html | L.H. TYNGS HONOR HAMPTON PLAYERS; They Give Supper for Them in Southampton--L. McK. Millers Also Hosts to Them. TENNIS TOURNAMENT TODAY Many Luncheons Are Given by Colonists at the Beach Club-- Lyttleton Foxes Hosts. Many Week-End Arrivals. T.M. Robertsons Give Tea. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/erskins-first-production-will-stage-for-frohman-company.html | ERSKIN'S FIRST PRODUCTION; Will Stage for Frohman Company "Stepdaughters of War." | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/to-prepare-for-bus-plan-delafield-urges-early-deposit-of-broadway.html | TO PREPARE FOR BUS PLAN.; Delafield Urges Early Deposit of Broadway and 7th Av. Bonds. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/broadways-st-paul-statue-to-be-renovated-subject-of-legends-to-get.html | Broadway's St. Paul Statue to Be Renovated; Subject of Legends to Get Preservative Coating | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/metropolitan-junior-track-championship-retained-by-new-york-ac.html | Metropolitan Junior Track Championship Retained by New York A.C. Athletes; NEW YORK A.C. WINS JUNIOR TRACK MEET Winged Foot Athletes Retain the Metropolitan Crown by Scoring 68 Points. CROWD OF 10,000 PRESENT Sees Greenwood Track Club Take Second With 25 Points at McCarten Park--Miller Stars. Best Performance Is Made. Lacey First in 220. | True | By Arthur J. Daley. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/concert-for-patients-band-of-department-of-sanitation-to-begin.html | CONCERT FOR PATIENTS.; Band of Department of Sanitation to Begin Series Today. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/pirates-beat-cubs-with-rally-in-8th-overcome-chicagos-74-lead-with.html | PIRATES BEAT CUBS WITH RALLY IN 8TH; Overcome Chicago's 7-4 Lead With 8-Run Attack and Triumph, 12-8. WILSON GETS 35TH HOMER Bool Also Connects for Circuit-- Root, Blake and Teachout Falter on Mound. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/vacations-curtail-vatican-activities-august-finds-most-of-cardinals.html | VACATIONS CURTAIL VATICAN ACTIVITIES; August Finds Most of Cardinals Away, Though Pope Stays-- Offices Suspend Work. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/fairbanks-banter-saves-wifes-young-robber-accepts-35-in-cash.html | FAIRBANKS' BANTER SAVES WIFE'S GEMS; Young Robber Accepts $35 in Cash After Entering Movie Actor's Home. RECOGNIZES HIS VICTIM Youth Says, "Oh, Gee, It's Doug!" and Expresses Regret at "Intrusion." | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/the-screen-a-fathers-child-events-of-the-news-other-photoplays.html | THE SCREEN; A Father's Child. Events of the News. Other Photoplays. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/crescent-ac-is-winner-beats-fordham-cricket-team-by-81run-margin-at.html | CRESCENT A.C. IS WINNER.; Beats Fordham Cricket Team by 81Run Margin at Bay Ridge. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/blue-law-of-1794-defied-but-philadelphia-police-stop-baseball-game.html | BLUE LAW OF 1794 DEFIED.; But Philadelphia Police Stop Baseball Game on Another Charge. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/swanson-of-us-rifle-team-wins-world-title-in-belgium.html | Swanson of U.S. Rifle Team Wins World Title in Belgium | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/rev-rp-barnes-urges-church-to-adopt-the-cause-of-pacifism.html | Rev. R.P. Barnes Urges Church To Adopt the Cause of Pacifism | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/autos-blessed-at-jersey-church.html | Autos Blessed at Jersey Church. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/fire-record.html | Fire Record. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/tl-saunders-jr-christened.html | T.L. Saunders Jr. Christened. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/paris-gold-import-possibly-near-end-may-continue-for-some-weeks-but.html | PARIS GOLD IMPORT POSSIBLY NEAR END; May Continue for Some Weeks, but Balance of Payments Is Shifting. MUST BUY FOREIGN GRAIN Tourist Expenditure Has Also Been Smaller This Season Than in Other Years. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/frees-2-held-as-vagrants-magistrate-dismisses-men-out-on-bail-on.html | FREES 2 HELD AS VAGRANTS; Magistrate Dismisses Men Out on Bail on Pickpocket Charge. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/american-tourism.html | AMERICAN "TOURISM." | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/spring-lake-four-wins-defeats-bryn-mawr-polo-team-by-108-at.html | SPRING LAKE FOUR WINS; Defeats Bryn Mawr Polo Team by 10-8 at Eatontown, N.J. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/jane-cowl-to-open-at-elliott-oct-14-will-appear-first-in-when-hell.html | JANE COWL TO OPEN AT ELLIOTT OCT. 14; Will Appear First in "When Hell Froze" and "Twelfth Night" in Her Repertory Season. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/a-chance-for-poetry.html | A CHANCE FOR POETRY. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/keating-captures-state-cycle-title-century-road-club-senior-wins.html | KEATING CAPTURES STATE CYCLE TITLE; Century Road Club Senior Wins Right to Compete in U.S. Races at Kenosha, Wis. CLUBMATE LEADS JUNIORS Miller Takes Three of Four Events on Harlem Speedway to Triumph With 17 Points. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/sails-columbuss-route-spaniard-in-30foot-boat-leaves-porto-rico-on.html | SAILS COLUMBUS'S ROUTE.; Spaniard In 30-Foot Boat Leaves Porto Rico on West Indian Tour. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/firefly-wins-at-noroton-leads-star-boats-in-first-race-of-august.html | FIREFLY WINS AT NOROTON.; Leads Star Boats in First Race of August Series. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/utility-ownership-a-socialist-issue-state-committee-decides-to.html | UTILITY OWNERSHIP A SOCIALIST ISSUE; State Committee Decides to Concentrate on Drive for Public Companies. ROOSEVELT IS CRITICIZED Accused of Having a "Do-Nothing Policy"--Unemployment to Be Stressed in Campaign. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/blue-fish-water-baby-win-capture-cold-spring-harbor-yacht-club.html | BLUE FISH, WATER BABY WIN; Capture Cold Spring Harbor Yacht Club Contests. | True | Special to The New York Times. | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/spain-appeased-by-envoy-cuban-ambassador-reports-incident-regarding.html | SPAIN APPEASED BY ENVOY.; Cuban Ambassador Reports Incident Regarding His Book Closed. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/first-list-of-dead-in-italian-quake-names-of-those-who-lost-lives.html | FIRST LIST OF DEAD IN ITALIAN QUAKE; Names of Those Who Lost Lives in Foggia and Potenza Provinces Are Given.MELFI CASUALTIES HEAVYIncomplete Data on Tremor Which Shook Southern Italy July 22Is Issued by Government. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/says-christ-ends-all-ills-dean-philbrook-finds-solutions-to-every.html | SAYS CHRIST ENDS ALL ILLS; Dean Philbrook Finds Solutions to Every Problem in His Words. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/confidence-revives-on-berlin-market-absence-of-trouble-in-stock.html | CONFIDENCE REVIVES ON BERLIN MARKET; Absence of Trouble in Stock Exchange Monthly Settlement Brings Better Feeling. WATCHING WALL STREET Reichsbank Not to Change Rate Until It Is Sure of Bank ofEngland's Action. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/engleman-defeats-nannes-at-tennis-provides-upset-in-yonkers-title.html | ENGLEMAN DEFEATS NANNES AT TENNIS; Provides Upset in Yonkers Title Tourney by Putting Out Second Seeded Player. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/finds-9857882-live-in-new-york-area-dr-laidlaw-puts-population-gain.html | FINDS 9,857,882 LIVE IN NEW YORK AREA; Dr. Laidlaw Puts Population Gain Within 20 Miles of City Hall at 2,037,206 Since 1920. 2,000,000 AHEAD OF LONDON Most Recent Count There Is 7,864,130-- Surveyor Sails to Get a New Total. WANTS FAIR COMPARISON His "Circled New York" Takes in Sections of New Jersey, Westchester and Nassau. Tabulations Since 1900. How Areas Compare. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/child-bystanders-shot-three-wounded-in-juvenile-ganwar-on-chicagos.html | CHILD BYSTANDERS SHOT.; Three Wounded in Juvenile "GanWar" on Chicago's West Side. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/customs-men-aid-home-give-4000-for-crippled-children-as-tribute-to.html | CUSTOMS MEN AID HOME.; Give $4,000 for Crippled Children as Tribute to Bacharach. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/british-loan-to-aid-west-indies.html | British Loan to Aid West Indies. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/edison-questioned-by-peoples-lobby-answers-to-five-queries-of-four.html | EDISON QUESTIONED BY PEOPLE'S LOBBY; Answers to Five Queries of "Four Dimensions in Ethics" Are Requested. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/john-mehl-drowns-in-lake-at-toronto-marathon-swimmer-of-jamaica-li.html | JOHN MEHL DROWNS IN LAKE AT TORONTO; Marathon Swimmer of Jamaica, L.I., Collapses While Clinging to Overturned Boat. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/world-court-judges.html | WORLD COURT JUDGES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/girl-of-5-kills-playmate-child-wont-be-prosecuted-for-shooting-in.html | GIRL OF 5 KILLS PLAYMATE.; Child Won't Be Prosecuted for Shooting in Denver Quarrel. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/new-chromite-area-found-by-princeton-igneous-rocks-in-montana-said.html | NEW CHROMITE AREA FOUND BY PRINCETON; Igneous Rocks in Montana Said to Resemble Valuable African Deposits. USED IN RUSTLESS STEELProfessor Simpson Says 30-Mile Formation Is Nation's Largest-- Yale Aids in Study. Largest Deposits in Country. German Scientists Join Study. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/primary-campaign-winds-up-in-kansas-gov-reed-republican-foe-of-farm.html | PRIMARY CAMPAIGN WINDS UP IN KANSAS; Gov. Reed, Republican Foe of Farm Board, Seeks Renomination in Vote Tomorrow.FIGHT OVER ALLEN'S SEAT Representative Sproul Among Those Seeking Nomination for Senate-- Capper Has No Opposition. | True | | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/start-delivering-citys-subway-cars-builders-to-send-out-10-units-as.html | START DELIVERING CITY'S SUBWAY CARS; Builders to Send Out 10 Units, as First Consignment, From Berwick, Pa., Today. 40 A MONTH TO FOLLOW Transit Officials Admit Coaches Designed to Carry 280 Persons May Be Forced to Hold 300. Not to Be Tested Yet. Installing Signal Systems. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/dead-couple-identified-pennsylvania-pair-found-shot-in-new-jersey.html | DEAD COUPLE IDENTIFIED; Pennsylvania Pair, Found Shot in New Jersey, Called Suicides. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/heywood-broun-out-for-congress-columnist-to-run-as-socialist.html | HEYWOOD BROUN OUT FOR CONGRESS; Columnist to Run as Socialist Against Mrs. Ruth Pratt and Brodsky in 17th District. THOMAS ALSO DESIGNATED Named for Representative in the Sixth Congressional District in Brooklyn. Dewey Heads Survey. Walker Is Assailed. | True | | |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/bishop-lays-laxity-of-youth-to-elders-scores-misuse-of-autos-radio.html | Bishop Lays Laxity of Youth to Elders; Scores Misuse of Autos, Radio and Films | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/prefers-pessimists-to-cheerio-optimists-dr-hutton-says-the-seekers.html | PREFERS PESSIMISTS TO 'CHEERIO OPTIMISTS'; Dr. Hutton Says the Seekers of Miracles Soon Recover From Spiritual "Shocks." | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/fire-on-elevated-halts-traffic.html | Fire on Elevated Halts Traffic. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/auto-mishaps-kill-5-as-roads-are-filled-one-victim-struck-on-white.html | AUTO MISHAPS KILL 5 AS ROADS ARE FILLED; One Victim Struck on White Horse Pike While Wife and Daughter Look On. YOUTH DIES AS CAR UPSETS Pinned Underneath Machine Near Ridgewood, N.J.--Nine Hurt in Day's Accidents. Triple Crash on Albany Road. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/shuberts-to-give-4-pirandello-plays-two-are-tonight-we-improvise.html | SHUBERTS TO GIVE 4 PIRANDELLO PLAYS; Two Are 'Tonight We Improvise,' Recently Seen in Berlin, and 'As You Want Me.' OTHERS ARE UNFINISHED J.J. Shubert, While in London, Arranged for Reconstruction of Apollo and Adelphi Theatres. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/wife-held-in-mans-death-she-says-he-tripped-and-fell-on-knife-while.html | WIFE HELD IN MAN'S DEATH; She Says He Tripped and Fell on Knife While Attacking Her. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/savino-child-hunt-off-temporarily-abandoned-but-probably-will-be.html | SAVINO CHILD HUNT OFF.; Temporarily Abandoned but Probably Will Be Resumed Today. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/nyyc-fleet-set-to-resume-cruise-the-more-than-200-yachts-in.html | N.Y.Y.C. FLEET SET TO RESUME CRUISE; The More Than 200 Yachts in Squadron to Race Today From Newport to Buzzards Bay. Service Held on Nourmahal. One Touch of Excitement. | True | By James Robbins. Special To the New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/more-hopefulness-in-european-trade-no-revival-yet-but-markets-see.html | MORE HOPEFULNESS IN EUROPEAN TRADE; No Revival Yet, but Markets See Unsold Stocks of Goods Heavily Reduced. FRENCH POSITION GOOD Manufacturers Are Now Getting the Benefit of Cautious Policies During Recent Years. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/state-collects-old-claim-controller-receives-55917-from-washington.html | STATE COLLECTS OLD CLAIM; Controller Receives $55,917 From Washington for Plant Here. | True | Special to The New York Times. | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/says-r100-proves-airline-feasible-burney-aims-to-interest-capital.html | SAYS R-100 PROVES AIRLINE FEASIBLE; Burney Aims to Interest Capital in London-Montreal Service. FORESEES STRONGER CRAFT Three Airships, Costing $2,000,000 Each, Would Be Requiredfor Transatlantic Line. 200,000 JAM THE AIRPORT Roads to St. Hubert Packed-- Riggers Ready to Put NewFabric on Damaged Fins. Seeks to Interest Capital. Will Complete Repairs Today. Roads to the Field Jammed. | True | By F. Raymond Daniell. Special To The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/homes-in-suburbs-sold-long-island-new-jersey-and-westchester-sales.html | HOMES IN SUBURBS SOLD.; Long Island, New Jersey and Westchester Sales Reported. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/new-weakness-in-silver-recovery-checked-by-sales-from-america-and.html | NEW WEAKNESS IN SILVER.; Recovery Checked by Sales From America and the East. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/small-fire-at-indianapolis-park.html | Small Fire at Indianapolis Park. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/urges-a-king-for-syria-monarchist-body-would-have-france-approve.html | URGES A KING FOR SYRIA.; Monarchist Body Would Have France Approve Nation's Choice. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/business-seen-as-fair-but-prices-keep-low-purchasing-power-of.html | BUSINESS SEEN AS FAIR, BUT PRICES KEEP LOW; Purchasing Power of Farmers Is Below Normal and Unemployment Cuts General Sales. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/ny-team-beats-canadians-wins-6-of-9-matches-in-twoday-tennis-series.html | N.Y. TEAM BEATS CANADIANS; Wins 6 of 9 Matches in Two-Day Tennis Series. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/lisbon-to-aid-on-joffre-statue.html | Lisbon to Aid on Joffre Statue. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/declares-christ-has-plans-for-all.html | Declares Christ Has Plans for All. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/in-trade-pact-with-soviet-italy-concludes-treaty-designed-to-favor.html | IN TRADE PACT WITH SOVIET; Italy Concludes Treaty Designed to Favor Purchase of Her Products. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/takes-60000000-group-insurance.html | Takes $60,000,000 Group insurance | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/reaction-spreading-in-dutch-industry-import-surplus-rises-as-prices.html | REACTION SPREADING IN DUTCH INDUSTRY; Import Surplus Rises as Prices Fall-- East Indian Trade Is Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/mercury-at-91-sends-throngs-from-city-heat-to-hold-today-third.html | MERCURY AT 91 SENDS THRONGS FROM CITY; HEAT TO HOLD TODAY; Third Torrid Sunday, With High Humidity, Finds Roads Choked and Resorts Jammed. SEVEN PROSTRATED IN DAY Four Drownings Are Reported-- Coney Island Again Is Host to 1,000,000. COOL WINDS ON THE WAY High-Pressure Area Moving East From the Rockies--Midwest Awaits Rain to End Long Drought. Average for Day Above Normal. MERCURY AT 91 SENDS THRONGS FROM CITY Drowns at Manhattan Beach. Youth Drowns at Newport. Drowned in Up-State Lake. Non-Swimmer Goes Down. Thousands See Youth Drown. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/scotts-goals-aid-in-polo-triumph-tallies-4-times-as-first-division.html | SCOTT'S GOALS AID IN POLO TRIUMPH; Tallies 4 Times as First Division A Team Defeats Fort Monmouth Four by 11-5. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/a-death-a-birth-in-one-day-at-zoo-thwarted-love-and-a-congress.html | A DEATH, A BIRTH, IN ONE DAY AT ZOO; Thwarted Love and a Congress Lobby Conspire to Cause the Passing of Lone Mongoose. BUT MR. TOOMEY CAN SMILE Because Wilhelmina, the Yak, Is Now a Proud Mother--Baby Is Tentatively Named New Yak. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/reorganizing-paris-market-to-admit-foreign-securities.html | Reorganizing Paris Market To Admit Foreign Securities | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/light-for-a-nickel-an-hour.html | LIGHT FOR A NICKEL AN HOUR. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/bank-deposits-here-up-1984374300-years-gain-brings-total-on-june-30.html | BANK DEPOSITS HERE UP $1,984,374,300; Year's Gain Brings Total on June 30 to $11,149,653,400 for 119 City Institutions. RESOURCES $14,767,420,100 $2,267,750,000 Increase Shown-- Capital Stock $794,311,100, Against $722,878,700. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/yacht-dinner-given-by-gen-vanderbilt-flag-officers-of-new-york-club.html | YACHT DINNER GIVEN BY GEN. VANDERBILT; Flag Officers of New York Club Are Guests at Beaulieu in Newport at Annual Event. MRS. TWOMBLY A HOSTESS Others Entertaining Are Mrs. W.G. Loew, Mrs. J.H. Prentice and Mrs. Gibson Fahnestock. Mrs. William Hayward Entertains. Entries in Tennis Tournament. Mrs. Elliott Sailing for Greece. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/will-rogers-on-the-weather-the-republicans-and-china.html | Will Rogers on the Weather, The Republicans and China | True | WILL ROGERS. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/ill-nurse-leaps-to-death-jumps-from-broadway-hotel-room-in.html | ILL, NURSE LEAPS TO DEATH; Jumps From Broadway Hotel Room in Attendant's Absence. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/shaw-strikes-back-at-reproach-from-pulpit-says-preacher-misquoted.html | Shaw Strikes Back at Reproach From Pulpit; Says Preacher Misquoted Him on His Father | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/see-no-recovery-here-european-markets-doubtful-of-movement-in-this.html | SEE NO RECOVERY HERE.; European Markets Doubtful of Movement in This Country. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/miss-alice-vanderbilt-morris-2d-who-is-treasurer-for-a-fancy-dress.html | MISS ALICE VANDERBILT MORRIS 2D.; Who Is Treasurer for a Fancy Dress Ball to Be Held Tomorrow at Bar Harbor in Aid of the Local Hospital. | True | New York Times Studio. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/boyd-plans-atlantic-hop-expects-to-make-nonstop-flight-to-london.html | BOYD PLANS ATLANTIC HOP; Expects to Make Non-Stop Flight to London Alone Next Week. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/stewart-browns-conquers-indians-southpaw-records-thirteenth-victory.html | STEWART, BROWNS, CONQUERS INDIANS; Southpaw Records Thirteenth Victory of Season, St. Louis Winning by 14-6. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/sees-salvation-assured-dr-ross-says-we-are-all-predestined-for-it.html | SEES SALVATION ASSURED.; Dr. Ross Says We Are All Predestined for It Through Christ. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/germanys-foreign-borrowings-offset-by-export-of-capital.html | Germany's Foreign Borrowings Offset by Export of Capital | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/lauds-freedom-of-women-says-dr-craven-says-wider-education-will-benefit.html | LAUDS FREEDOM OF WOMEN.; Dr. Craven Says Wider Education Will Benefit Marriage. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/lavarre-goes-to-jail-expublisher-surrenders-at-augusta-ga-on.html | LAVARRE GOES TO JAIL.; Ex-Publisher Surrenders at Augusta, Ga., on Contempt Charge. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/unemployment-rates.html | UNEMPLOYMENT RATES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/wins-golf-title-in-berkshire-hills-miss-rosamond-sherwood-leads-in.html | WINS GOLF TITLE IN BERKSHIRE HILLS; Miss Rosamond Sherwood Leads in Women's Tournament at Stockbridge Club. D'INDY WORK HAS PREMIERE String Sextet Is Given for First Time in America at Mrs. F.S. Coolidge's Music Temple. Tournament Ball Given. A.A. Berle Jrs. Are Hosts. P.L. Coonleys Entertain. | True | Special to The New York Times. | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/shaw-tells-labor-how-to-win-defeat-forecasting-downfall-anyway-he.html | SHAW TELLS LABOR HOW TO WIN DEFEAT; Forecasting Downfall Anyway, He Urges Ruling British Party to Court Disaster. ASSAILS PRESENT SYSTEM Dramatist Holds Parliament Methods Make Progress of Radicals as Slow as That of Reactionaries. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/fiermonte-to-box-franklin.html | Fiermonte to Box Franklin. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/frederic-l-wanklyn-prominent-canadian-civil-engineer-dies-in.html | FREDERIC L. WANKLYN.; Prominent Canadian Civil Engineer Dies in England at 70 Years. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/pierre-s-du-pont-operated-on.html | Pierre S. du Pont Operated On. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/favor-abandoning-large-submarines-navy-general-board-considers-new.html | FAVOR ABANDONING LARGE SUBMARINES; Navy General Board Considers New Policy Under Treaty's Limitations. PLANE PROBLEM TACKLED Many Officers Urge Landing Equipment on All Cruisers Permissible. Lessons of the Manoeuvres. The Arkansas May Go on Reserve. FAVOR ABANDONING LARGE SUBMARINES | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/hearing-defects-laid-to-factory-noises-state-bureau-survey-shows.html | HEARING DEFECTS LAID TO FACTORY NOISES; State Bureau Survey Shows That Quality of Sounds Is More Significant Than Intensity. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/double-hat-trick-is-scored-by-young-burnley-cricketer.html | Double Hat Trick Is Scored By Young Burnley Cricketer | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/rain-and-hail-storm-sweeps-over-france-four-killed-by-lightning.html | RAIN AND HAIL STORM SWEEPS OVER FRANCE; Four Killed by Lightning, Roofs Are Torn Off Houses-- Trains Blocked, Ships Seek Shelter. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/kynaston-tops-lewis-in-westfield-tennis-takes-northern-new-jersey.html | KYNASTON TOPS LEWIS IN WESTFIELD TENNIS; Takes Northern New Jersey Title by 4-Set Victory--Wolf and Greer Win Doubles. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/defends-form-in-religion-rev-waa-shipway-declares-it-is-inseparable.html | DEFENDS FORM IN RELIGION; Rev. W.A.A. Shipway Declares It is Inseparable From Beauty. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/heavy-gain-shown-in-mutual-savings-deposits-of-9145891859-in.html | HEAVY GAIN SHOWN IN MUTUAL SAVINGS; Deposits of $9,145,891,859 in Country's Banks, a Rise of $273,766,807 in 6 Months. NEW YORK LEADS UPTURN Total Assets of Institutions Pass $10,000,000,000 for First Time in History. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/nanuk-docks-at-seattle-vessel-which-figured-in-eielsons-death-bears.html | NANUK DOCKS AT SEATTLE.; Vessel, Which Figured in Eielson's Death Bears Scars of Arctic. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/three-killed-in-auto-at-upstate-crossing-artist-his-mother-and.html | THREE KILLED IN AUTO AT UP-STATE CROSSING; Artist, His Mother and Child Are Victims--Pennsylvania Hotel Keeper Dies of Injuries. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/truck-driver-wins-50000-in-a-lottery-carteret-nj-man-declares-he.html | TRUCK DRIVER WINS $50,000 IN A LOTTERY; Carteret (N.J.) Man Declares He Will Invest Money Awaiting Him in Canada in Real Estate. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/hispano-is-victor-in-state-cup-final-triumphs-over-galicia-eleven.html | HISPANO IS VICTOR IN STATE CUP FINAL.; Triumphs Over Galicia Eleven by 4-0 at Polo Grounds to Capture Trophy. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/spain-names-law-parley-delegates.html | Spain Names Law Parley Delegates. | True | | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/mconnell-defends-church-in-politics-bishop-at-virginia-institute.html | M'CONNELL DEFENDS CHURCH IN POLITICS; Bishop, at Virginia Institute, Backs Its Right to Take Stand on "Public Questions." CRITICISM IS ASSAILED Federal Council Head Says Prophecy Is a Duty of Church in Moral Leadership. TO DISCUSS INJUNCTIONS Illinois Labor Federation Head Will Talk on "Iniquity" of Method at Meeting Today. Power Seen in Unified Action. Round-Table Talks to Begin. | True | From a Staff Correspondent of The New York Times. Times Wide World Photo. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/building-men-press-nonresident-ban-unions-want-jobs-kept-for-local.html | BUILDING MEN PRESS NON-RESIDENT BAN; Unions Want Jobs Kept for Local Workers, Survey Shows--Jeopardy to Wages Seen. AID OF EMPLOYERS SOUGHT But Many Independents Are Said to Be Hiring Men From Other Cities at Low Figures. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/frank-c-decker-dead-piano-manufacturer-a-figure-in-the-industry-for.html | FRANK C. DECKER DEAD; PIANO MANUFACTURER; A Figure in the Industry for 56 Years--Had Headed the National Association. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/americans-hurt-abroad-summit-nj-couple-injured-when-auto-hits-tree.html | AMERICANS HURT ABROAD.; Summit (N.J.) Couple Injured When Auto Hits Tree in Austria. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/hammer-sees-peril-to-modern-youth-priest-says-history-may-call-it.html | HAMMER SEES PERIL TO MODERN YOUTH; Priest Says History May Call It the "Generation That Forgot God." FINDS BLIGHT OF PAGANISM He Tells St. Patrick's Congregation Selfishness and Sensuality Are Two Great Menaces. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/urges-mental-exercise-michael-fanning-says-it-is-best-means-of.html | URGES MENTAL EXERCISE.; Michael Fanning Says It Is Best Means of Becoming Fully Alive. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/smith-to-discuss-party-role-today-talk-with-roosevelt-to-decide.html | SMITH TO DISCUSS PARTY ROLE TODAY; Talk With Roosevelt to Decide Whether He Will Make Renomination Speech. GOVERNOR ON LONG ISLAND Makes 125-Mile Tour of Parks and Lays Cornerstone of Jones Beach Bathhouse. Governor Denies Politics. Makes 125-Mile Tour. | True | From a Staff Correspondent of The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/edward-t-fisher-telephone-pioneer-dies-in-80th-year-at-home-in.html | EDWARD T. FISHER.; Telephone Pioneer Dies in 80th Year at Home in Englewood, N.J. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/first-sunday-dry-court-releases-41-in-bail-cotter-says-it-will.html | First Sunday Dry Court Releases 41 in Bail; Cotter Says It Will Check Bond 'Chiseling' | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/resident-offices-report-on-trade-cautious-operations-of-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Cautious Operations of Buyers Limit Volume in Apparel Markets Here. STORES DELAY PURCHASING Wool Lace Popular for Women's Dresses-Black and Brown Lead in Hats-Men's Ties Active. Rounding Out Their Purchases. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/100000-employes-join-french-strike-walkout-scheduled-for-today-in.html | 100,000 EMPLOYES JOIN FRENCH STRIKE; Walk-Out Scheduled for Today in Four More Towns of Textile Area. WAGES TO GO UP AT ROUEN Employers Decide to Offer 6 Per Cent Increase to Meet Rise in Cost of Living. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/deals-in-manhattan-housing-properties-are-sold-and-leased.html | DEALS IN MANHATTAN.; Housing Properties Are Sold and Leased. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/to-maintain-steel-output-youngstown-plants-plan-operations-at-55-to.html | TO MAINTAIN STEEL OUTPUT; Youngstown Plants Plan Operations at 55 to 60% for Week. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/berg-eases-training-cuts-down-on-boxing-program-with-fourround.html | BERG EASES TRAINING.; Cuts Down on Boxing Program With Four-Round Workout. | True | Special to The New York Times. | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/roosevelt-attacks-rise-to-1000000-small-users-by-electric-meter.html | ROOSEVELT ATTACKS RISE TO 1,000,000 SMALL USERS BY ELECTRIC METER LEVY; BUT LAUDS $5,396,000 CUT Governor Is Impressed by Sloan's Move to Adjust Rates Out of Court. OPPOSES ANY FIXED CHARGE In Letter to Maltbie He Holds It Would Be Added Burden to Domestic Consumers. WALDMAN DENOUNCES PLAN Calls It "Deceitful"--Hearing Is Asked by Community Councils. Criticizes Meter Charge. Impressed by Companies' Attitude. Praises Maltbie's Tact. Maltbie Goes to Albany Today. Waldman Urges Rejection. Call Offer "Deceptive." Wants Rate Case Prosecuted. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/palmer-and-ebbets-will-box-tonight-to-meet-in-dexter-park-stadium.html | PALMER AND EBBETS WILL BOX TONIGHT; To Meet in Dexter Park Stadium Feature--Monte FacesRoss at Henderson's Bowl. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/ruth-drives-no-40-as-yankees-triumph-30000-at-stadium-see-babe.html | RUTH DRIVES NO. 40 AS YANKEES TRIUMPH; 30,000 at Stadium See Babe Reach Walberg for Homer in 4th--Athletics Lose, 9-3. LAZZERI'S BAT IS ACTIVE Infielder Contributes Two Triples to Attack, One With the Bases Filled in Eighth. PIPGRAS EXCELS ON MOUND Two Runs Scored Against Him Are Due to Misplays--Summa Smashes Pinch Home Run in the Ninth. Ruth Gets First Hit. Lazzeri Breaks Tie. | True | By William E. Brandt.times Wide World Photo. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/dr-stetson-wants-sects-kept-apart-trinity-rector-upholds-ban-on.html | DR. STETSON WANTS SECTS KEPT APART; Trinity Rector Upholds Ban on Administration of Rites by Clergy of Other Faiths. STRESSES CHRISTIAN UNITY In Parish Year Book He Deplores "Superficial Combinations," Preferring Spiritual Union. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/see-zuta-slaying-as-liquor-warfare-chicago-police-find-that-new.html | SEE ZUTA SLAYING AS LIQUOR WARFARE; Chicago Police Find That "New Gang" Controls Sales on the North Side. VICTIM'S AIDE DISAPPEARS Wisconsin Authorities Plan to Drive Gangsters From Resorts Under Vagrancy Law. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/pair-fo-try-to-cross-channel-with-homemade-water-skis.html | Pair fo Try to Cross Channel With Home-Made Water Skis | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/ask-free-speech-for-reds-atlanta-ministers-professors-and-others.html | ASK FREE SPEECH FOR REDS; Atlanta Ministers, Professors and Others Protest Communist Arrests. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/rev-dr-jl-hurlbut-dies-at-age-of-87-oldest-minister-of-the-newark.html | REV. DR. J.L. HURLBUT DIES AT AGE OF 87; Oldest Minister of the Newark Methodist Conference--Wrote Many Books. A PIONEER AT CHAUTAUQUA Associate of Founders of Assembly --Had Held Many Important Positions in M.E. Church. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/rochester-buffalo-split-bisons-drop-first-game-197-and-win-the.html | ROCHESTER, BUFFALO SPLIT ; Bisons Drop First Game, 19-7, and Win the Second, 4-2. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/joseph-rowan-dies-exrepresentative-served-19th-district-in-congress.html | JOSEPH ROWAN DIES; EX-REPRESENTATIVE; Served 19th District in Congress -- Former President of the Manhattan Club. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/claiborne-foster-winsome-in-playlet-acts-at-palace-in-marriage.html | CLAIBORNE FOSTER WINSOME IN PLAYLET; Acts at Palace in "Marriage Recipe"--Richman and Frances Williams in Reunion. | True | | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/yeshivah-drive-opens-100-chests-distributed-to-hold-gifts-in-500000.html | YESHIVAH DRIVE OPENS; 100 Chests Distributed to Hold Gifts in $500,000 Campaign. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/yacht-is-pulled-off-bar-ht-wellingtons-duchess-is-freed-undamaged.html | YACHT IS PULLED OFF BAR.; H.T. Wellington's Duchess Is Freed Undamaged Off Block Island. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/conflicting-forces-on-the-paris-market-influence-of-gold-imports.html | CONFLICTING FORCES ON THE PARIS MARKET; Influence of Gold Imports Neutralized by Locking Upof Funds. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/governors-island-wins-defeats-112th-field-artillery-four-at-trenton.html | GOVERNORS ISLAND WINS; Defeats 112th Field Artillery Four at Trenton by 18-10. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/scroll-for-byrd-aim-of-national-contest-best-design-submitted-by.html | SCROLL FOR BYRD AIM OF NATIONAL CONTEST; Best Design Submitted by the School Children of Country to Be Presented to Him. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/a-test-of-justice.html | A TEST OF JUSTICE. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/low-money-rates-abroad-no-recovery-expected-until-trade.html | LOW MONEY RATES ABROAD.; No Recovery Expected Until Trade Revives- German Home Loans Few. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/italy-to-send-flier-to-chicago-show.html | Italy to Send Flier to Chicago Show | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/apple-grades-are-changed-state-announces-new-standards-in-effect.html | APPLE GRADES ARE CHANGED; State Announces New Standards in Effect Sept. 1. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/finds-moderns-unhappy-dr-brenton-says-distractions-hide-god-from.html | FINDS MODERNS UNHAPPY.; Dr. Brenton Says Distractions Hide God From the Baffled. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/gretal-comes-home-first-bluewing-finishes-second-in-yacht-race-at.html | GRETAL COMES HOME FIRST.; Bluewing Finishes Second in Yacht Race at Cedarhurst. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/london-predicts-rubber-stock-drop-decrease-of-about-250-tons.html | LONDON PREDICTS RUBBER STOCK DROP; Decrease of About 250 Tons Expected to Be Shown There Tomorrow NO CHANGE AT LIVERPOOL. Visible Supply of Tin Said to Be 249 Tons Lower for Month and Lead Also Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/101st-cavalry-four-tops-baldwin-team-thornberg-and-kornblum-score.html | 101ST CAVALRY FOUR TOPS BALDWIN TEAM; Thornberg and Kornblum Score Seven Goals as Brooklyn Poloists Win, 8-1. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/2-killed-in-burning-car-upstate-youths-pinned-beneath-overturned.html | 2 KILLED IN BURNING CAR.; Up-State Youths Pinned Beneath Overturned Auto—Third Injured. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/telegram-gets-site-in-west-st-for-plant-newspaper-to-expend-3000000.html | TELEGRAM GETS SITE IN WEST ST. FOR PLANT; Newspaper to Expend $3,000,000 on New Equipment and Building at Park Place. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/king-georges-aunt-recovering.html | King George's Aunt Recovering. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/trial-of-doyle-starts-t0morrow-prosecution-ready-to-present.html | TRIAL OF DOYLE STARTS T0MORROW; Prosecution Ready to Present Evidence on Charge of Filing False income TaX Returns. PATTERSON TO PRESIDE Federal Cases Against Ewald and Walsh Will Follow That of Veterinarian. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/ban-spanish-revolution-socialists-refuse-to-join-radical-and.html | BAN SPANISH REVOLUTION.; Socialists Refuse to Join Radical and Republican Parties. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/raid-tampa-restaurant-dry-agents-seize-12000-liquor-in-fashionable.html | RAID TAMPA RESTAURANT.; Dry Agents Seize $12,000 Liquor in Fashionable Resort | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/survey-child-playgoers-dr-lf-hammer-and-others-to-report-to-white.html | SURVEY CHILD PLAYGOERS.; Dr. L.F. Hammer and Others to Report to White House. | True | | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/cyrus-eaton-to-testify-opponent-of-steel-merger-is-expected-on.html | CYRUS EATON TO TESTIFY.; Opponent of Steel Merger Is Expected on Stand This Wek. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/pedley-and-hitchcock-lead-attack-for-whites-in-2410-victory-over.html | Pedley and Hitchcock Lead Attack for Whites in 24-10 Victory Over Red Poloists; WHITES' 24 GOALS ROUT RED QUARTET Losers Score Only 4 Points and Get Six on Handicap in Sands Point Polo. PEDLEY COUNTS 9 TIMES Leads Victors, While Hitchcock Follows With 7 Markers--C. Smith at No. 2 for Winners. Reds Play Fine Polo. Pedley Stars at No. 1. | True | By Robert F. Kelley. Special To the New York Times.acme Photo. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/miss-caroline-ryan-to-wed-rl-basset-daughter-of-mr-and-mrs.html | MISS CAROLINE RYAN TO WED R.L. BASSET; Daughter of Mr. and Mrs. Clendenin J. Ryan Is Betrothedto Resident of London.SHE IS A DEBUTANTE OF 1928Her Fiance Served With the IlonBrigade in France During the World War. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/wailing-wall-service-flock-to-jerusalem-shrine-from-sundown-till.html | WAILING WALL SERVICE; Flock to Jerusalem Shrine From Sundown Till After Midnight-- Reader Uses Tiny Oil Lamp. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/gandhi-group-plans-rival-government-would-take-over-courts-and.html | GANDHI GROUP PLANS RIVAL GOVERNMENT; Would Take Over Courts and Police and Collect Taxes in Gujarat District. EXCITEMENT STIRS BOMBAY Nationalists Parade, 41 Mills Close -- Mohammedan Acting Head of All-India Congress. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/blind-wins-poetry-prize-helen-day-receives-award-from-welfare.html | BLIND, WINS POETRY PRIZE.; Helen Day Receives Award From Welfare Association. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/womens-swim-date-is-set.html | Women's Swim Date Is Set. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/sails-the-high-seas-on-75foot-yacht-danish-author-here-after.html | SAILS THE HIGH SEAS ON 75-FOOT YACHT; Danish Author Here After 8,000-Mile Trip From Cape Town in Eighty Days. CRAFT IS HIS ONLY HOME Schooner Has No Auxiliary Motor-- Skipper's Family Lives With Him on White Ship. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/good-life-gives-power-says-call.html | Good Life Gives Power, Says Call. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/bandit-who-succeeded-in-times-sq-holdup-is-caught-robbing-can.html | Bandit Who Succeeded in Times Sq. Hold-Up Is Caught Robbing an Obscure Lunch Wagon | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/nyac-defeated-by-maplewood-nine-threerun-rally-in-the-ninth-inning.html | N.Y.A.C. DEFEATED BY MAPLEWOOD NINE; Three-Run Rally in the Ninth Inning Brings 8-5 Victory Over Winged Foot Team. VICTORS SCORE 5 IN SECOND Home Runs by Klein and Ricci in That Frame Are Features of Batting Attack. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/william-fahnestock-improved.html | William Fahnestock Improved. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/state-incorporations-continue-to-decline-july-figure-is-1866.html | STATE INCORPORATIONS CONTINUE TO DECLINE; July Figure Is 1,866, Compared with 2,015 in 1929. -Capitalization Also Is Lighter. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/new-equipment-trust-certificates.html | New Equipment Trust Certificates. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/new-loans-at-london-seven-months-issues-59500000-less-than-a-year-a.html | NEW LOANS AT LONDON.; Seven Months Issues 59,500,000 Less Than a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/womens-net-play-will-start-today-mrs-harper-and-other-stars-to.html | WOMEN'S NET PLAY WILL START TODAY; Mrs. Harper and Other Stars to Compete in Maidstone Event at East Hampton. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/four-swim-events-listed.html | Four Swim Events Listed. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/sculling-tennis-horrors-won-by-germans-in-students-meet.html | Sculling, Tennis Horrors Won By Germans in Students' Meet | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/bulls-kill-6-horses-in-arena-at-madrid-with-livelier-animals.html | BULLS KILL 6 HORSES IN ARENA AT MADRID; With Livelier Animals, Matadors Find They Do Not Need Newly Revived Fire Darts. | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/crash-at-takeoff-on-ocean-hop-ends-mears-world-flight-both-fliers.html | CRASH AT TAKE-OFF ON OCEAN HOP ENDS MEARS WORLD FLIGHT; Both Fliers Escape Injury When Plane Hits Hummocks at Harbor Grace. MADE ATTEMPT IN DARK Used Flares and Auto Lights on Runway Despite Warning to Await Daylight. SWITCH CUT AVERTS FIRE Mears Says He Will Try Again-- Dog Mascot Escapes Injury, but Disappears. Cuts Engine on Failing to Rise. Pilot's Action Averts Fire. Mears Planning New Attempt. CRASH AT TAKE-OFF ENDS MEARS FLIGHT Crash Laid to Tire Puncture. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/flying-cloud-wins-barnegat-bay-race-leads-star-class-rivals-from.html | FLYING CLOUD WINS BARNEGAT BAY RACE; Leads Star Class Rivals From Start to Finish in the Title Event. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/dr-boynton-returns-here-attended-congress-in-england-of.html | DR. BOYNTON RETURNS HERE; Attended Congress in England of Congregational Ministers. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/hoyt-of-detroit-quells-white-sox-hurls-club-to-third-straight.html | HOYT OF DETROIT QUELLS WHITE SOX; Hurls Club to Third Straight Victory Over Opposition-- Margin Is 4 to 3. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/lingers-in-grave-as-backers-battle-champion-week-in-coffin-wants-to.html | LINGERS IN GRAVE AS BACKERS BATTLE; Champion, Week in Coffin, Owner Demands Profit First. LIES IN 2 INCHES OF WATER Policeman Solves Problem by Holding Money as Capt. Evans Is Disinterred at Atlantic City. Queens to Ban Endurance Contests. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/says-that-party-bows-to-pinchot-philadelphia-record-asserts.html | SAYS THAT PARTY BOWS TO PINCHOT; Philadelphia Record Asserts Selection for Keynote Address Ends Dispute. CAMPAIGN STARTS AUG. 16 Chairman of State Republican Committee to Attend-Court to Hear Brown Suit Aug. 19. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/china-discourages-radio-government-considers-it-a-monopoly-federal.html | CHINA DISCOURAGES RADIO.; Government Considers It a Monopoly, Federal Agent Reports. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/invites-whole-county-to-urge-dry-repeal-mrs-john-d-wing-arranges.html | INVITES WHOLE COUNTY TO URGE DRY REPEAL; Mrs. John D. Wing Arranges Mass Meeting to Be Held on Her Dutchess Estate. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/two-auto-racers-killed-one-driver-is-crushed-in-ohio-upset-the.html | TWO AUTO RACERS KILLED.; One Driver Is Crushed in Ohio Upset --the Other Dies in Collision. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/hoovers-ascend-peak-near-camp-president-and-wife-sit-together-for.html | HOOVERS ASCEND PEAK NEAR CAMP; President and Wife Sit Together for Long Time Enjoying View of the Valley Below. PUZZLES ENGROSS VISITORS Executive and Mrs. Hoover Also Fall Victim to Jigsaw Fad--Return to Capital Today. | True | From a Staff Correspondent of The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/democrats-see-otto-as-congress-nominee-expect-westchester-committee.html | DEMOCRATS SEE OTTO AS CONGRESS NOMINEE; Expect Westchester Committee to Pick New Rochelle Mayor This Week. | True | Special to The New York Times. | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/richard-sutro-banker-dies-at-66-member-of-sutro-brothers-co-and.html | RICHARD SUTRO, BANKER, DIES AT 66; Member of Sutro Brothers & Co. and Director in Many Corporations. INTERESTED IN UTILITIES A Leader in Connecticut Power Concerns-- Figured In Denver & RioGrande Reorganization. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/royals-win-two-games-beat-toronto-84-and-75haines-ripple-knocked.html | ROYALS WIN TWO GAMES.; Beat Toronto, 8-4 and 7-5--Haines, Ripple Knocked Unconscious. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/swanson-demands-revision-of-tariff-to-save-markets-warning-of.html | SWANSON DEMANDS REVISION OF TARIFF TO SAVE MARKETS; Warning of Foreign Reprisals, Begun and in Preparation, He Cites Big Drop in Our Exports. SEES A WORLD BLOCKADE Senator Says Our "Vicious" Act Is Forcing Up Counter-Walls on Two Continents. FEARS LOSS OF TREATIES And He Calls Industrial Depression Indicative of the "Folly of the Grundy-Smoot Bill." Trade Drop and Reprisals Abroad. Retaliatory Moves In France. SWANSON DEMANDS REVISION OF TARIFF Prospective Canadian Tariff Wall. Danger of Losing Favored Status. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/red-sox-triumph-after-losing-first-russell-holds-washington-to-gain.html | RED SOX TRIUMPH AFTER LOSING FIRST; Russell Holds Washington to Gain 7-1 Victory After Club Drops Opener, 11-2. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/religion-is-changing-asserts-partington-english-preacher-declares.html | RELIGION IS CHANGING, ASSERTS PARTINGTON; English Preacher Declares, That Church Keeps Pass With Modern Ideas. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/steel-production-ends-long-decline-ingot-output-has-held-at-about.html | STEEL PRODUCTION ENDS LONG DECLINE; Ingot Output Has Held at About 115,000 Tons Daily Since Week of July 4. PRICES SLIGHTLY EASIER Further Decrease in Earnings of Corporations Expected in the Present Quarter. Automobile Industry Slower. Easier Tendency in Prices. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/chocolate-in-fast-drill-boxes-four-rounds-with-slavin-and-aragon-at.html | CHOCOLATE IN FAST DRILL.; Boxes Four Rounds With Slavin and Aragon at Camp. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/heavy-fish-losses-are-caused-by-heat-federal-bureau-reports.html | HEAVY FISH LOSSES ARE CAUSED BY HEAT; Federal Bureau Reports Greatest Distress on Record--Small-Stream Stocks Are Transferred. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/to-mark-liberation-in-war-italy-today-starts-celebrating.html | TO MARK LIBERATION IN WAR; Italy Today Starts Celebrating Deliverance of Northern Region. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/as-it-is-done-in-louisville.html | As It Is Done in Louisville. | True | THUNDERSTRUCK. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/miss-ames-victor-beats-miss-cooper-womens-swimming-association-star.html | MISS AMES VICTOR; BEATS MISS COOPER; Women's Swimming Association Star Sets Metropolitan Mark in Winning. RAY RUDDY BREAKS RECORD Creates New National Standard for 500-Yard Free Style in Lido Water Carnival. Special to The New York Times. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/commodity-average-down-again-for-week-now-lowest-for-year-and-8.html | COMMODITY AVERAGE DOWN AGAIN FOR WEEK; Now Lowest for Year and 8% Below Highest-British and Italian Lower. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/gloom-at-london-is-now-diminishing-apprehension-over-drain-of-gold.html | GLOOM AT LONDON IS NOW DIMINISHING; Apprehension Over Drain of Gold to France Begins to Be Relieved. BANK RATE RISE UNLIKELY Gold May Move to London From South America-Sterling's Rise at New York. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/traders-in-cotton-bearish-in-south-new-crop-expected-to-begin-soon.html | TRADERS IN COTTON BEARISH IN SOUTH; New Crop Expected to Begin Soon to Move to Market in Large Quantities. GOVERNMENT REPORT SOON Official Estimate of Condition Is Awaited With Interest--Mills Buying Cautiously. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/injured-reporter-leaves-hospital.html | Injured Reporter Leaves Hospital. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/held-in-murder-of-wife-paterson-man-seized-in-manlius-n-yafter-body.html | HELD IN MURDER OF WIFE; Paterson Man Seized in Manlius (N. Y.) After Body Is Found. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/woodins-works-played-gypsy-music-composed-by-industrialist-heard.html | WOODIN'S WORKS PLAYED.; Gypsy Music Composed by Industrialist Heard Over WEAF. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/dr-moore-to-remain-sanity-board-member-governor-induces-him-to.html | DR. MOORE TO REMAIN SANITY BOARD MEMBER; Governor Induces Him to Serve in Place of Dr. Kieb in Sing Sing Lunacy Cases. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/belgian-nobles-in-pageant-fiftythree-in-brussels-procession.html | BELGIAN NOBLES IN PAGEANT; Fifty-three in Brussels Procession Representing Nation's History. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/lynch-pushes-fight-expected-to-run-against-rendt-for-state.html | LYNCH PUSHES FIGHT.; Expected to Run Against Rendt for State Committeeman. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/mistral-is-pequot-victor-mchugh-craft-shows-way-home-in-atlantic.html | MISTRAL IS PEQUOT VICTOR.; McHugh Craft Shows Way Home in Atlantic Class. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/dr-barbour-urges-birth-control-law-brown-university-head-citing.html | DR. BARBOUR URGES BIRTH CONTROL LAW; Brown University Head, Citing Lindbergh Baby as Ideal, Asks Curb on Inferior Types. VIEWS IT AS INEVITABLE Educator, in Brooklyn Sermon, Says Machine Age Provides Its Own Remedies for Perils of Routine. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/onelegged-autoist-held-in-crash.html | One-Legged Autoist Held in Crash. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/business-skies-are-clearing-nations-credit-men-report.html | "Business Skies Are Clearing," Nation's Credit Men Report | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/allan-hoover-sailing-for-newport.html | Allan Hoover Sailing for Newport. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/leaseholds-listed-columbus-and-third-avenue-corners-under-new.html | LEASEHOLDS LISTED.; Columbus and Third Avenue Corners Under New Control. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/sports-of-the-times-reg-us-pat-off-the-clubhouse-lawyer-following.html | Sports of the Times Reg. U.S. Pat. Off.; The Clubhouse Lawyer. Following the Trail. Shifting the Scene. | True | By John Kieran. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/mexican-city-to-give-morrow-its-freedom-cuernavaca-where-he-has-his.html | MEXICAN CITY TO GIVE MORROW ITS FREEDOM; Cuernavaca, Where He Has His Summer Residence, Also to Strike Gold Medal. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/oraworth-four-wins-102-oliver-scores-five-goals-as-essex-troop-a.html | ORAWORTH FOUR WINS, 10-2.; Oliver Scores Five Goals as Essex Troop A Team Loses. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/old-oaks-four-triumphs-takes-long-branch-nj-match-from-norwood-team.html | OLD OAKS FOUR TRIUMPHS; Takes Long Branch, N.J., Match From Norwood Team by 7-6. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/net-income-likely-for-munson-line-withdrawal-of-rival-tonnages-and.html | NET INCOME LIKELY FOR MUNSON LINE; Withdrawal of Rival Tonnages and Tariff Settlement Held Favorable Factors. CUBAN SUGAR REVIVAL AIDS Organization Head Says Maintenance of Steamship Trade Conferences Has Made for Stability. | True | | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/16-ocean-liners-due-here-today-tennessee-family-first-americans.html | 16 OCEAN LINERS DUE HERE TODAY; Tennessee Family, First Americans Back From Quake Area,on the Conte Grande.MADRID CONDUCTOR COMING Enrique Arbos on the Rochambeau --60 Members of American Club inDenmark on the Frederik VIII. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/gov-roosevelt-endorses-memorial.html | Gov. Roosevelt Endorses Memorial. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/finds-accident-peril-grows-as-adult-ages-milbank-memorial-find.html | FINDS ACCIDENT PERIL GROWS AS ADULT AGES; Milbank Memorial Fund Study Shows Tendency Strongest Among Females. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/driver-never-had-license-upstate-motorist-says-he-drove-twelve.html | DRIVER NEVER HAD LICENSE; Up-State Motorist Says He Drove Twelve Years Without One. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/southampton-play-will-start-today-davis-cup-stars-to-appear-in.html | SOUTHAMPTON PLAY WILL START TODAY; Davis Cup Stars to Appear in Singles if They Can Be Taken Off at Quarantine. SQUAD DUE HERE TOMORROW Hunter, Wood, Williams and Other Notables Entered--Vines Withdraws to Take Rest. May Be Met at Quarantine. Will Rest in New York. | True | By Allison Danzig. Special To the New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/financial-markets-falling-commodity-prices-as-a-dominant.html | FINANCIAL MARKETS; Falling Commodity Prices as a Dominant Influence--This Readjustment and Others. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/aged-man-found-starving-nearly-week-without-food-he-finally-sends.html | AGED MAN FOUND STARVING; Nearly Week Without Food, He Finally Sends for Nephew. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/robins-win-in-9th-on-hubbells-pass-herman-scores-only-run-when.html | ROBINS WIN IN 9TH ON HUBBELL'S PASS; Herman Scores Only Run When Giants' Southpaw Walks Flowers With Bases Filled.VANCE VICTOR IN BOX DUELBut Yields 8 Hits to 4 by Rival-- 25,000 at Ebbets Field--Brooklyn Lead Now Three Games. Moore Bats for Bissonette. Vance Is in Difficulty. | True | By Roscoe McGowen. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/urges-quiet-in-colombia-presidentelect-wants-to-assume-office.html | URGES QUIET IN COLOMBIA.; President-Elect Wants to Assume Office Without Pomp. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/begins-40th-year-on-hudson-ferry.html | Begins 40th Year on Hudson Ferry. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/corn-prices-soar-as-wheat-declines-traders-are-puzzled-as-bread.html | CORN PRICES SOAR AS WHEAT DECLINES; Traders Are Puzzled as Bread Grain Goes to Lowest Figures in Sixteen Years. LARGE EXPORTS IGNORED Speculation in Oats and Rye Increases, Causing Erratic Quotations in Market. Uncertainty in Corn Market. Primary Receipts Little Changed. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/threatened-but-living-long.html | THREATENED BUT LIVING LONG | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/backs-election-control-expresident-diaz-of-nicaragua-opposition.html | BACKS ELECTION CONTROL.; Ex-President Diaz of Nicaragua, Opposition Leader, Supports Us. Wireless to THE NEW YORK TIMES. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/police-club-reds-in-berlin-riot.html | Police Club Reds in Berlin Riot. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/police-called-to-church.html | POLICE CALLED TO CHURCH. | True | | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/40mile-bike-race-won-by-duelberg-comes-from-behind-to-wrest-lead.html | 40-MILE BIKE RACE WON BY DUELBERG; Comes From Behind to Wrest Lead From Jaeger in Title Even at New York Velodrome. LETOURNER FINISHES THIRD Increases Margin to 64 Points in Chase for Motor-Paced Crown --Georgetti Ranks 2d. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/lens-that-fits-on-eye-gets-first-test-here-substitute-for-glasses.html | LENS THAT FITS ON EYE GETS FIRST TEST HERE; Substitute for Glasses Demonstrated on Girl Is Called a Success. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/urges-new-literacy-aids-council-presses-two-projects-due-before.html | URGES NEW LITERACY AIDS.; Council Presses Two Projects Due Before School Board Today. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/charles-s-parker-portrait-painter-70-found-dead-in-his-suite-at.html | CHARLES S. PARKER; Portrait Painter, 70, Found Dead in His Suite at Boston Hotel. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/empire-games-team-leaves-scotland-athletes-sing-patriotic-airs-as.html | EMPIRE GAMES TEAM LEAVES SCOTLAND; Athletes Sing Patriotic Airs as They Board Cunarder for Tests in Canada. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/koernig-is-track-winner-scores-in-national-german-title-games-in.html | KOERNIG IS TRACK WINNER; Scores in National German Title Games in Grunewald. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/gold-movement-disliked-dutch-market-sees-danger-to-france-from-its.html | GOLD MOVEMENT DISLIKED.; Dutch Market Sees Danger to France From Its Large Importations | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/elected-dean-at-beaver-dr-ruth-pope-gets-womens-college-postnamed.html | ELECTED DEAN AT BEAVER.; Dr. Ruth Pope Gets Woman's College Post--Named to Faculty. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/match-won-by-hoppe-scores-over-ponzi-650-to-385-in-threecushions.html | MATCH WON BY HOPPE; Scores Over Ponzi, 650 to 385, in Three-Cushions Play. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/save-boy-adrift-all-night-in-boat.html | Save Boy Adrift All Night in Boat. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/speakeasy-drinks-quickly-kill-two-seven-in-east-side-resort-leave.html | SPEAKEASY DRINKS QUICKLY KILL TWO; Seven in East Side Resort Leave Glasses Untouched as Companion Falls. PROPRIETOR IS ARRESTED Charged With Homicide--Police Seize Liquor and Send Samples to Toxicologist. Man Dead in Speakeasy, College Instructor Find. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/trade-survey-finds-the-outlook-obscure-british-industrial.html | TRADE SURVEY FINDS THE OUTLOOK OBSCURE; British Industrial Federation Sees Unfavorable Influences, but With Further Reaction Resisted. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/stock-markets-dull-throughout-europe-no-sign-of-revival-at-any-of.html | STOCK MARKETS DULL THROUGHOUT EUROPE; No Sign of Revival at Any of the Great Financial Centres. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/cardinals-defeat-reds-in-twin-bill-sweep-fourgame-series-by-attack.html | CARDINALS DEFEAT REDS IN TWIN BILL; Sweep Four-Game Series by Attack That Nets 11-6 and 6-3 Victories. FIVE HOMERS HIT IN OPENER Hafey, Puccinelli and Fisher Connect as St. Louis Batters Obtain Seventeen Safeties. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/two-royal-birthdays-likely-at-castle-in-scotland-today.html | Two Royal Birthdays Likely At Castle in Scotland Today | True | Wireless to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/150-in-flurry-on-boat-when-boiler-fails-police-get-riot-call-as.html | 150 IN FLURRY ON BOAT WHEN BOILER FAILS; Police Get Riot Call as Trouble Causes Fear of Explosion on Chiropractors' Outing. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/peggy-wee-wins-star-class-race-knapps-yacht-home-first-in-third.html | PEGGY WEE WINS STAR CLASS RACE; Knapp's Yacht Home First in Third Contest of Port Washington Club's Title Series. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/plebes-join-corps-today-new-west-point-class-to-join-parade-for.html | PLEBES JOIN CORPS TODAY.; New West Point Class to Join Parade for First Time. | True | Special to The New York Times. | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/bank-of-englands-gold-2065956-withdrawn-last-week-but-872241-came.html | BANK OF ENGLAND'S GOLD.; 2,065,956 Withdrawn Last Week but 872,241 Came In. | True | Special Cable to THE NEW YORK TIMES. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/kahn-to-test-mail-pickup-flier-will-demonstrate-device-before.html | KAHN TO TEST MAIL PICK-UP; Flier Will Demonstrate Device Before Federal Officials. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/rb-creager-guest-of-morrow.html | R.B. Creager Guest of Morrow. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/peruvian-discount-rate-up-to-9.html | Peruvian Discount Rate Up to 9%. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/corn-crop-damage-worst-in-recent-years-drought-cuts-outlook-also.html | Corn Crop Damage Worst in Recent Years; Drought Cuts Outlook Also for Other Grains | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/criticizes-walker-on-model-houses-riegelman-charges-mayor-with.html | CRITICIZES WALKER ON MODEL HOUSES; Riegelman Charges Mayor With Blocking Chrystie-Forsyth Street Project. DEMANDS QUICK ACTION Says He Does Not Believe Pledge of Rockefeller Aid Has Been Received by Executive. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/detroit-auto-plants-will-reopen-today-150000-workers-return-after.html | Detroit Auto Plants Will Reopen Today; 150,000 Workers Return After Shutdown | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/roosevelt-to-see-troops-governor-scheduled-to-visit-camp-smith-on.html | ROOSEVELT TO SEE TROOPS.; Governor Scheduled to Visit Camp Smith on Friday. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/mastick-warns-party-of-dry-split-urges-republicans-to-leave-the.html | MASTICK WARNS PARTY OF DRY SPLIT; Urges Republicans to Leave the Issue to Federal Politics, Where He Says It Belongs. HE IS DRAFTING A PLANK Denies Paying Any Attention to Move to Boom His Candidacy for Governor. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/wc-dole-dead-long-a-yale-coach-son-and-namesake-of-pop-dole-trained.html | W.C. DOLE DEAD; LONG A YALE COACH; Son and Namesake of "Pop" Dole Trained University Athletes for 50 Years. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/8-die-in-portuguese-wreck-crossing-watchman-is-blamed-for-express.html | 8 DIE IN PORTUGUESE WRECK; Crossing Watchman Is Blamed for Express Train Crash. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/ideal-beats-rival-yachts-leads-osprey-by-five-seconds-in-knockabout.html | IDEAL BEATS RIVAL YACHTS.; Leads Osprey by Five Seconds In Knockabout Class Event. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/carol-orders-maniu-to-curb-antisemites-rumanian-premier-will-be.html | CAROL ORDERS MANIU TO CURB ANTI-SEMITES; Rumanian Premier Will Be Held Personally Responsible by King for Further Outbreaks. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/overseas-cricketers-draw-with-jamaicans-west-indians-lead-by-136.html | OVERSEAS CRICKETERS DRAW WITH JAMAICANS; West Indians Lead by 136 Runs When Time Ends Two-Day Dyckman Oval Match. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/newport-is-first-in-naval-reserve-inspectors-place-rochester.html | NEWPORT IS FIRST IN NAVAL RESERVE; Inspectors Place Rochester Division Second and Buffalo Third. BOARD LAUDS COMMANDERS Community Support Urged for Volunteer Service--Progress inAviation Commended. Urges Community Support. Standing of Fleet Divisions. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/rev-fp-wilhelm-finds-us-wasteful-pastor-urges-thrift-work-and-faith.html | REV. F.P. WILHELM FINDS US WASTEFUL; Pastor Urges Thrift, Work and Faith in God as Cures for Nation's Economic Ills. SEES SOLUTIONS IN BIBLE Unemployment Problem is One of Bread, He Declares, but Stresses We Do Not Live by It Alone. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/calls-forum-on-buses-new-rochelle-council-seeks-views-on.html | CALLS FORUM ON BUSES; New Rochelle Council Seeks Views on Substitution for Trolleys. | True | Special to The New York Times. | C1B81128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/soviet-ship-starts-arctic-expedition-baluga-sails-from-archangel.html | SOVIET SHIP STARTS ARCTIC EXPEDITION; Baluga Sails From Archangel With Scientists to Chart a Path to Vladivostok. CRAFT USED BY AMUNDSEN Base for New Whale Fishery Will Be Set Up on Taymir Peninsula --Strong Radio Carried. | | By Walter Duranty. Wireless To the New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/offers-new-plan-on-illinois-canal-hurley-in-counterproposal.html | OFFERS NEW PLAN ON ILLINOIS CANAL; Hurley, in Counter-Proposal, Suggests Work Be Resumed at Once With State Funds. JOINT CONTRACTS REFUSED Secretary Says He Can Make No Move Legally Until Congress Provides Money. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/pennsylvania-church-observes-200th-year-lutherans-at-bernville-hear.html | PENNSYLVANIA CHURCH OBSERVES 200TH YEAR; Lutherans at Bernville Hear Dr. C. Treder and Get Cable From Dr. Samuel Trexler. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/scow-e-will-go-back-to-prosaic-dumping-but-federal-and-city.html | SCOW E WILL GO BACK TO PROSAIC DUMPING; But Federal and City Authorities Continue Dispute on Her Rum Carrying Past. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/irving-home-not-robbed-intruders-who-entered-tarrytown-house-took.html | IRVING HOME NOT ROBBED; Intruders Who Entered Tarrytown House Took Nothing, Police Believes | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/steel-company-earnings-pittsburgh-view-of-last-weeks-quarterly.html | STEEL COMPANY EARNINGS; Pittsburgh View of Last Week's Quarterly Reports. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/padlock-off-church-hymns-of-thanks-sung-pastor-of-jersey-city-negro.html | PADLOCK OFF CHURCH, HYMNS OF THANKS SUNG; Pastor of Jersey City Negro Congregation Preaches on Persecution of Righteous. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/delaware-prisoners-flee-six-saw-way-through-steel-door-at-new.html | DELAWARE PRISONERS FLEE.; Six Saw Way Through Steel Door at New Castle Workhouse. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/paulopostfuture.html | PAULO-POST-FUTURE. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/world-war-her0ism-to-be-honored-today-hj-rover-to-get-distinguished.html | WORLD WAR HER0ISM TO BE HONORED TODAY; H.J. Rover to Get Distinguished Service Cross-- Posthumous Award Also to Be Given. | True | | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/justice-escapes-trial-wd-leeds-of-larchment-to-be-tried-informally.html | JUSTICE ESCAPES TRIAL; W.D. Leeds of Larchmont to Be Tried Informally in Parking Case. | True | Special to The New York Times. | C1B81128 |
| 1930-08-04 | 1930-08-04 | https://www.nytimes.com/1930/08/04/archives/picked-for-law-survey-jk-clark-to-conduct-study-for-merchants.html | PICKED FOR LAW SURVEY.; J.K. Clark to Conduct Study for Merchants' Association. | True | | C1B81128 |
| 1930-08-04 | 1930-08-05 | https://www.nytimes.com/1930/08/04/archives/carroll-case-tomorrow-grand-jury-to-hear-evidence-against-producer.html | CARROLL CASE TOMORROW; Grand Jury to Hear Evidence Against Producer and Three. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/ebbets-knocks-out-palmer-in-fifth-freeport-middleweight-wins-after.html | EBBETS KNOCKS OUT PALMER IN FIFTH; Freeport Middleweight Wins After Torrid Struggle in Dexter Park Feature. Palmer Rises and Faces Rival. Caruso Gains Decision. | | By James P. Dawson. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/20000000-offer-by-ontario-power-issue-of-sinking-fund-bonds-is-to.html | $20,000,000 OFFER BY ONTARIO POWER; Issue of Sinking Fund Bonds Is to Be Marketed at Price of 94.22. PROCEEDS TO BUILD PLANT Most of Output of New Unit Will Be Sold Under Contract to Provincial Commission. | | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/named-parole-officer-ea-heim-of-the-bronx-succeeds-tierney-in-sing.html | NAMED PAROLE OFFICER.; E.A. Heim of the Bronx Succeeds Tierney in Sing Sing Post. | True | Special to The New York Times. | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/huntington-jackson-drops-dead-on-beach-head-of-brokerage-firm.html | HUNTINGTON JACKSON DROPS DEAD ON BEACH; Head of Brokerage Firm Stricken With Heart Disease After a Brief Swim in Ocean. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/arno-outpoints-abate-wins-verdict-in-final-bout-at-the-newark.html | ARNO OUTPOINTS ABATE.; Wins Verdict in Final Bout at the Newark Velodrome. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/westchester-bids-split-county-board-democratic-minority-loses.html | WESTCHESTER BIDS SPLIT COUNTY BOARD; Democratic Minority Loses Contest Over Contract for $16,000 Jail Tunnel.DISCRIMINATION CHARGED Road and Bridge Plans for $1,417,100 Are Approved--RockefellerLand Trade Also Sanctioned. Discrimination Charged. $1,417,100 Roads Approved. Rockefeller Trade Approved. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/bradley-stable-is-leader-won-70425-at-arlington-meeting-1929.html | BRADLEY STABLE IS LEADER; Won $70,425 at Arlington Meeting--1929 Attendance Surpassed. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/several-hurt-in-lakewood-crash.html | Several Hurt in Lakewood Crash. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/asks-a-chair-of-peace-herriot-would-add-course-of-study-to-lyons.html | ASKS A CHAIR OF PEACE.; Herriot Would Add Course of Study to Lyons University. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/paris-salon-offers-variety-in-length-of-shirts-near-the-knee-for.html | Paris Salon Offers Variety in Length of Shirts; Near the Knee for Sports, Trailing for Evening | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/chicagos-first-night-football-oregondrake-game-on-oct-3.html | Chicago's First Night Football Oregon-Drake Game on Oct. 3 | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/city-still-swelters-slight-letup-due-oppressive-heat-and-humidity.html | CITY STILL SWELTERS; SLIGHT LET-UP DUE; Oppressive Heat and Humidity Fell 9--Rain May Bring Some Relief Today. DAILY LOSS OR $5,000,000 N.Y.U. Expert Bases Estimate on Cut in Efficiency, Loss of Life and Sums for Relief. Humidity Adds to Discomfort. MERCURY HERE 90; SLIGHT LET-UP DUE Mercury High in Other Cities. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/for-election-on-hide-exchange.html | For Election on Hide Exchange. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/backs-safety-campaign-miss-perkins-lauds-contests-for-small-firms.html | BACKS SAFETY CAMPAIGN.; Miss Perkins Lauds Contests for Small Firms in Buffalo Drive. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/crain-gets-charge-ewald-paid-12000-to-be-a-magistrate-tuttle-to.html | CRAIN GETS CHARGE EWALD PAID $12,000 TO BE A MAGISTRATE; Tuttle to Furnish Witness Who Quoted Ex-Judge as Saying He Bought Bench Post. BANK RECORDS FORWARDED Refusal of Healy and Mrs. Ewald to Testify on $10,000 Deposit Stressed in Note. TOMMANEY STILL SOUGHT United States Attorney Asks Aid of Sheriff in Locating Chief Clerk Said to Be on Vacation. CRAIN GETS CHARGE EWALD BOUGHT JOB | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/flowers-to-box-tonight-meets-tommy-grogan-in-tenround-bout-at.html | FLOWERS TO BOX TONIGHT.; Meets Tommy Grogan in Ten-Round Bout at Queensboro. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/police-act-quickly-for-red-riot-inquiry-mulrooney-heads-at-once.html | POLICE ACT QUICKLY FOR RED RIOT INQUIRY; Mulrooney Heads at Once Civil Liberties Union Plea for Sifting of Brutality Charges.PROMPTNESS WINS PRAISEBaldwin Calls It Most Speedy Action Ever Witnessed byHis Organization. Action Within an Hour. Says Girl Was Struck Down. POLICE ACT QUICKLY FOR RED RIOT INQUIRY | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/cunninghams-hit-helps-braves-win-pitchers-double-which-scores-2.html | CUNNINGHAM'S HIT HELPS BRAVES WIN; Pitcher's Double, Which Scores 2, Chief Factor in Turning Back Phils, 3 to 2. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/plan-to-span-ocean-in-big-rubber-ball-two-brooklyn-mechanics-hope.html | PLAN TO SPAN OCEAN IN BIG RUBBER BALL; Two Brooklyn Mechanics. Hope to Sail From Rockaway at Mercy of Winds. TOY BALLOON INSPIRED IDEA Sphere 15 Feet in Diameter is Designed, With Stabilizing Deviceand Supplies for Ballast. Opening Thirty Inches Wide. Will Go as Wind Blows. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/albany-candidates-named-democratic-committee-demands-they-support.html | ALBANY CANDIDATES NAMED; Democratic Committee Demands They Support Wets. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/coastal-ship-men-to-meet-tomorrow-washington-conference-called-by.html | COASTAL SHIP MEN TO MEET TOMORROW; Washington Conference Called by Shipping Board Expected to Take Up Several Problems. LUMBER QUESTION URGENT Rate War Believed Likely Unless Underbidding by Independents To and From Pacific Ends. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/two-tie-for-medal-in-canadian-golf-ryan-and-ferguson-americans.html | TWO TIE FOR MEDAL IN CANADIAN GOLF; Ryan and Ferguson, Americans Share Lead at London, Ont., Each With 144. EDDIE HELD TOTALS 151 Defending Champion Among Qualifiers--Somerville and Thompson Near the Top First American to Win Title. Several in Play-Off. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/agree-on-oil-restriction-darst-creek-texas-operators-fix-daily.html | AGREE ON OIL RESTRICTION.; Darst Creek (Texas) Operators Fix Daily Output at 44,000 Barrels. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/whitney-pair-lead-but-are-set-back-angry-and-prometheus.html | WHITNEY PAIR LEAD BUT ARE SET BACK; Angry and Prometheus Disqualified in Seneca ClaimingStakes at Saratoga.PURSE GOES TO AL GREEN Catrone Is Thrown by Yankee Doodle in Feature, but Wins With Tuskegee in Fifth. Question Riders About Jam. Mishaps Mar the Chase. | True | By Bryan Field. Special To the New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/butcher-complains-of-market-racket-brooklyn-man-to-tell-walker-of.html | BUTCHER COMPLAINS OF MARKET 'RACKET'; Brooklyn Man to Tell Walker of Heavy Graft Exacted in Kings and Queens. DECLARES 1,000 PAY TOLL Inspectors Permit Kosher Violations, He Charges--Dwyer Voices "Suspicion" of Complainant. Tells of Pay for Sign Permit. Dwyer Replies to Glassberg. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/toronto-captures-pair-wins-in-morning-and-afternoon-from-montreal.html | TORONTO CAPTURES PAIR; Wins In Morning and Afternoon From Montreal, 9-8, 8-4. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/duchess-of-york-30-passes-day-quietly-expectation-of-birth-of-royal.html | DUCHESS OF YORK, 30, PASSES DAY QUIETLY; Expectation of Birth of Royal Child Subdues Customary Gaiety of Glamis Castle. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/paramount-publix-borrows-15000000-issue-of-5-per-cent-bonds-will-be.html | PARAMOUNT PUBLIX BORROWS $15,000,000; Issue of 5 Per Cent Bonds Will Be Marketed Today at 94 . WILL ADD 61 THEATRES Earnings Last Year Put at Peak of $17,537,000, a Gain of 88% From 1928. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/life-raft-saves-5-as-plane-explodes-pilot-and-passengers-leap-into.html | LIFE RAFT SAVES 5 AS PLANE EXPLODES; Pilot and Passengers Leap Into Puget Sound Waters as Craft Takes Fire After Landing. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/hammond-scores-100-against-somerset-gets-second-century-in.html | HAMMOND SCORES 100 AGAINST SOMERSET; Gets Second Century in Successive Matches and Is Not Out-- Other Cricket Results. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/park-gift-for-peekskill-ca-pugsley-banker-to-donate-property-tax.html | PARK GIFT FOR PEEKSKILL; C.A. Pugsley, Banker, to Donate Property Tax Request Reveals. | True | Special to The New York Times. | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/no-offer-for-craigswell-house-where-george-v-convalesced.html | No Offer for Craigswell House Where George V Convalesced. | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/accuses-film-actress-husband-says-jean-harlow-posed-for-indecent.html | ACCUSES FILM ACTRESS; Husband Says Jean Harlow Posed for Indecent Pictures. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/2000000-in-gold-shipped-to-canada-two-consignments-in-day-bring.html | $2,000,000 IN GOLD SHIPPED TO CANADA; Two Consignments in Day Bring Total on Present Movement to $14,500,000. MORE FOR FRANCE LIKELY $10,000,000 Expected to Leave Today-- Francs Off 1-16 Point andSterling Down 1-16 Cent. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/review-of-the-day-in-realty-market-operators-buy-former-club-of.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Buy Former Club of Harlem Old Timers in West 81st Street. WHITNEY HOME IS SOLD Morgan Partner Disposes of His East 74th Street Residence-- Telegram Leasehold Details. Pinehurst Avenue Deal. Other Leases on the West Side. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/condemned-dog-wont-be-extradited-atlantic-city-judge-closes-case.html | CONDEMNED DOG WON'T BE EXTRADITED; Atlantic City Judge Closes Case Against Pet Brought Here to Escape Death Penalty. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/raise-1000000-here-for-aberdeen-church-american-churchmen-to-attend.html | RAISE $1,000,000 HERE FOR ABERDEEN CHURCH; American Churchmen to Attend Laying of the Foundation Stone on Aug.15. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/denmark-wins-rifle-contest-in-antwerp-with-us-third.html | Denmark Wins Rifle Contest In Antwerp, With U.S. Third | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/miss-zinke-loses-to-miss-s-palfrey-extends-boston-star-to-86-57-97.html | MISS ZINKE LOSES TO MISS S. PALFREY; Extends Boston Star to 8-6, 5-7, 9-7, at Opening of Net Play at East Hampton, L.I. OTHER FAVORITES ADVANCE Mrs. Harper Is Carried to 7-5 In 2d Set by Miss H. Marlowe--Miss Hilleary Also Wins. Other Favorites Advance. Miss Morrill a Victor. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/to-aid-finance-inquiry-shepard-morgan-named-for-state-economic.html | TO AID FINANCE INQUIRY.; Shepard Morgan Named for State Economic Committee. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/bears-beat-reading-for-fourth-straight-timely-batting-brings-newark.html | BEARS BEAT READING FOR FOURTH STRAIGHT; Timely Batting Brings Newark Victory by 8 to 5--Thomas Hits Seventeenth Homer. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/chesapeake-corporation-pays-20365000-for-c-o-stock.html | Chesapeake Corporation Pays $20,365,000 for C. &O. Stock. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/army-to-honor-retiring-sea-captain.html | Army to Honor Retiring Sea Captain | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/ford-takes-back-150-men-in-spain.html | Ford Takes Back 150 Men in Spain. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/44459-chrysler-stockholders-realty-surety-companies.html | 44,459 Chrysler Stockholders.; REALTY SURETY COMPANIES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/two-tie-in-senior-golf-hawkins-and-bruce-return-77s-at-greenbrier.html | TWO TIE IN SENIOR GOLF; Hawkins and Bruce Return 77s at Greenbrier Club. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/sisters-aid-doomed-man-start-campaign-to-save-life-of-convicted.html | SISTERS AID DOOMED MAN.; Start Campaign to Save Life of Convicted Auburn Rioter. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/patrolman-is-suspended-his-shooting-of-fleeing-prisoner-in-jersey.html | PATROLMAN IS SUSPENDED.; His Shooting of Fleeing Prisoner in Jersey City Is Under Inquiry. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/curb-exchange-seat-up-13000.html | Curb Exchange Seat Up $13,000. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/womens-speed-mark-set-florence-barnes-flies-19619-miles-an-hour-on.html | WOMEN'S SPEED MARK SET.; Florence Barnes Flies 196.19 Miles an Hour on Coast. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/not-a-pension.html | NOT A PENSION. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/nicholas-roosevelt-to-see-hurley.html | Nicholas Roosevelt to See Hurley. | True | Special to The New York Times. | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/british-polo-squad-will-sail-saturday-players-with-exception-of.html | BRITISH POLO SQUAD WILL SAIL SATURDAY; Players, With Exception of Balding, Who Now is En Route Here, Are Due Aug. 15. NO OFFICIAL TEAM NAMED Line-Up Will Be Picked the Day Before the Opening Match of the International Seris. Balding to Arrive First. Only Two Weeks for Practice. | True | By Robert F. Helley. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/florodora-suit-dropped-1000000-copyright-action-on-marion-davies.html | 'FLORODORA' SUIT DROPPED; $1,000,000 Copyright Action on Marion Davies Film Dismissed. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/paris-adding-to-air-posts-washington-leans-six-attaches-will-soon.html | PARIS ADDING TO AIR POSTS; Washington Leans Six Attaches Will Soon Be Appointed. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/mrs-patterson-slurs-mrs-alice-longworth-new-washington-herald.html | MRS. PATTERSON SLURS MRS. ALICE LONGWORTH; New Washington Herald Editor Aims Shafts at Reported Aid for Mrs. McCormick. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/urge-tardieu-to-halt-expulsion-of-italian-attorneys-act-as.html | URGE TARDIEU TO HALT EXPULSION OF ITALIAN; Attorneys Act as Anti-Fascist Professor Is Held Despite Temporary Permit. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/british-memorials-unveiled-in-france-sixteenth-anniversary-of-war.html | BRITISH MEMORIALS UNVEILED IN FRANCE; Sixteenth Anniversary of War Observed by Ceremonies at Four Cemeteries. TRIBUTE TO UNKNOWN DEAD Belgium Marks Day by Artillery Salvos and Ringing of Church Bells Throughout Country. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/spain-to-publish-election-lists.html | Spain to Publish Election Lists. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/dull-and-lower-in-berlin-berlin-closing-prices.html | Dull and Lower in Berlin.; Berlin Closing Prices | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/court-rejects-bid-for-meter-company-judge-knox-acts-on-protest-of.html | COURT REJECTS BID FOR METER COMPANY; Judge Knox Acts on Protest of Noteholders of Concern in Temporary Receivership. RECEIVER URGES SALE Creditors Say W.F. Kenney and Others Will Offer as Much as Sub-Metering Association. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/universal-radio-co-in-receivers-hands-buffalo-corporation-got-forty.html | UNIVERSAL RADIO CO. IN RECEIVER'S HANDS; Buffalo Corporation Got Forty Channels for Wireless Service Between 110 Cities. HAD EXPENDED $2,000,000 Short-Wave Allocation to the Concern Is in Courts and WasInvestigated by Congress. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/berg-winds-up-work-briton-boxes-four-fast-rounds-in-final-glove.html | BERG WINDS UP WORK.; Briton Boxes Four Fast Rounds in Final Glove Session. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/tire-plant-rumor-denied-michelin-officials-say-no-offer-has-been.html | TIRE PLANT RUMOR DENIED.; Michelin Officials Say No Offer Has Been Made by Standard Oil. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/junior-lead-held-by-indian-harbor-home-yachtsmen-show-way-on-points.html | JUNIOR LEAD HELD BY INDIAN HARBOR; Home Yachtsmen Show Way on Points After the First Day of Racing | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/byrd-aide-is-rearrested-dietrich-accused-of-bigamy-seized-on.html | BYRD AIDE IS REARRESTED.; Dietrich, Accused of Bigamy, Seized on Extradition Warrant. | True | Special to The New York Times. | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/equipoise-flashes-fine-speed-in-test-whitneys-2yearold-colt-runs.html | EQUIPOISE FLASHES FINE SPEED IN TEST; Whitney's 2-Year-Old Colt Runs Six Furlongs in 1:11 3-5 on Saratoga Track. EQUALS JAMESTOWN'S TIME Move Is Workout for Special, in Which G.D. Widmer's Star Will Be Met Saturday. Move Comes as Surprise. Stall Gate Idea Popular. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/work-for-the-legion-efforts-to-inspire-youth-to-aid-country-could-a.html | WORK FOR THE LEGION.; Efforts to Inspire Youth to Aid Country Could Accomplish Much. A Damaged Monument. Trees Need Attention. ANNOUNCERS MIGHT HELP. They Could Ask Radio Listeners to Cut Down on Volume. Noise We Have Always With Us No Peace Even on Sunday. Noisy Riverside Drive. THE COST OF EATING. One Marvels That So Much as $13,72 Need Be Spent for Food. | True | CHARLES R. NALLE.FRANCES BOWEN KATHLEEN WARD.VICTIM.A.J. SMITH.LOU LAWRENCE.G.E. HILL Jr. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/turbine-trouble-on-arkansas-in-midocean-slows-squadron.html | Turbine Trouble on Arkansas In Mid-Ocean Slows Squadron | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/good-prospects-for-cuban-sugar.html | Good Prospects for Cuban Sugar. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/sues-natalie-colby-husband-in-los-angeles-cites-her-burglary.html | SUES NATALIE COLBY.; Husband in Los Angeles Cites Her Burglary Conviction Here. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/applauds-morrow-honor-mexican-paper-sees-ambassador-as-logical.html | APPLAUDS MORROW HONOR.; Mexican Paper Sees Ambassador as Logical Presidential Candidate. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/italy-guarantees-credits-to-soviet-moscow-is-to-get-up-to-75-per.html | ITALY GUARANTEES CREDITS TO SOVIET; Moscow Is to Get Up to 75 Per Cent on Orders--Threat to Cut Trade Here Recalled. | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/lieut-paris-plans-to-fly-the-atlantic-arrangements-almost-ready-for.html | LIEUT. PARIS PLANS TO FLY THE ATLANTIC; Arrangements Almost Ready for Brest-New York Flight Via the Azores. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/amy-johnson-home-cheered-by-britons-50000-gather-at-croydon-field.html | AMY JOHNSON HOME, CHEERED BY BRITONS; 50,000 Gather at Croydon Field to Welcome Girl Flier Back From Australia. RUNS TO EMBRACE PARENTS Aviatrix in Floodlights' Glare Walks Calmly to Ministers Waiting to Greet Her. Runs to Greet Parents. Flier Talks Over Radio. Crowd Breaks Police Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/harold-spielberg-sued-for-surety-stock-deal-state-seeks-to-recover.html | HAROLD SPIELBERG SUED FOR SURETY STOCK DEAL; State Seeks to Recover $121,245 Lawyer Got for Shares From Insolvent Capital Company. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/kaydet-outsails-star-class-boats-triumphs-in-first-race-of-meet.html | KAYDET OUTSAILS STAR CLASS BOATS; Triumphs in First Race of Meet Conducted by Great South Bay Association. HIGH WIND WAMPERS CRAFT Several Meet With Accidents off Bay Shore and Are Unable. to Finish. Towed Back to Anchorage. Edith S. Leads Catboats. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/wg-loews-hosts-at-newport-home-mrs-george-grenville-merrill-gives-a.html | W.G. LOEWS HOSTS AT NEWPORT HOME; Mrs. George Grenville Merrill Gives a Luncheon--Tennis Matches Reach Finals. CASINO MEETING IS HELD Stockholders Re-elect Dr. H.B. Jacobs, A.C. James, O.G. Jennings and H.O. Havemeyer to Board. | True | Special to The New York Times. | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/cotton-prices-rise-17-to-28-points-net-continuation-of-drought-and.html | COTTON PRICES RISE 17 TO 28 POINTS NET; Continuation of Drought and Gains in Grain Markets Start Short Covering. NO RELIEF FORECAST YET Only Alabama and Atlantic Coast States Reported as Showing Good Prospects. Cotton Hit by Drought. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/mrs-dodson-to-quit-post.html | Mrs. Dodson to Quit Post. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/siegfrieds-dirge-played-at-stadium-coates-leads-philharmonic-in.html | SIEGFRIED'S DIRGE PLAYED AT STADIUM; Coates Leads Philharmonic in Tribute as He Announces Wagner's Son's Death. CZECH FOLK-OPERA HEARD Parts of Weinberger's "Schwanda, the Bagpipe Player," Played With Felicity--A First Time Here. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/buying-brisk-at-fur-sale-skunk-prices-maintained-as-huth-auction.html | BUYING BRISK AT FUR SALE; Skunk Prices Maintained as Huth Auction Opens Here. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/jailed-30-days-for-sunday-baseball.html | Jailed 30 Days for Sunday Baseball | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/westchester-republicans-ban-political-posters-on-roadside.html | Westchester Republicans Ban Political Posters on Roadside | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/fire-razes-artists-summer-home.html | Fire Razes Artist's Summer Home | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/dwyer-asks-farmers-to-confer-with-him-to-avoid-discrimination.html | DWYER ASKS FARMERS TO CONFER WITH HIM; To Avoid Discrimination Charge, Markets Head Invites Them to Present Their Grievances. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/coast-airman-heads-here-on-world-flight-ted-landgren-arrives-in.html | COAST AIRMAN HEADS HERE ON WORLD FLIGHT; Ted Landgren Arrives in Texas-- Plans to Take On Co-Pilot and Navigator. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/eight-liners-are-due-to-dock-here-today-davis-cup-team-returning-on.html | EIGHT LINERS ARE DUE TO DOCK HERE TODAY; Davis Cup Team Returning on the Majestic--Berengaria Among Four Ships Sailing. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/hits-great-northern-plan-iowa-joins-3-other-states-in-protests-to.html | HITS GREAT NORTHERN PLAN; Iowa Joins 3 Other States in Protests to I.C.C. at Merger. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marie-jose-24-years-old-wife-of-italian-crown-prince-celebrates.html | MARIE JOSE 24 YEARS OLD; Wife of Italian Crown Prince Celebrates With King and Queen. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/a-son-to-mrs-robert-buechner.html | A Son to Mrs. Robert Buechner. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/grand-jury-ousting-renews-jersey-row-mccarter-in-second-letter-to.html | GRAND JURY OUSTING RENEWS JERSEY ROW; McCarter, in Second Letter to Attorney General, Quits Special Post in Ocean County. CRITICIZES JURIST'S REBUKE Friendship of Justice Bodine for Brother of Prosecutor Seen as "Unconscious" Influence. REINSTATEMENT IS SOUGHT Newark Attorney Reveals He Has Been Retained by Investigating Body--Tells of its Work. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/soviet-troops-kill-200-strikers-in-odessa-after-workers-hold.html | Soviet Troops Kill 200 Strikers in Odessa After Workers Hold Barricades All Night | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/international-salt-rights.html | International Salt Rights. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/a-daughter-to-mrs-ga-hastings.html | A Daughter to Mrs. G.A. Hastings. | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/fraternity-rents-hotel-penthouse.html | Fraternity Rents Hotel Penthouse. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/an-allstar-congress-cast.html | AN ALL-STAR CONGRESS CAST. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/stirred-at-news-of-tomb-istanbul-museum-officials-in-doubt-on.html | STIRRED AT NEWS OF TOMB; Istanbul Museum Officials in Doubt on Constantine Sarcophagus. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/germans-to-renew-party-union-effort-leaders-of-four-middleclass.html | GERMANS TO RENEW PARTY UNION EFFORT; Leaders of Four Middle-Class Groups Will Hold Another Conference on Thursday. COALITION REGIME URGED Inclusion of Socialists Held to Be Necessary to Combat Foes of Parliamentarianism. The Parties Involved. The Alternative. Financial Circles Worried. | True | By Guido Enderis. Wireless To the New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/search-fruitless-for-savino-baby-father-who-is-alleged-to-have-said.html | SEARCH FRUITLESS FOR SAVINO BABY; Father, Who Is Alleged to Have Said He Might Kill Child, Faces Increased Bond. TIP FROM MOTHER IN JAIL Parents of Boy, With Two Others, Will Plead Tomorrow to Counterfeiting Charges. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/germany-will-save-on-army-manoeuvres-by-using-all-officers-but-only.html | Germany Will Save on Army Manoeuvres By Using All Officers but Only Fifth of Men | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/a-son-to-mrs-ch-tuttle-jr.html | A Son to Mrs. C.H. Tuttle Jr. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/trail-missing-cripple-hoboken-police-heap-man-gone-with-15000-is-in.html | TRAIL MISSING CRIPPLE.; Hoboken Police Heap Man Gone With $15,000 Is in Scranton. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/70-held-in-red-plot-for-revolt-in-cuba-havanas-chinatown-said-to-be.html | 70 HELD IN RED PLOT FOR REVOLT IN CUBA; Havana's Chinatown Said to Be Chief Centre of Communism-- Deportations Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/moves-to-restrict-forced-publicity-blackjacking-to-get-advertising.html | MOVES TO RESTRICT FORCED PUBLICITY; "Blackjacking" to Get Advertising Run as "Reading Matter" Fought by Postoffice.POINT TO REVENUE LOSSPrinting of Unpaid-For MaterialMay Be Considered Conspiracy Against Government. Matter Must Be Marked. Postal Act Is Cited. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/laura-d-enies-link-to-liquor-on-scow-democratic-leader-returns-from.html | LAURA D ENIES LINK TO LIQUOR ON SCOW; Democratic Leader Returns from His Vacation to Assure Hand Hints Were Groundless. CASH OF CREWS TRACED Federal Men Check Bank Accounts of All on City Barges--Inquiry by Commissioner Widened. Hand Sure Incident Was Isolated. Departmental Trial for Six. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/chocolate-ends-drill-with-fast-workout-cuban-features-speed-and.html | CHOCOLATE ENDS DRILL WITH FAST WORKOUT; Cuban Features Speed and Punch in Final Four-Round Boxing Session at Camp. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/droughthit-farmers-demand-ohio-road-jobs-and-get-them.html | Drought-Hit Farmers Demand Ohio Road Jobs and Get Them | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/held-as-robber-of-doctor-youth-seized-by-physician-after-500.html | HELD AS ROBBER OF DOCTOR; Youth Seized by Physician After $500 Instruments Are Stolen. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/balky-witnesses-held-arrested-when-they-fail-to-identify-robber.html | BALKY WITNESSES HELD; Arrested When They Fail to Identify Robber Suspects. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/bmt-agent-slain-in-mystery-attack-daniel-duffy-found-dying-near.html | B.M.T. AGENT SLAIN IN MYSTERY ATTACK; Daniel Duffy Found Dying Near Brooklyn Home After Brutal Beating. MUTTERED TWO NAMES Nephew and Collector Questioned, but Are Not Detained--Robbery Held as Motive. | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/hears-danzigs-case-world-court-considers-bid-to-join-geneva-labor.html | HEARS DANZIG'S CASE.; World Court Considers Bid to Join Geneva Labor Organization. | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/new-stock-issue-independence-trust-shares.html | NEW STOCK ISSUE.; Independence Trust Shares. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/indict-federal-dry-agent-georgia-jurors-name-him-in-killing-of-youth.html | INDICT FEDERAL DRY AGENT.; Georgia Jurors Name Him in Killing of Youth. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/hoover-felicitates-king-haakon.html | Hoover Felicitates King Haakon. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/rubber.html | RUBBER. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/trying-balky-cigar-lighter-motorist-runs-into-tree.html | Trying Balky Cigar Lighter, Motorist Runs Into Tree | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/in-macbeths-castle.html | IN MACBETH'S CASTLE | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/morrow-proposal-denied-official-statement-says-envoy-did-not-urge.html | MORROW PROPOSAL DENIED.; Official Statement Says Envoy Did Not Urge Mexico to Sell River Rights | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/jersey-city-club-wins-night-game-triumphs-7-to-5-over-baltimore.html | JERSEY CITY CLUB WINS NIGHT GAME; Triumphs, 7 to 5, Over Baltimore Under Conditions Which Please the Fans.ORIOLES THREATEN IN 9TH Tally Twice, but Guise Takes the Mound and Retires SideWith Bases Filled. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Call Money Firmer. A Plea to Disregard the Ticker. A Long Haul. Oil Companies in Tire Business. A Private Questionnaire. Postponed Buying Foreseen. New Bond Issues in View. Sterling Gold Point. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/coronation-of-carol-believed-facing-delay-failure-of-princess-helen.html | CORONATION OF CAROL BELIEVED FACING DELAY; Failure of Princess Helen to Accept King as Husband May Cause Postponement. | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/rails-and-utilities-up-in-bond-trading-several-duplicate-or-exceed.html | RAILS AND UTILITIES UP IN BOND TRADING; Several Duplicate or Exceed Previous Highs of Year on Stock Exchange. INDUSTRIAL ISSUES DOWN Foreign Loans Generally Easier-- U.S. Government Securities Dull and Irregular. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/plead-in-aspirin-case-three-deny-charge-of-distributing-spurious.html | PLEAD IN "ASPIRIN" CASE.; Three Deny Charge of Distributing Spurious Product. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/veterans-visit-hoover-disabled-exservice-men-also-confer-on-new.html | VETERANS VISIT HOOVER.; Disabled Ex-Service Men Also Confer on New Pension Act. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marberrys-wrist-fractured.html | Marberry's Wrist Fractured. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/grain-prices-soar-new-highs-scored-sensational-rise-adds-3-58-to-3.html | GRAIN PRICES SOAR; NEW HIGHS SCORED; Sensational Rise Adds 3 5/8 to 3 3/4 Cents to Wheat, With Buying Heavy. CORN GOES TO SEASON'S TOP Reports of Crop Damage Come From Wide Area--March Rye at Peak --Oats in More Demand. Nebraska's Corn Crop Suffers. Wheat Ignores Visible Supply. Ask Farm Board Help. | True | Special to The New York Times. | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/clash-over-claims-to-arctic-regions-canadians-and-americans-at.html | CLASH OVER CLAIMS TO ARCTIC REGIONS; Canadians and Americans at Williamstown Discuss Lands North of Canada. AREA CLAIMED BY DOMINION McGill Law Dean Asserts Its Domination Extends to the North Pole. CONTENTION IS ASSAILED Geographer Maintains Our Silence Does Not Mean Surrender-Air Route Value Stressed. Arctic Air Bases Suggested. The United States Is Warned. Canada's Stand Questioned. Norway's Claims Asserted. | True | By Louis Stark. Special To the New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/priscilla-iii-wins-in-race-for-sloops-de-forrests-8meter-boat-takes.html | PRISCILLA III WINS IN RACE FOR SLOOPS; De Forrest's 8-Meter Boat Takes First Test for Ladies Plate of Eastern Y.C. GITANE NEXT TO FINISH Secretary Adams in Craw of Craft Which Finishes 31 Seconds Astern at Marblehead. | True | Specil to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/sees-building-linked-to-business.html | Sees Building Linked to Business. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/georgia-tobacco-drops-average-price-is-1058-cents-a-pound-in-first.html | GEORGIA TOBACCO DROPS.; Average Price Is 10.58 Cents a Pound in First Week's Sales. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/dermatologists-to-meet-seven-hundred-from-all-parts-of-world.html | DERMATOLOGISTS TO MEET.; Seven Hundred From All Parts of World Convene Today in Copenhagen | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/murder-in-brooklyn-is-laid-to-gangsters-body-of-giovani-dioguardi.html | MURDER IN BROOKLYN IS LAID TO GANGSTERS; Body of Giovani Dioguardi, Pierced by 7 Bullets, Found in Lonely Spot Near Coney Island. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/aug-26-set-as-closing-date-for-us-amateur-golf-entries.html | Aug. 26 Set as Closing Date For U.S. Amateur Golf Entries | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/brokers-loans-off-38228992-in-july-3689482297-total-reported-by.html | BROKERS LOANS OFF $38,228,992 IN JULY; $3,689,482,297 Total Reported by Stock Exchange, Smallest in Three Years. CHANGE DUE TO TIME FUNDS Decline of $79,308,864 Shown, While Demand Borrowings Advanced $41,079,872. Decline Due to Time Loans. Exchange Figures Since 1928. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/lm-shaw-sees-aid-to-trade-in-tariff-tells-swanson-there-is-no-more.html | L.M. SHAW SEES AID TO TRADE IN TARIFF; Tells Swanson There Is No More Need for Concern Now Than Under Earlier Acts. FINDS PROOF IN VIRGINIA Under Fordney Law, Which Senator Also Assailed, State Was Greatly Benefited, He Says. Cites Growth of Trade. Quotes Governor Byrd. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/r100-abandons-its-quebec-flight-time-required-for-repairs-also.html | R-100 ABANDONS ITS QUEBEC FLIGHT; Time Required for Repairs Also Necessitates Combining Toronto and Ottawa Trips.SCOTT TELLS MISHAP TALEBut He Says Voyage Was Uncomfortable for Only Five MinutesDuring the Storm. Fin Repair Test Planned. Airship Has Passed Quebec. Scott Describes Mishap. | True | From a Staff Correspondent of The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/roosevelt-to-have-dripping-wet-plank-stresses-rate-issue-he.html | ROOSEVELT TO HAVE DRIPPING WET PLANK; STRESSES RATE ISSUE; He Discusses Anti-Prohibition Stand With Party Chiefs at Southampton. TO FOLLOW SMITH'S VIEWS Governor Also to Make Leading Issue of Rate Cuts for Small Utility Users. SEES NATION-WIDE TEST Building Owners Fear $1,000,000 Rise in Light Bills for Tenants of Office Buildings. Plank to Follow Smith's Views. Viewed as National Issue. STATE DEMOCRATS TO BE 'DRIPPING WET' Leaders at the Luncheon. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/plyamire-scores-at-net-gains-third-round-in-eastern-clay-courts.html | PLYAMIRE SCORES AT NET ; Gains Third Round in Eastern Clay Courts Title Tourney. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/gehringers-homer-wins-for-the-tigers-drive-into-bleachers-in-12th.html | GEHRINGER'S HOMER WINS FOR THE TIGERS; Drive Into Bleachers in 12th With Bases Filled Beats White Sox, 7 to 3. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/textile-strike-grows-in-northern-france-45000-out-in-roubaix.html | TEXTILE STRIKE GROWS IN NORTHERN FRANCE; 45,000 Out in Roubaix, Tourcoing and Halluin-- Workers Clash With the Police. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/to-operate-macaroni-company.html | To Operate Macaroni Company. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/to-complete-span-cables-workmen-to-string-last-wires-thursday-on.html | TO COMPLETE SPAN CABLES; Workmen to String Last Wires Thursday on Hudson Bridge. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/line-adds-new-grain-ship-hollandamerica-officials-report-notable.html | LINE ADDS NEW GRAIN SHIP ; Holland-America Officials Report Notable Business Increase. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/title-track-meet-draws-500-entries-eleven-champions-to-compete-in.html | TITLE TRACK MEET DRAWS 500 ENTRIES; Eleven Champions to Compete in Senior Games of Metropolitan A.A.U. Saturday. NINETEEN EVENTS LISTED Mile Run the Most Attractive Feature of Program to Be Held in Jersey City. Aim at Kiviat's Record. Jones to Defend in the 220. Bruen Seeks Thompson Title Bout. | True | By Arthur J. Daley. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/lincoln-receivers-named-federal-judge-acts-in-case-of-newark.html | LINCOLN RECEIVERS NAMED ; Federal Judge Acts in Case of Newark Mortgage Concern. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/heavy-cut-in-export-of-manufactures-june-shipment-of-finished-goods.html | HEAVY CUT IN EXPORT OF MANUFACTURES; June Shipment of Finished Goods $55,068,000 Below 1929-- Imports Down $17,867,000. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/sees-reich-industrialists-bruening-confers-with-leaders-in-effort.html | SEES REICH INDUSTRIALISTS; Bruening Confers With Leaders in Effort to Cut Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/belgium-marks-anniversary.html | Belgium Marks Anniversary. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/to-retire-preferred-stock.html | To Retire Preferred Stock. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/gets-67-for-lying-in-coffin-7-days-captain-evans-took-the-job-only.html | GET'S $67 FOR LYING IN COFFIN 7 DAYS; Captain Evans Took the Job Only Because of Depression in Fire-Eating Business. Ride on Despite the Heat. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/radio-dealers-win-posters-for-silence-noise-abatement-board-to.html | RADIO DEALERS WIN POSTERS FOR SILENCE; Noise Abatement Board to Issue Window Signs to Those Who Cut Off Loud Speakers. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/mgr-messmer-dies-american-prelate-catholic-archbishop-of-milwaukee.html | MGR. MESSMER DIES; AMERICAN PRELATE; Catholic Archbishop of Milwaukee, Dean of Church in U.S.,Is Stricken in Switzerland.VICTIM OF HEART DISEASE Was 83 Years Old--Swiss Government and Vatican Are to Be Represented at His Funeral. Born on Lake Constance. Appointed Archbishop. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/police-study-3-x-letter-latest-murder-missive-will-be-compared-with.html | POLICE STUDY 3-X LETTER.; Latest Murder Missive Will Be Compared With Original. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/balloon-prize-goes-to-blairtrotter-barograph-and-survey-show-they.html | BALLOON PRIZE GOES TO BLAIR-TROTTER; Barograph and Survey Show They Traveled 768 Miles From Houston, Committee Says. HILL TAKES SECOND PLACE Two Leading Bags Will Compete in Gordon Bennett Contest From Cleveland. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/flies-to-sao-paulo-yancey-plane-piloted-by-burgin-from-rio-to-be.html | FLIES TO SAO PAULO.; Yancey Plane, Piloted by Burgin From Rio, to Be Overhauled. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/sports-of-the-times-rain-and-disaster-a-foreign-dish-sports-of-all.html | Sports of the Times; Rain and Disaster. A Foreign Dish. Sports of All Nations. Universal Sports. | True | By John Kieran. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/rogers-is-beaten-in-first-us-test-irish-champion-is-upset-by.html | ROGERS IS BEATEN IN FIRST U.S. TEST; Irish Champion Is Upset by Rainville, Canada, as Southampton Tennis Opens.GRANT PLAYS HARD MATCH Atlantan Forced to Three Sets byBruneau--Wood, Hunter, CoenAmong Day's Victors. By ALLISON DANZIG. Special to The New York Times. Grant Has Trying Match. Tightens in His Control. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/gov-allen-files-to-run-in-bay-state.html | Gov. Allen Files to Run in Bay State. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/2-germans-abandon-ocean-flight-here-project-ends-of-iceland-owing.html | 2 GERMANS ABANDON OCEAN FLIGHT HERE; Project Ends of Iceland Owing to Lack of Suitable Landing Place in Greenland. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/extradition-of-van-loan-refused.html | Extradition of Van Loan Refused. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/richard-delafield-banker-dies-at-76-chairman-of-board-of-national.html | RICHARD DELAFIELD, BANKER, DIES AT 76; Chairman of Board of National Park Bank Succumbs at Tuxedo After Long Illness. MEMBER OF NOTED FAMILY He Was President of Bank for 22 Years and Official or Director of Other Corporations. | True | Photo by Ofiver Lippincott. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/enrique-arbos-here-madrid-conductor-to-spend-several-months-with.html | ENRIQUE ARBOS HERE.; Madrid Conductor to Spend Several Months With Western Orchestras. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/police-department.html | Police Department. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/strikes-at-tariff-walls-new-zealand-premier-says-he-will-try-to.html | STRIKES AT TARIFF WALLS.; New Zealand Premier Says He Will Try to Transfer Trade. | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/republicans-act-on-brooklyn-slate-executive-committee-appoints.html | REPUBLICANS ACT ON BROOKLYN SLATE; Executive Committee Appoints Group to Pick Candidates for Three Places. NINE NAMES SUGGESTED Steinbrink Says Selections Will Include a Protestant, a Jew and a Catholic. Democratic Aspirants. Others to Be Proposed. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/new-device-on-radio-makes-home-records-dealers-see-set-attachment.html | NEW DEVICE ON RADIO MAKES HOME RECORDS; Dealers See Set Attachment Which Enables Owner to Preserve Broadcasts. | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/appeal-to-britain-for-national-home-jewish-parliamentarians-ask-her.html | APPEAL TO BRITAIN FOR NATIONAL HOME; Jewish Parliamentarians Ask Her to Establish "Central Part" of Palestine Mandate. SAY CONFIDENCE IS SHAKEN Arab Reports That Lord Passfield Made Offer of a Restricted Legislative Body. Passfield Offer Reported. To Give League Observations. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marine-plane-wrecked-pilot-unhurt-in-crash-in-nicaragua-but-craft.html | MARINE PLANE WRECKED.; Pilot Unhurt in Crash in Nicaragua, but Craft Burns Up. | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/notables-to-visit-guard-roosevelt-and-smith-to-review-infantry.html | NOTABLES TO VISIT GUARD.; Roosevelt and Smith to Review Infantry Brigade at Peekskill. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/solfatara-volcano-in-eruption.html | Solfatara Volcano in Eruption. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/125000-men-return-to-detroit-auto-plants-factories-resume-on-45-day.html | 125,000 Men Return to Detroit Auto Plants; Factories Resume on 4-5 Day Week Basis | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/farmers-ask-hovers-aid-to-meet-drought-menace-90degree-heat-here-3.html | FARMERS ASK HOVER'S AID TO MEET DROUGHT MENACE; 90-DEGREE HEAT HERE, 3 DIE; MILK FAMINE IS FEARED Schilling Says Surplus Has Disappeared and Warns Cities. ASKS MILLIONS FOR ROADS Taber Urges President to Provide Jobs and More Credit for Cattle Feed. NO QUICK RELIEF IN SIGHT Legge on Radio Advocates Feeding Wheat to Stock as Corn Parches on Prairies. Legge Tells Wheat's Feed Value. Taber Urges Increased Credit. Butter Production Cut. Fruit Also Hit Hard. Legge Sees Market for Elevators. Legge Fears Line Stock Drop. Declares Bankers Should Aid. Drinking Water of 5 Cents a Glass. Forest Fires in Pennsylvania. Game Dies in Forest Fires. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/buys-home-site-in-mount-kisco.html | Buys Home Site in Mount Kisco. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/seeded-stars-win-at-new-rochelle-palmer-defeats-j-burt-60-60-and.html | SEEDED STARS WIN AT NEW ROCHELLE; Palmer Defeats J. Burt, 6-0, 6-0, and Cooper, 6-1, 6-0, to Reach Fourth Round. BASSFORD ALSO GAINS Wishik and Harris Triumph in First Day's Play of Quaker Ridge Junior Title Tennis. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/city-set-record-for-water-use-by-977000000-gallons-a-day.html | City Set Record for Water Use By 977,000,000 Gallons a Day | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/wine-trial-starts-today-bishop-and-14-accused-of-diverting.html | WINE TRIAL STARTS TODAY.; "Bishop" and 14 Accused of Diverting Sacramental Vintage. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/assails-criticism-of-jersey-finances-counsel-for-abel-committee.html | ASSAILS CRITICISM OF JERSEY FINANCES; Counsel for Abel Committee Calls Institute Report Distorted and Misleading. BUYING PLAN PROPOSED Commissioner of Institutions and Agencies Favors Separate Purchases-- Tells of Crowded Prisons. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/five-children-burned-to-death-in-film-fire-twentytwo-seriously.html | FIVE CHILDREN BURNED TO DEATH IN FILM FIRE; Twenty-two Seriously Injured, Some of Whom May Die, in Sao Paulo Basement. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/negro-leaves-to-children-fortune-their-pennies-built.html | Negro Leaves to Children Fortune Their Pennies Built | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/lauds-safety-campaign-gov-roosevelt-commends-accident-prevention.html | LAUDS SAFETY CAMPAIGN.; Gov. Roosevelt Commends Accident Prevention Work in Industry. | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/navy-plans-to-drop-many-lesser-ships-would-cut-down-submarines-and.html | NAVY PLANS TO DROP MANY LESSER SHIPS; Would Cut Down Submarines and Destroyers at Once to Eventual Limits of Treaty. IN WIDE ECONOMY PROGRAM Target Practice Restriction to Save $300,000 in Fuel--Lapse in Recruiting Also Proposed. Order Issued Retiring Battleships. Present Plans for Ship Disposal. NAVY PLANS TO DROP MANY LESSER SHIPS Submarine and Destroyer Status. MAY NOT BUILD AIRSHIP. Navy Reported Canceling Option for Second of Two Dirigibles. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/inherits-1000000-bartram-estate.html | Inherits $1,000,000 Bartram Estate | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/expects-slow-recovery-german-industrialist-warns-against-undue.html | EXPECTS SLOW RECOVERY.; German Industrialist Warns Against Undue Business Optimism. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/changes-in-exchange-list-issue-of-rights-admitted-and-several.html | CHANGES IN EXCHANGE LIST.; Issue of Rights Admitted and Several Securities Removed. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/matsuyama-beats-schwartz-25034.html | Matsuyama Beats Schwartz, 250-34 | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/hungry-youth-steals-from-store-counter-collapses-on-street-while.html | HUNGRY YOUTH STEALS FROM STORE COUNTER; Collapses on Street While Being Pursued by Woman Detective--Court Aides Buy Him Food. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/new-oil-process-success-standard-hydro-refining-plant-at-bayway-to.html | NEW OIL PROCESS SUCCESS.; Standard Hydro Refining Plant at Bayway to Be Continued. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/elected-to-theatre-body-belasco-and-the-chanins-voted-into-league.html | ELECTED TO THEATRE BODY; Belasco and the Chanins Voted into League by Governors. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/lead-price-up-15-points-american-smelting-and-refining-announces.html | LEAD PRICE UP 15 POINTS.; American Smelting and Refining Announces 5.50 Cents a Pound. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/business-world-commercial-paper-fall-buying-still-slow-new-models.html | BUSINESS WORLD; COMMERCIAL PAPER. Fall Buying Still Slow. New Models to Help Sports Wear. Seek Most Effective "Ads." Novelty Glassware Lines Ready. Shoe Pickup Emphasizes Black. Swing From Cheap Pewter Evident. Jobbers' Group to Aid Selling. Factors Not to Cut Percales. Fine Goods Sales Slightly Off. Gray Goods Ease Further. BUSINESS NOTES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/find-arctic-cairn-left-by-american-soviet-explorers-also-discover.html | FIND ARCTIC CAIRN LEFT BY AMERICAN; Soviet Explorers Also Discover Houses Abandoned by E.B. Baldwin Group in 1901. SOME FOOD STILL EDIBLE Russian Correspondent Complains That Somebody Has Wrecked Objects of Historical Value. | True | By Walter Duranty. Wireless To the New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/grove-athletics-turns-back-red-sox-helps-bat-the-way-to-a-134.html | GROVE, ATHLETICS, TURNS BACK RED SOX; Helps Bat the Way to a 13-4 Triumph for His 17th of the Season. 26TH HOMER FOR SIMMONS Mackmen Pound Two Hurlers for 15 Hits, Including 2 Doubles, 3 Triples and 2 Home Runs. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/thomas-is-assailed-by-harvey-on-roads-queens-president-back-from.html | THOMAS IS ASSAILED BY HARVEY ON ROADS; Queens President, Back From Camp, Calls Socialist's Charges "Irresponsible." DEFENDS HIGHWAY WORK Borough Is Giving "Best Possible" Service, He Declares--Denies He Will Seek Governorship. Calls Charges Unfounded. Defends Road Methods. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/26565-in-purses-for-shooters.html | $26,565 in Purses for Shooters. | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/steel-merger-foes-open-new-attack-auditor-testifies-youngstown.html | STEEL MERGER FOES OPEN NEW ATTACK; Auditor Testifies Youngstown Concern's Depreciation Figure Varied by $7,000,000. CALLS UNION NECESSARY Bray, Sheet & Tube Head, Says Bethlehem Company Offered Most Advantages. FINANCIAL NOTES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/cruiser-concord-wins-pennant.html | Cruiser Concord Wins Pennant. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/80000-jewels-stolen-in-mamaroneck-home-series-of-thefts-laid-to.html | $80,000 Jewels Stolen in Mamaroneck Home; Series of Thefts Laid to Notorious Crooks | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/col-lindbergh-buys-a-plane-for-his-wife-who-will-seek-license-after.html | Col. Lindbergh Buys a Plane for His Wife, Who Will Seek License After More Lessons | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/says-bureru-saved-3000-from-crime-wl-butcher-in-radio-speech.html | SAYS BURERU SAVED 3,000 FROM CRIME; W.L. Butcher, in Radio Speech, Asserts Its Work Is Curbing Juvenile Delinquency. HE LAUDS POLICEWOMEN Reviews Progress in Seven Months and Explains Effectiveness of Boys' Club Programs. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/3-hurt-in-trolley-plunge-car-with-six-passengers-drops-into-subway.html | 3 HURT IN TROLLEY PLUNGE; Car With Six Passengers Drops Into Subway Excavation. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/winfield-is-victor-in-yonkers-net-play-turns-back-hartman-26-63-63.html | WINFIELD IS VICTOR IN YONKERS NET PLAY; Turns Back Hartman, 2-6, 6-3, 6-3, and Gains Semi-Finals-- Swaybill and Bowden Score. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/denial-on-church-padlock-owner-of-premises-says-previous-tenant.html | DENIAL ON CHURCH PADLOCK; Owner of Premises Says Previous Tenant Never Had Day in Court. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/operation-performed-on-kingsfordsmith-australian-airmans-appendix.html | OPERATION PERFORMED ON KINGSFORD-SMITH; Australian Airman's Appendix Is Removed in Holland--Taken Ill in Night. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/deals-in-new-jersey-hoboken-flats-and-structure-in-union-city-sold.html | DEALS IN NEW JERSEY.; Hoboken Flats and Structure in Union City Sold. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/higgins-ends-drain-on-fire-relief-fund-stops-payment-of-125000-a.html | HIGGINS ENDS DRAIN ON FIRE RELIEF FUND; Stops Payment of $125,000 a Year to Volunteer Bodies-- Attacks Total Paid Home. DEFICIT PUT AT $2,000,000 Commissioner Hopes to Make Good Huge Loss Now covered by Municipal Revenue Bonds. Got Legislature to Act. City Has Made Up Deficits. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/rogers-scandalous-version-of-the-fairbanks-burglary.html | Rogers' Scandalous Version Of the Fairbanks Burglary | True | WILL ROGERS. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/bond-flotations-northwestern-refrigerator-line-greenwich-water-and.html | BOND FLOTATIONS; Northwestern Refrigerator Line. Greenwich Water and Gas. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/turk-fails-to-see-edison-zara-agha-is-officially-received-in-jersey.html | TURK FAILS TO SEE EDISON.; Zara Agha Is Officially Received In Jersey City, However. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/american-wins-oxford-law-prize.html | American Wins Oxford Law Prize. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/hun-school-opens-summer-session.html | Hun School Opens Summer Session. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/congratulated-by-hoover-jersey-couple-get-letter-from-president-on.html | CONGRATULATED BY HOOVER; Jersey Couple Get Letter From President on 50th Anniversary. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/city-construction-shows-steady-drop-survey-reveals-decline-of-15.html | CITY CONSTRUCTION SHOWS STEADY DROP; Survey Reveals Decline of 15 Per Cent Yearly Since 1925 Despite 3% Population Gain.OLD STRUCTURES REPLACEDLarge Centres Held to Be SufferingFrom Unbalanced Development Rather Than Overbuilding. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/dwelling-in-bronx-sold.html | Dwelling in Bronx Sold. | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/curb-quiet-prices-uneven-electric-bond-and-shares-shows-substantial.html | CURB QUIET, PRICES UNEVEN; Electric Bond and Shares Shows Substantial Gain. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/five-to-get-scholarships-edison-announces-that-new-jersey-boy-is.html | FIVE TO GET SCHOLARSHIPS; Edison Announces That New Jersey Boy Is Included. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/backs-ban-on-kosutich-yugoslav-consul-denies-politics-played-any.html | BACKS BAN ON KOSUTICH; Yugoslav Consul Denies Politics Played Any Part in Case. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/peru-admits-tourists-without-passports-grace-line-announces-new.html | PERU ADMITS TOURISTS WITHOUT PASSPORTS; Grace Line Announces New Concession to Americans toEncourage Travel. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/july-failures-up-18-from-year-ago-total-of-1930-however-shows-31.html | JULY FAILURES UP 18% FROM YEAR AGO; Total of 1930, However, Shows 31% Drop in Amount of Liabilities Involved. INCREASE FOR 7 MONTHS Records of Hitherto Peak Years of 1922 and 1924 Exceeded-- Table of Comparisons. Analysis of the Figures. Tables of Comparison. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/bank-gets-brighton-beach-branch.html | Bank Gets Brighton Beach Branch. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/hawthorne-event-to-brown-wisdom-reichert-entry-easily-wins-the.html | HAWTHORNE EVENT TO BROWN WISDOM; Reichert Entry Easily Wins the Inaugural Handicap, Opening Day Feature.MARTIE FLYNN IS SECONDDefeats Club House by a Neck inHard Drive--6 Scratches Narrow Field to 8. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/ellen-ewing-weds-thomas-a-stone-married-to-2d-secretary-of-canadian.html | ELLEN EWING WEDS THOMAS A. STONE; Married to 2d Secretary of Canadian Legation at Washington in Sorrento, ItalFATHER ESCORTS THE BRIDE Bishop Freeman Performs Ceremony in Church of the Redeemer-- Reception at Pine Pillow. The Bride's Gown. Wedding Trip on Yacht. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/fear-1000000-rise-for-office-lights-building-owners-may-quit.html | FEAR $1,000,000 RISE FOR OFFICE LIGHTS; Building Owners May Quit Furnishing Free Service to500,000 Tenants.SUB-METERING INVOLVED Companies Declare New Rate WouldNot Eliminate It, but WouldReduce Profits. Building Owners Protest. Sees Rise to 500,000 Offices. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/mears-vainly-hunts-dog-lost-in-crash-flier-fears-kidnapping-of-his.html | MEARS VAINLY HUNTS DOG LOST IN CRASH; Flier Fears 'Kidnapping' of His Mascot of Harbor Grace and Offers Reward for Him. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/filipinos-explain-fight-on-roosevelt-resident-commissioners-declare.html | FILIPINOS EXPLAIN FIGHT ON ROOSEVELT; Resident Commissioners Declare Opposition to Vice Governor 'Deep-Rooted and National.' | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/charles-f-gleason-dead-brooklyn-glass-manufacturer-succumbs-to-a.html | CHARLES F. GLEASON DEAD.; Brooklyn Glass Manufacturer Succumbs to a Stroke at 70. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/protection-dying-when-perfect.html | PROTECTION DYING WHEN PERFECT. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/government-deposits-show-decrease-in-condition-report-of-federal.html | Government Deposits Show Decrease In Condition Report of Federal Banks | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/stalins-son-exiled-because-of-marriage-youth-is-said-to-have.html | STALIN'S SON EXILED BECAUSE OF MARRIAGE; Youth Is Said to Have Rebelled Against His Parent and Wedded a Seamstress. | True | Copyright, 1930, by the Chicago Tribune Co. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/municipal-loans-high-bidders-for-new-bond-issues-announcedofferings.html | MUNICIPAL LOANS; High Bidders for New Bond Issues Announced--Offerings to the Public. Cook County, Ill. State of Mississippi. Erie, Pa. Guilford County, N.C. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/pool-operators-jailed-two-brothers-seized-in-gambling-raid-get.html | POOL OPERATORS JAILED.; Two Brothers Seized in Gambling Raid Get Six-Manth Sentences. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/holiday-in-london-and-toronto.html | Holiday in London and Toronto. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/tourists-recall-horrors-of-quake-niece-says-wj-guard-opera-aide.html | TOURISTS RECALL HORRORS OF QUAKE; Niece Says W.J. Guard, Opera Aide, Played Flute to Calm Natives in Sorrento. PEOPLE SWARMED STREETS Passengers on Conte Grande Tell of Night of Fear as Glow of Vesuvius Broke Darkness. Reads On as Earth Trembles. Plays Flute Until 4 A.M. Terrified by Vesuvius's Glow. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/jews-disappointed-at-manius-regime-conditions-worse-than-under.html | JEWS DISAPPOINTED AT MANIU'S REGIME; Conditions Worse Than Under Bratianu's Rule, Committee Reports to Geneva. CAROL CREDITED WITH AID Kings Intervention in Rumania is said to Have Checked AntiSemitic Activities. Students Form Protest. Paris Letter Protests Attacks. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/monte-beats-ross-in-10round-bout-brooklyn-boxer-gains-decision-with.html | MONTE BEATS ROSS IN 10-ROUND BOUT; Brooklyn Boxer Gains Decision With Heavy Attack in Feature at Henderson's Bowl. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/democratic-leader-vanishes-in-long-swim-jj-tuohill-county.html | DEMOCRATIC LEADER VANISHES IN LONG SWIM; J.J. Tuohill, County Committeeman From Jersey City, Disappears While on Outing. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/gets-trade-post-in-tokyo-ws-dowd-native-new-yorker-is-named-by.html | GETS TRADE POST IN TOKYO; W.S. Dowd, Native New Yorker, is Named by Commerce Department. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/index-of-automobile-output-rises-to-394-chevrolet-increase-offset.html | Index of Automobile Output Rises to 39.4; Chevrolet Increase Offset Ford Shut-Down | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/financial-markets-irregular-recovery-in-stocks-and-wheat2000000.html | FINANCIAL MARKETS; Irregular Recovery in Stocks and Wheat--$2,000,000 More Gold to Canada. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/mother-of-5-held-in-insurance-plot-ousted-richmond-agents-wife.html | MOTHER OF 5 HELD IN INSURANCE PLOT; Ousted Richmond Agent's Wife Surrenders on Six Charges in Bogus Death Claim Case. NEW INDICTMENTS LOOM Three Men Are Still Sought by Police as Members of Ring Which Defrauded Company of $40,000. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/three-hit-homers-as-giants-triumph-allen-lindstrom-and-terry.html | THREE HIT HOMERS AS GIANTS TRIUMPH; Allen, Lindstrom and Terry Connect Against Clark and the Robins Lose by 4 to 0. FITZSIMMONS MOUND STAR Puzzles Brooklyn Rivals Before 25,000, Record Monday Crowd for Ebbets Field. Terry Caught at Third. Frederick Pops to Hogan. | True | By Roscoe McGowen. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/other-oil-concerns-plan-to-sell-tires-big-distributers-here-study.html | OTHER OIL CONCERNS PLAN TO SELL TIRES; Big Distributers Here Study Experiment of Standard of NewJersey and Its Allies.FISK REPORTED IN DEALBut Head of Jersey Company Deniesalt Has Purchased Big Manufacturing Plant. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/yankee-cup-yacht-leads-nyyc-fleet-first-to-mattapoisett-as-two.html | YANKEE, CUP YACHT, LEADS N.Y.Y.C. FLEET; First to Mattapoisett as Two Yachts Are Dismasted and Two Men Go Overboard. SUDAHY SWEPT INTO SEA Falls When Marilee's Mast Snaps, but Is Saved--Weetamoe's Sailor Also Rescued.ENTERPRISE IS SECONDTrails by 20 Seconds, but BoatsWhirlwind by 12 on Rough Run from Newport. Rope Lifts Sailor Into Air. Sailing Master Lauds Folstrom. Fleet Starts in Sou'wester. Cup Boats Ride Easily. Yankee Eases Off Spinnaker. Racers Make Fast Time. | True | By James Robbins. Special To the New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/new-riverside-drive-house-mortgaged-for-1100000.html | New Riverside Drive House Mortgaged for $1,100,000 | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/principal-resources-and-liabilities-reporting-member-banks-in-each.html | Principal Resources and Liabilities Reporting Member Banks in Each Reserve District on July 30. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/class-aa-owners-meet-today-with-draft-leading-problem.html | Class AA Owners Meet Today With Draft Leading Problem | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/makes-stereoscope-film-george-j-spoor-invents-process-to-give.html | MAKES STEREOSCOPE FILM.; George J. Spoor Invents Process to Give Movies Depth. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/southern-delegates-again.html | SOUTHERN DELEGATES AGAIN. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/37790000-new-bonds-on-todays-investment-list.html | $37,790,000 New Bonds On Today's Investment List | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/greenleaf-breaks-even-takes-evening-block-from-ponzi-after-losing.html | GREENLEAF BREAKS EVEN.; Takes Evening Block From Ponzi After Losing in the Afternoon. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/falling-bough-kills-man-in-bronx-park-girl-companion-narrowly.html | FALLING BOUGH KILLS MAN IN BRONX PARK; Girl Companion Narrowly Misses Being Hit Also--Ailanthus Tree Topples in Manhattan. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/how-to-handle-prisoners.html | HOW TO HANDLE PRISONERS. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/miss-walsh-sets-world-mark-for-100yard-dash-in-canada.html | Miss Walsh Sets World Mark For 100-Yard Dash in Canada | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/republican-wets-reject-truce-offer-wadsworth-after-conference-with.html | REPUBLICAN WETS REJECT TRUCE OFFER; Wadsworth, After Conference With Maier, Insists on State Repeal Plank. SEES CONVENTION VICTORY Cites Anti-Prohibition Draft UpState and Gain in Supportby Congress Members.MAIER SEES MRS. COLVINBut Meeting Apparently BroughtForth No Prospect of Harmony in the Party. Maier Meets Dry Leader. Sees Wet Gains. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/news-of-markets-in-paris-and-berlin-french-stocks-fall-sharply-in.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Fall Sharply in Wave of Selling for Speculative Accounts.RELATES JOIN THE DECLINEGerman Boerse Is Depressed, butLight Trading Prevents Wide Price Variations. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/sea-flying-for-ruth-elder-camp.html | Sea Flying for Ruth Elder Camp. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/doyle-on-trial-today-on-income-tax-charge-veterinarian-accused-of.html | DOYLE ON TRIAL TODAY ON INCOME TAX CHARGE; Veterinarian Accused of Making False Federal Returns and Committing Perjury. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/bankers-will-buy-chicago-warrants-to-help-city-by-taking-up.html | BANKERS WILL BUY CHICAGO WARRANTS; To Help City by Taking Up TaxAnticipation Issues ThatStill Are Unpaid.CITY IS UNABLE TO SETTLEGroup Announces Its Members Will Give Par and Interest forMatured Obligations. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/ashton-brothers-four-to-play-first-practice-game-today.html | Ashton Brothers' Four to Play First Practice Game Today | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/say-pool-bars-negroes-racial-groups-protest-alleged-ban-to-mayor-of.html | SAY POOL BARS NEGROES; Racial Groups Protest Alleged Ban to Mayor of Elizabeth. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/cardinals-win-exhibition.html | Cardinals Win Exhibition. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/two-killed-by-autos-at-jersey-resorts-philadelphia-doctor-run-down.html | TWO KILLED BY AUTOS AT JERSEY RESORTS; Philadelphia Doctor Run Down at Atlantic City-- Another Dies After Ocean City Accident. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/mrs-hoover-to-name-ship-will-christen-excalibur-at-camden-today.html | MRS. HOOVER TO NAME SHIP.; Will Christen Excalibur at Camden Today With Water. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/woman-wounded-in-row-shots-arouse-newarks-chinatown-filipino-seized.html | WOMAN WOUNDED IN ROW.; Shots Arouse Newark's Chinatown -- Filipino Seized After Flight. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/bar-new-york-cars-at-free-ferry.html | Bar New York Cars at Free Ferry. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/convicts-escape-arizona-prison.html | Convicts Escape Arizona Prison. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/forming-of-soviet-in-china-reported-li-liusan-said-to-be-head-of.html | FORMING OF SOVIET IN CHINA REPORTED; Li Liu-san Said to Be Head of Republic Set Up in Area Around Changsha. KANCHOW TO BE EVACUATED Foreigners There Are Urged to Leave-- American and 3 British Sailors Art Wounded. Foreigners Protected at Hankow. Palos Again Attacked. Predicts Wide Red Domination. Eight Beheaded as Red Suspects. Nanking Reports Changsha Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/tennis-week-opens-at-southampton-annual-invitation-tournament.html | TENNIS WEEK OPENS AT SOUTHAMPTON; Annual Invitation Tournament Brings Many Noted Players as Guests of Colonists. LUNCHEON FOR ROOSEVELTS D. Basil O'Connors Entertain for Governor and His Wife at Canoe Place Inn. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/dox-in-first-flight-with-new-motors-american-power-plant-raising.html | DO-X IN FIRST FLIGHT WITH NEW MOTORS; American Power Plant, Raising Horsepower to 7,500, Delights Dr. Dornier, Constructor. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/stock-trading-dull-over-the-counter-bank-shares-lead-activity-and.html | STOCK TRADING DULL OVER THE COUNTER; Bank Shares Lead Activity, and Close Moderately Stronger-- Insurance Group Mixed. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/halfyear-reports-by-founders-units-international-securities-shows.html | HALF-YEAR REPORTS BY FOUNDERS UNITS; International Securities Shows Net Income of $2,218,089 for Period Ended May 31. TOTAL ASSETS $66,866,601 Second International's Resources Put at $23,074,754- -Figures for Three Others. Second International Report. Investment Trust Associates. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/training-ship-reaches-algiers.html | Training Ship Reaches Algiers. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/thomas-not-in-race-yet-says-reports-that-he-will-run-for-congress.html | THOMAS NOT IN RACE YET.; Says Reports That He Will Run for Congress Are Premature. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/visit-mystifies-budapest-mme-rudnay-said-to-be-following-albrecht.html | VISIT MYSTIFIES BUDAPEST.; Mme. Rudnay Said to Be Following Albrecht to South America. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/pushes-grand-jury-fight-mccarters-move-to-reinstate-new-jersey-body.html | PUSHES GRAND JURY FIGHT.; McCarter's Move to Reinstate New Jersey Body a Surprise. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/stmarks-hospital-forced-to-close-doors-staff-disbanding-as-pleas.html | St.Mark's Hospital Forced to Close Doors, Staff Disbanding as Pleas for Funds Fail | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/urges-wider-use-of-building-credit-contractors-president-invites.html | URGES WIDER USE OF BUILDING CREDIT; Contractors' President Invites Confidence of All interests in Private Work. PUBLIC WORK FORGES AHEAD A.E. Horst, In Radio Address at Capital, Asks Same Pace for All Construction Jobs. Affords Permanent Values. Sought to Restore Buying Power. Seek Private Confidence in Building. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/montes-de-oca-returns-finance-minister-in-mexico-city-with-new-debt.html | MONTES DE OCA RETURNS; Finance Minister in Mexico City With New Debt Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/urges-2-for-tariff-board-grange-master-names-lowell-and-newsome-to.html | URGES 2 FOR TARIFF BOARD.; Grange Master Names Lowell and Newsome to Hoover. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/plan-reception-for-gov-roosevelt.html | Plan Reception for Gov. Roosevelt. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/suicide-in-plane-leap-french-pilot-jumps-to-death-after-quarrel.html | SUICIDE IN PLANE LEAP; French Pilot Jumps to Death After Quarrel With Sweetheart. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/woodcock-summons-the-casual-drinkers-to-help-new-drive-he-asks-on.html | WOODCOCK SUMMONS THE CASUAL DRINKERS TO HELP NEW DRIVE; He Asks on Radio if Liquor Is as Important as Ideal of Law-Abiding Nation. FAITH IN TRAINED AGENTS Schools in Department Will Turn Out Honest, Able Detectives, He Says. WILL ANALYZE PROHIBITION Facts Are Promised to Public-- Picket Boats Tested and Will Ply Great Lakes Soon. Plans Careful Training. WOODCOCK APPEALS FOR DRINKERS' AID Explains Organization Lake Picket Boats Tested. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/office-buildings-financed-mortgages-are-placed-on-two-east-side.html | OFFICE BUILDINGS FINANCED; Mortgages Are Placed on Two East Side Structures. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/widow-brooke-wins-in-straight-heats-shows-way-in-220-pace-at.html | WIDOW BROOKE WINS IN STRAIGHT HEATS; Shows Way in 2.20 Pace at Mansfield--Andy Watts and Bell Brewer Also Triumph. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/mrs-marshall-field-3d-gets-reno-divorce-1000000-a-year-settlement.html | Mrs. Marshall Field 3d Gets Reno Divorce; $1,000,000 a Year Settlement is Reported | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/buys-lake-candlewood-site.html | Buys Lake Candlewood Site. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/new-orleans-girl-is-miss-america.html | New Orleans Girl Is "Miss America." | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/new-yorker-dies-in-parachute-leap.html | New Yorker Dies in Parachute Leap. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/kentucky-renames-congress-members-vinson-defeats-exgov-fields-in.html | KENTUCKY RENAMES CONGRESS MEMBERS; Vinson Defeats Ex-Gov. Fields in Democratic Contest and Finley Leads Republican Rival.MRS. LANGLEY WINS AGAINBut Two Other Women, One a Wet,Lose in Primary Races AgainstIncumbents. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/discuss-storedoor-plan-rail-officials-continue-consideration-of.html | DISCUSS STORE-DOOR PLAN.; Rail Officials Continue Consideration of Delivery Problem. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/aragon-stops-harry-ferry.html | Aragon Stops Harry Ferry. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/wife-sues-dr-halpern-charges-newark-physician-left-her-after-her.html | WIFE SUES DR. HALPERN.; Charges Newark Physician Left Her After Her Family Aided Him. | True | Special to The New York Times. | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/institute-speakers-at-odds-on-hoover-first-time-administrator-was.html | INSTITUTE SPEAKERS AT ODDS ON HOOVER; "First Time Administrator Was Ever Put in White House," Says Dr. Reed. POLLARD GREETS VISITORS Virginia Governor Tells Delegates Government Is Reaching Now "Into Our Cellars." Says Activities Will Increase. Hoover Clash With Senate Recalled. | True | From a Staff Correspondent of The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/fire-department.html | Fire Department. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/acquires-control-of-utility.html | Acquires Control of Utility. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/siegfried-wagner-dies-at-age-of-61-all-baireuth-mourns-only-son-of.html | SIEGFRIED WAGNER DIES AT AGE OF 61; All Baireuth Mourns Only Son of Great Richard--Season's Festival to Go On. MADE PLAYHOUSE SUCCESS Produced Father's Operas and Wrote Some Himself--Grandson of the Famous Liszt. His Aim in Recent Years. Father Opposed Music Career. War Interrupts Festival. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/europe-pins-hopes-on-our-tariff-body-officials-hold-it-will-be-time.html | EUROPE PINS HOPES ON OUR TARIFF BODY; Officials Hold It Will Be Time Enough to Weigh Next Step if Relief Is Refused. PARIS TO ASK MODIFICATION Note Will Be Based on Present Study of New Rates' Effects-- Other Requests Likely. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/ottinger-to-talk-on-soviet.html | Ottinger to Talk on Soviet. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/woman-appointed-judge-miss-sarah-m-soffel-of-pittsburgh-first-in.html | WOMAN APPOINTED JUDGE.; Miss Sarah M. Soffel of Pittsburgh First in State to Gain Bench. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/moody-great-grandsons-christened.html | Moody Great-Grandsons Christened. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/three-runs-in-9th-win-for-cleveland-victory-over-browns-by-5-to-2.html | THREE RUNS IN 9TH WIN FOR CLEVELAND; Victory Over Browns by 5 to 2 Gives Indians the Series, 3 Games to 1. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/canned-heat-kills-6-at-hoboes-conclave-three-found-dead-in-jersey.html | CANNED HEAT KILLS 6 AT HOBOES' CONCLAVE; Three Found Dead in Jersey 'Jungle'-Survivor Tells of Spree, Then Succumbs. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/buffalo-wins-in-11th-bisons-bunch-extra-base-blows-to-defeat.html | BUFFALO WINS IN 11TH.; Bisons Bunch Extra Base Blows to Defeat Rochester, 13-11. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/burned-velodrome-will-be-replaced-steel-and-concrete-structure.html | BURNED VELODROME WILL BE REPLACED; Steel and Concrete Structure Seating 12,000 to 20,000 to Be Built at 225th St. TO BE READY WITHIN YEAR Present Races to Be Transferred to Newark and Providence--Fire Due to Cigarette in Grass. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/stills-in-tenements-cause-big-shakeup-deegan-shifts-270-inspectors.html | STILLS IN TENEMENTS CAUSE BIG SHAKE-UP; Deegan Shifts 270 Inspectors in Reorganization to End Fire Hazards. OTHERS ALSO TRANSFERRED Commissioner Says That Higher Department Officials Will Not Be Moved "Yet." SEEKS GREATER EFFICIENCY 100 Liquor Plants Found in Three Months, but He Feels Men Could Have Been More Vigilant. Other Department Shifts. Put on Trail of Stills. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/mortgages-in-the-bronx.html | MORTGAGES IN THE BRONX. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/saving-the-language.html | SAVING THE LANGUAGE. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/woman-goes-over-falls-body-is-found-on-rocks-at-foot-of-niagara.html | WOMAN GOES OVER FALLS; Body Is Found on Rocks at Foot of Niagara. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/liquor-issue-enters-nebraska-primary-senator-morris-asks-opponent.html | LIQUOR ISSUE ENTERS NEBRASKA PRIMARY; Senator Morris Asks Opponent if He Would Support Morrow for the Presidency. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/defaults-in-book-case-friede-fails-to-appear-for-sentence-in-boston.html | DEFAULTS IN BOOK CASE; Friede Fails to Appear for Sentence in Boston. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/veterans-offer-to-patrol-malden-to-give-police-outing.html | Veterans Offer to Patrol Malden to Give Police Outing | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/crowds-visit-chrysler-tower.html | Crowds Visit Chrysler Tower. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/blames-democrats-for-tariff-fight-senator-fess-asserts-their.html | BLAMES DEMOCRATS FOR TARIFF FIGHT; Senator Fess Asserts Their Agitation Stirred Up Foreign Criticism.BINGHAM CHARGE ATTACKED Senator Harrison Holds That Business Dropped Before the Coalition Fought Bill. Says Democrats Stirred Agitation Harrison Replies to Bingham. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/american-girl-aged-8-swims-the-bosporus-asia-to-europe.html | American Girl, Aged 8, Swims The Bosporus, Asia to Europe | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/john-t-sproull-dies-in-nuremberg-at-84-former-official-of-fidelity.html | JOHN T. SPROULL DIES IN NUREMBERG AT 84; Former Official of Fidelity Trust --On Way to Christian Endeavor Convention of Berlin. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/herlera-outpoints-pilkington.html | Herlera Outpoints Pilkington. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marjorie-mairs-weds-a-brokers-employe-daughter-of-prominent-lawyer.html | MARJORIE MAIRS WEDS A BROKER'S EMPLOYE; Daughter of Prominent Lawyer Married Suddenly in Suburbs to Martin Henry. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/david-lamar-faces-civil-arrest-writ-wolf-of-wall-st-is-sought-in-co.html | DAVID LAMAR FACES CIVIL ARREST WRIT; "Wolf of Wall St." Is Sought in Connection With Deals of Murdock & Co., Brokers. DUE TO SURRENDER TODAY Failure to Deliver Stock and Violation of Injunction Are Laidto Operator. Civil Arrest Warrant Issued. Says Lamar Got $10,000 Stock. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/ready-to-assign-probation-officers-justice-department-will-add-45.html | READY TO ASSIGN PROBATION OFFICERS; Justice Department Will Add 45 to Service in 44 Federal Districts in 32 States. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/crescent-ac-plays-today-postpones-lacrosse-game-with-montreal-aa-at.html | CRESCENT A.C. PLAYS TODAY; Postpones Lacrosse Game With Montreal A.A. at Dixville Notch, N.H. | True | Special to The New York Times | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/lake-george-club-meets-with-real-estate-company-elects-officers.html | LAKE GEORGE CLUB MEETS.; With Real Estate Company Elects Officers. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/route-budapest-flight-sponsors-insist-on-flint-mich-start-after.html | ROUTE BUDAPEST FLIGHT.; Sponsors Insist on Flint (Mich.) Start After Plane Tests Here. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/instalment-credit-weathers-slump-commercial-investment-trust.html | INSTALMENT CREDIT WEATHERS SLUMP; Commercial Investment Trust Reports Six-Month Profits Largest in Its History. 17% RISE FROM YEAR AGO Policy of Diversification Held as Success--Corporation's Statement Heartens Wall Street. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/prestes-welcomed-home-by-brazilians-presidentelect-says-she-found-in.html | PRESTES WELCOMED HOME BY BRAZILIANS; President-Elect Says He Found Interest and Sympathy in the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/new-quakes-initaly-terrify-the-people-melfi-and-rionero-inhabitants.html | NEW QUAKES IN ITALY TERRIFY THE PEOPLE; Melfi and Rionero Inhabitants Rush From Homes, but Little Damage Is Done. SHOCKS FELT IN PORTUGAL Heavy Tremors, Believed to Have Occurred in Pacific Ocean, Are Recorded at Fordham. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/yanks-and-senators-to-meet-vice-today-doubleheader-between.html | YANKS AND SENATORS TO MEET VICE TODAY; Double-Header Between Runners-Up in League Standing Set for Stadium. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/two-planes-burn-at-newark-airport-passenger-monoplane-ruined-and.html | TWO PLANES BURN AT NEWARK AIRPORT; Passenger Monoplane Ruined and Huge Amphibian Damaged in Hangar. $500,000 EQUIPMENT SAVED Sprinkler System Deluges 12 Other Craft in Colonial Airways Shed --Damage Put at $22,000. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/heads-disease-union-prof-ehlers-of-copenhagen-elected-president-of.html | HEADS DISEASE UNION.; Prof. Ehlers of Copenhagen Elected President of World Body. | True | Wireless to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/trust-to-be-taken-into-chemical-bank-chemical-national-associates.html | TRUST TO BE TAKEN INTO CHEMICAL BANK; Chemical National Associates Will Be Acquired Through Exchange of Stocks. BANK TO ENLARGE CAPITAL Formal Ratification of Deal by the Stockholders Expected in a Few Days. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/the-business-situation-abroad.html | THE BUSINESS SITUATION ABROAD. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/danish-ship-firm-to-get-tax-refund.html | Danish Ship Firm to Get Tax Refund | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/stowaway-in-court-ship-captain-charges-negro-threatened-him-with.html | STOWAWAY IN COURT.; Ship Captain Charges Negro Threatened Him With Iron Bar. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/paroled-woman-inmate-sells-half-of-auburn-state-prison.html | Paroled Woman Inmate Sells Half of Auburn State Prison | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/populace-enjoys-air-raid-czechoslovakians-refuse-to-seek-shelter-in.html | POPULACE ENJOYS AIR RAID.; Czechoslovakians Refuse to Seek Shelter in Plane Attack Drill. | True | Special Cable to THE NEW YORK TIMES. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/bull-gores-mexican-actress-who-volunteered-as-matador.html | Bull Gores Mexican Actress Who Volunteered as Matador | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/lines-name-far-east-manager.html | Lines Name Far East Manager. | True | | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/salmon-cargoes-arrive-heavy-alaskan-shipments-reach-san.html | SALMON CARGOES ARRIVE.; Heavy Alaskan Shipments Reach San Francisco--Soon to Start East. | True | Special to The New York Times. | C1B82083 |
| 1930-08-05 | 1930-08-05 | https://www.nytimes.com/1930/08/05/archives/col-moors-heads-trail-riders.html | Col. Moors Heads Trail Riders. | True | | C1B82083 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/robins-3-in-10th-turn-back-giants-lindstroms-error-with-double-play.html | ROBINS 3 IN 10TH TURN BACK GIANTS; Lindstrom's Error With Double Play in Sight Costs McGrawmen Game, 9 to 8.LOSERS RALLY IN NINTH Tie Count With 5 Runs and Score 2 More in Next Frame--Terry and Frederick Hit Homers. McGrawmen Gain Lead. Lopez Scores Tying Run. | True | By Roscoe McGowen. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/dr-cc-harrison-gave-former-pennsylvania-provosts-remaining-estate.html | DR. C.C. HARRISON GAVE; Former Pennsylvania Provost's Remaining Estate Shows a value of $4,506,557. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/markets-in-london-paris-and-berlin-internationals-advance-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Advance on English Exchange--Money Rates Tighter.FRENCH STOCKS IMPROVE Rentes Gain Following Optimistic Sinking Fund Report--German Boerse Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/german-ships-visit-arouses-tanganyika-britain-reported-asking.html | GERMAN SHIP'S VISIT AROUSES TANGANYIKA; Britain Reported Asking Consul's Recall After Speech and Parade of Marines. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/indian-prince-here-to-see-the-country-maharajah-of-pithapuram.html | INDIAN PRINCE HERE TO 'SEE THE COUNTRY'; Maharajah of Pithapuram Arrives on the Majestic With Wife, Children and Retinue. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/car-loadings-decline-to-919349-for-week-adjusted-index-falls-to-new.html | Car Loadings Decline to 919,349 for Week; Adjusted Index Falls to New Low of 85.1 | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/model-yacht-honors-captured-by-england-with-us-second.html | Model Yacht Honors Captured By England With U.S. Second | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mrs-ehret-to-wed-john-a-griffin-widow-of-george-ehret-jr-is-to.html | MRS. EHRET TO WED JOHN A. GRIFFIN; Widow of George Ehret Jr. Is to Marry Banker Quietly Early Next Week. SAIL FOR EUROPE AUG. 20 Bridegroom-to-Be, a Widower, Is Vice President of the Fidelity and Deposit Company. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/reading-swamps-newark-scores-6-runs-in-2d-and-8-in-6th-to-triumph.html | READING SWAMPS NEWARK; Scores 6 Runs in 2d and 8 in 6th to Triumph, 21 to 9. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/pga-test-today-at-cherry-valley-many-stars-among-eighty-golf-pros.html | P.G.A. TEST TODAY AT CHERRY VALLEY; Many Stars Among Eighty Golf Pros Who Will Seek 10 Places in Title Tourney. | True | By William D. Richardson. Special To the New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/pair-held-in-swindle-negro-and-wife-in-court-charged-with-dropping.html | PAIR HELD IN SWINDLE.; Negro and Wife in Court Charged With "Dropping the Leather" Game | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/abandons-flight-plans-kingsfordsmith-will-return-to-australia-by.html | ABANDONS FLIGHT PLANS.; Kingsford-Smith Will Return to Australia by Steamer. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/2480-are-born-as-1205-die-births-in-city-during-week-ended-aug-2.html | 2,480 ARE BORN AS 1,205 DIE; Births in City During Week Ended Aug.2 Double Deaths in Same Time | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/dry-debate-stirs-virginia-institute-woman-defends-prohibition-when.html | DRY DEBATE STIRS VIRGINIA INSTITUTE; Woman Defends Prohibition When Josephus Daniels Fails to Appear to Answer Wet Attack. LOWDEN FEARS AUTOCRACY Urges Use of Social Sciences and Says Representative Government is on Defensive. Says Many Farmers Make Liquor. Urges Use of Social Sciences. | True | From a Stab Correspondent of The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/married-for-72-years-white-plains-friends-celebrate-with-mr-and-mrs.html | MARRIED FOR 72 YEARS; White Plains Friends Celebrate With Mr. and Mrs. Peter Mullen. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/bassford-scores-in-title-net-play-defats-burt-in-quarterfinal.html | BASSFORD SCORES IN TITLE NET PLAY; Defeats Burt in Quarter-Final Round of Quaker Ridge Junior Tourney by 6-0, 6-4. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/12272887-is-set-as-the-population-of-united-states-increase-of.html | 122,728,873 IS SET AS THE POPULATION OF UNITED STATES; Increase of 17,018,253 Since 1920 Is Largest Ever Made in a Decade. 14,772,688 IN POSSESSIONS California, With 64.6% Rise, Tops All States--New York's Numerical Gain Largest. MONTANA ALONE DECREASES Result of Count Makes Probable a Change in House Reapportionments in 30 States. Means 30 Reapportionment Changes. U.S. POPULATION SET AT 122,728,873 States in Order of Population. Growth by Decades. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/paramount-buys-astoria-building.html | Paramount Buys Astoria Building. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/likely-to-drop-ruffu-indictments.html | Likely to Drop Ruffu indictments. | True | Special to The New York Times. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/army-prisoners-escape-two-apparently-oppressed-by-heat-swim-from.html | ARMY PRISONERS ESCAPE.; Two, Apparently Oppressed by Heat, Swim From Governors Island. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/crude-oil-output-up-26600-barrels-average-daily-flow-last-week-was.html | CRUDE OIL OUTPUT UP 26,600 BARRELS.; Average Daily Flow Last Week Was 2,515,300 Despite Cut in California. INCREASE IN JULY IMPORTS Receipts at Atlantic and Gulf Ports From West Coast Also Larger Than in June. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/jersey-devil-returns-as-applejack-mellows-and-dry-agents.html | 'Jersey Devil' Returns as Applejack Mellows, And Dry Agents Investigate the Coincidence | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/british-stars-forced-to-dash-to-board-departing-train.html | British Stars Forced to Dash To Board Departing Train | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/kosutitch-is-barred-ellis-island-board-after-inquiry-orders.html | KOSUTITCH IS BARRED.; Ellis Island Board After Inquiry Orders Yugoslav Deported. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/izvestia-hails-end-of-timber-embargo-official-soviet-organ-praises.html | IZVESTIA HAILS END OF TIMBER EMBARGO; Official Soviet Organ Praises Hoover for 'Demonstration of Economic Good Sense.' SCORES CREDIT BLOCKADE "If You Loosen Up There Would Not Be so Much Talk of Soviet Dumping," Paper Declares. The Editorial's Substance. Say They Won't Go Further. | True | By Walter Duranty. Wireless To the New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/savino-child-is-found-son-of-suspected-counterfeiter-had-been.html | SAVINO CHILD IS FOUND.; Son of Suspected Counterfeiter Had Been Placed in Bronx Home. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/gibraltar-tube-called-too-costly.html | Gibraltar Tube Called Too Costly. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mercury-goes-to-93-on-hottest-aug-5-showers-likely-today-but-no.html | MERCURY GOES TO 93 ON HOTTEST AUG. 5; Showers Likely Today, but No Let-Up in Heat Is Expected-- 14 Felled in Day. BROOKLYN COURT CLOSES Judge Refuses to Trust Case to "Heat Distracted Jury"-- 4 Drownings Reported. Crops Still in Peril. Temperature by Hours. MERCURY GOES TO 93 ON HOTTEST AUG. 5 Family Caught in Undertow. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/may-gasoline-sales-fell-state-tax-figures-show-8000000gallon-drop.html | MAY GASOLINE SALES FELL.; State Tax Figures Show 8,000,000Gallon Drop From a Year Ago. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/robbery-at-bedford-hills-thief-gets-34-articles-including-jewelry.html | ROBBERY AT BEDFORD HILLS.; Thief Gets 34 Articles, Including Jewelry, from Sunset Park Home. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/earl-of-birkenhead-lies-seriously-ill-is-suffering-from-bronchial.html | EARL OF BIRKENHEAD LIES SERIOUSLY ILL; Is Suffering From Bronchial Pneumonia--Shows Slight Improvement in Twenty-four Hours. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/sign-trade-pact-in-london-british-and-rumanians-provide-for-freer.html | SIGN TRADE PACT IN LONDON; British and Rumanians Provide for Freer Exchange of Products. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/wants-madriddallas-hop-col-easterwood-may-offer-prize-for-flight.html | WANTS MADRID-DALLAS HOP; Col. Easterwood May Offer Prize for Flight Via New York. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mcfadden-left-2883805-philadelphia-polo-players-estate-goes-to-wife.html | McFADDEN LEFT $2,883,805.; Philadelphia Polo Player's Estate Goes to Wife and Children. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/to-test-submarines-as-airplane-carriers-navy-will-also-experiment.html | TO TEST SUBMARINES AS AIRPLANE CARRIERS; Navy Will Also Experiment on Use of Air Craft With Destroyers. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/wheat-exports-increase-last-weeks-shipments-1397000-above-year-ago.html | WHEAT EXPORTS INCREASE.; Last Week's Shipments 1,397,000 Above Year Ago. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/british-jurists-sail-party-of-fifty-will-visit-canada-and-the.html | BRITISH JURISTS SAIL.; Party of Fifty Will Visit Canada and the United States. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/endotherm-fails-as-radio-so-winner-at-dice-of-medical-device-is.html | 'ENDOTHERM' FAILS AS RADIO; So Winner at Dice of Medical Device Is Nabbed Trying to Pawn It. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/montana-bishop-named-pope-selects-ev-o-hara-for-great-falls-post.html | MONTANA BISHOP NAMED.; Pope Selects E.V. O' Hara for Great Falls Post. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mrs-coakley-triumphs-at-weeburn.html | Mrs. Coakley Triumphs at Weeburn. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/two-earth-shocks-felt-in-california-slight-damage-is-reported-in.html | TWO EARTH SHOCKS FELT IN CALIFORNIA; Slight Damage Is Reported in Several Places, but There is No Loss of Life. LIMA, PERU, IS SHAKEN Inhabitants in Fear Rush From Their Houses, but Damage Is Small. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/reekie-wins-tourney-over-ekw-anok-links-morse-triumphs-in-second.html | REEKIE WINS TOURNEY OVER EKW ANOK LINKS; Morse Triumphs in Second Division--Homans, New York Player, Takes Putting Contest. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/radio-to-boost-westchester.html | Radio to Boost Westchester. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/verdis-requiem-given-at-lewisonhns-stadium-albert-coates-conductor.html | VERDI'S REQUIEM GIVEN AT LEWISOHN'S STADIUM; Albert Coates, Conductor, Called to Stand Several Times at the Close. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/westchester-wets-to-fight-ward-plans-decide-to-back-own-candidates.html | WESTCHESTER WETS TO FIGHT WARD PLANS; Decide to Back Own Candidates for State Convention Against Those of County Leader. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/bronx-takes-trot-in-goshen-racing-kinsella-gelding-annexes.html | BRONX TAKES TROT IN GOSHEN RACING; Kinsella Gelding Annexes Freefor-All as Orange County Circuit Meeting Opens. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/27-hurt-in-race-riot-of-400-prisoners-on-welfare-island-bats-chairs.html | 27 HURT IN RACE RIOT OF 400 PRISONERS ON WELFARE ISLAND; Bats, Chairs and Sharpened Sticks Wielded in Battle Over Use of Baseball Field. LAUNCHES RUSH POLICE AID Firemen Stand By With Hoses, but Fight Is Put Down Within 15 Minutes. BRIDGE AUTOISTS LOOK ON Patterson, Lauding Keepers, Says No Convicts Tried to Flee--Deputy Warden Slightly Hurt in Melee. No Efforts to Escape. Trouble Brewing Several Days. 29 HURT IN RACE RIOT ON WELFARE ISLAND List of the Injured. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/assails-dry-director-for-observance-plea-moderation-league-head.html | ASSAILS DRY DIRECTOR FOR OBSERVANCE PLEA; Moderation League Head Says 'Believe or Be Handcuffed' Is Public's Only Choice. Luncheon to Nicholas Roosevelt. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/food-unions-ask-writ-to-end-red-picketing-charge-bronx-workers-have.html | FOOD UNIONS ASK WRIT TO END RED PICKETING; Charge Bronx Workers Have Been Intimidated for Six Months With No Strike in Progress. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/sells-dwelling-in-the-bronx.html | Sells Dwelling in the Bronx. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/pulitzer-off-for-africa-to-head-a-scientific-expedition-teagle-also.html | PULITZER OFF FOR AFRICA.; To Head a Scientific Expedition-- Teagle Also on Berengaria. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/fears-city-faces-shortage-of-milk-dairymens-league-spokesman.html | FEARS CITY FACES SHORTAGE OF MILK; Dairymen's League Spokesman Reports "Alarming Condition" in Adjacent Countryside. WYNNE DENIES DANGER Says Health Department Has No Information of Lower Supply-- Urges Drinking More Milk. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/crain-sifts-charge-ewald-bought-job-calls-all-mentioned-by-tuttle.html | CRAIN SIFTS CHARGE EWALD BOUGHT JOB; Calls All Mentioned by Tuttle, Including Man Who Swore Exfudge Told Him of Deal. STUDIES $10,000 DEPOSIT Subpoenas Returnable Friday Are Issued for Witnesses--Tommaney Is Sought in Saratoga. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/bureaucracy-and-politics.html | BUREAUCRACY AND POLITICS. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/shot-in-police-chase-pedestrian-wounded-as-patrolmen-pursue.html | SHOT IN POLICE CHASE.; Pedestrian Wounded as Patrolmen Pursue Probationary Officers. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/slight-rainfalls-nip-cotton-14-cent-selling-sentiment-influenced.html | SLIGHT RAINFALLS NIP COTTON 1-4 CENT; Selling Sentiment Influenced Also by Predictions of Moisture for Two States. LIST CLOSES AT BOTTOM Private Forecast From Memphis Is for 13,749,000-Bale Crop-- Mill Sales Still Slow. INDIAN COTTON ADVANCES. Upturn Narrows Differences as American Staple Declines. Petition for Triple Holiday. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/a-son-to-mrs-a-varick-stout-jr.html | A Son to Mrs. A. Varick Stout Jr. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/2500000-dormitory-for-yale-told-in-plans-double-quadrangle-with-708.html | $2,500,000 DORMITORY FOR YALE TOLD IN PLANS; Double Quadrangle With 708 Rooms Will Harmonize With Modern Building Program. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/funeral-of-emil-kiss-representatives-of-many-hungarian-societies.html | FUNERAL OF EMIL KISS.; Representatives of Many Hungarian Societies Present. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/5-women-refuse-to-fly-in-air-derby-miss-earhart-spokesman-says.html | 5 WOMEN REFUSE TO FLY IN AIR DERBY; Miss Earhart, Spokesman, Says Restriction to Small Planes Makes Entry Impossible. REGRETS RACE CONDITIONS Asserts That Female Pilots Have Outgrown Small Craft and Have Acquired Greater Skill. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/the-small-consumer.html | THE SMALL CONSUMER. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/reclaim-30000000-tons-of-iron.html | Reclaim 30,000,000 Tons of Iron. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/greentree-four-gains-in-tourney-whitney-leads-team-to-triumph-over.html | GREENTREE FOUR GAINS IN TOURNEY; Whitney Leads Team to Triumph Over Oasis, 7-4, in Play for Wheatley Cups. VICTORS' DEFENSE STURDY Cooley Plays In Splendid Fashion-- Heat Terminates Contest After 6th Period. Allen Scores at Start. Oasis Defense Bolstered. | True | By Vernon van Ness. Special To the New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/bonds-move-higher-on-stock-exchange-domestic-railroad-and-utility.html | BONDS MOVE HIGHER ON STOCK EXCHANGE; Domestic Railroad and Utility Upswing Widens to Include Second-Grade Issues. FRENCH LOANS STRONGER Some of the Municipal Issues Set New Records--U.S. Government Securities Uneven. New Paramount Bonds Listed. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/keep-countrymen-from-jobs-in-france-belgians-turn-back-buses-bound.html | KEEP COUNTRYMEN FROM JOBS IN FRANCE; Belgians Turn Back Buses Bound for Textile Mills--2 Police Injured in Riot in Menin. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/john-l-lial-member-of-greely-relief-expedition-dies-in-boston.html | JOHN L. LIAL.; Member of Greely Relief Expedition Dies in Boston. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/shapiro-is-swim-winner-beats-meshberg-in-100yard-senior-handicap-at.html | SHAPIRO IS SWIM WINNER.; Beats Meshberg in 100-Yard Senior Handicap at 92d St. Y.M.H.A. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/ranger-outsails-rivals-wins-fishers-island-yacht-clubs-bullseye.html | RANGER OUTSAILS RIVALS.; Wins Fishers Island Yacht Club's Bull's-Eye Class Race. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/ford-plant-in-spain-is-partly-reopened-differences-with-government.html | FORD PLANT IN SPAIN IS PARTLY REOPENED; Differences With Government Over Tariff at Barcelona Adjusted, Manager Says. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/greenleaf-takes-cue-lead-beats-ponzi-in-two-blocks-of-pocket.html | GREENLEAF TAKES CUE LEAD; Beats Ponzi in Two Blocks of Pocket Billiard Match. Matsuyama Takes Cue Match. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/relief-plan-wrings-1500-from-victim-jersey-man-yields-savings-to.html | RELIEF PLAN WRINGS $1,500 FROM VICTIM; Jersey Man Yields Savings to Sad Strangers Posing as Slavic Aid Sponsors. CHARITY "FUND" IS PAPER Loser Rushes to Police as Bundle Supposed to Contain $5,000 Proves Worthless. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/customs-reports-liquor-at-city-pier-federal-agents-tell-of-seizing.html | CUSTOMS REPORTS LIQUOR AT CITY PIER; Federal Agents Tell of Seizing 24 Bottles in New Raid Where Scows Berth. HAND SCOFFS AT STORY Says Dock Has Not Been Used for Some Time and That Aide Told Him Raiders Left Empty-Handed. Report Finding Cache. Users of Damp Revealed. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/see-jobs-in-auto-parts-plants-for-25000-idle-in-cleveland.html | See Jobs in Auto Parts Plants For 25,000 Idle in Cleveland | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/contract-for-gas-pipe-line-let.html | Contract for Gas Pipe Line Let. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/big-hauls-by-dry-agents-wide-area-covered-in-raid-on-retailers-of.html | BIG HAULS BY DRY AGENTS; Wide Area Covered in Raid on Retailers of Alleged Liquors. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/miss-pietschs-89-wins-oneday-golf-tamanck-player-leads-field-by.html | MISS PIETSCHS 89 WINS ONE-DAY GOLF; Tamanck Player Leads Field by Stroke in Tournament at the Century Club. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/trust-shares-offered-universal-stockholders-will-get-substitution.html | TRUST SHARES OFFERED; Universal Stockholders Will Get Substitution Privilege. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/dirigible-contract-unaltered-by-navy-adams-says-dropping-of-second.html | DIRIGIBLE CONTRACT UNALTERED BY NAVY; Adams Says Dropping of Second of Two New Airships Has Not Been Considered. TEST OF FIRST IS AWAITED Secretary Explains That Building of the ZRS-5 Depends on Success of ... the ZRS-4, Now Being Built. Progress of Dirigible Program. Revision of Design Provided. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/amy-johnson-besieged-londoners-allow-girl-flier-no-rest-she-accepts.html | AMY JOHNSON BESIEGED; Londoners Allow Girl Flier No Rest —She Accepts Automobile Gift. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/zionists-to-meet-tonight-will-discuss-proposed-world-congress-on.html | ZIONISTS TO MEET TONIGHT.; Will Discuss Proposed World Congress on Palestine. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/holds-hurst-theft-was-an-inside-job-the-mamaroneck-police-chief.html | HOLDS HURST THEFT WAS AN 'INSIDE JOB'; The Mamaroneck Police Chief Doubts Experienced Crooks Stole $60,000 Jewelry. GIVES LIST OF ARTICLES Mystified by Finding $20,000 Gems Not Seen in Closet During Earlier Search. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/business-world-increase-in-buyers-here-august-sales-trend-not-clear.html | BUSINESS WORLD.; Increase in Buyers Here. August Sales Trend Not Clear. July Silk Use Shows Gain. Men's Footwear Prices Ease. Spring Underwear Lines to Open. Color Still Wanted in Cutlery . Muskrat Sells Well at Auction. More Home Sewing Foreseen. Spread Price Cut Helps Trade. Gray Goods More Active. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/bolivia-celebrates-independence.html | Bolivia Celebrates Independence. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/ban-red-street-meetings-paterson-commissioners-rule-they-must-be.html | BAN RED STREET MEETINGS.; Paterson Commissioners Rule They Must Be Held in Halls. | True | Special to The New York Times. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/wet-state-plank-drafted-by-butler-will-fight-for-his-repeal.html | WET STATE PLANK DRAFTED BY BUTLER; Will Fight for His Repeal Proposal as Aid to Temperance at Republican Convention.REFLECTS EXTREME VIEWShut Pledges Support of 18thAmendment While It Remains--Opposes Saloon.HARBORD'S SUPPORT ASKEDDrys Watch Primary Contests Involving Prohibition, but Expect to Win Them. Said to Reflect Extreme Views. The Main Contests. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/teacher-in-insurance-case-instructor-in-childrens-home-is-seized-in.html | TEACHER IN INSURANCE CASE; Instructor In Children's Home Is Seized in Richmond. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/playoff-dates-are-set-national-league-provides-for-its-postponed.html | PLAY-OFF DATES ARE SET.; National League Provides for Its Postponed Games. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/pairings-listed-for-amateur-golf-qualifying-round-of-state-title.html | PAIRINGS LISTED FOR AMATEUR GOLF; Qualifying Round of State Title Play to Be Held Tomorrow at Lakeville. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/police-bravery-rewarded-mulrooney-lauds-rahman-companion-of-slain.html | POLICE BRAVERY REWARDED.; Mulrooney Lauds Rahman, Companion of Slain Detective. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/reich-to-join-air-races-paul-stoehr-will-be-german-representative.html | REICH TO JOIN AIR RACES; Paul Stoehr Will Be German Representative at Chicago. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/commodity-prices-lowered-in-july-movements-of-averages-for-the.html | COMMODITY PRICES LOWERED IN JULY; Movements of Averages for the Month Traced by Dun's and Bradstreet's. BREADSTUFFS UP SLIGHTLY Six Other Groups Reduced-- Figures Still Higher Than in 1921. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/harlem-junior-nine-wins.html | Harlem Junior Nine Wins. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/red-sox-rallies-defeat-athletics-single-by-otis-miller-pinch.html | RED SOX RALLIES DEFEAT ATHLETICS; Single by Otis Miller, Pinch Hitting in Ninth, Decides Contest, 4 to 3. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/king-george-on-cutter-is-third-at-cowes-in-his-first-yacht-race.html | King George on Cutter Is Third at Cowes In His First Yacht Race Since His Illness | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/soviet-pact-pleases-rome-business-men-there-expect-it-to-increase.html | SOVIET PACT PLEASES ROME; Business Men There Expect It to Increase Trade. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/children-frolic-in-snowdrift-amid-record-heat-at-medina.html | Children Frolic in Snowdrift Amid Record Heat at Medina | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/chain-store-sales-reports-of-business-done-in-july-and-seven-months.html | CHAIN STORE SALES; Reports of Business Done in July and Seven Months Compared With Year Ago. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/taylor-stops-vereen-wins-by-knockout-in-fifth-round-at-22d.html | TAYLOR STOPS VEREEN.; Wins by Knockout in Fifth Round at 22d Engineers Armory. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/gold-star-group-due-home-today-the-president-roosevelt-is-bringing.html | GOLD STAR GROUP DUE HOME TODAY; The President Roosevelt Is Bringing 232--Six Liners AreBound Out. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/free-woman-driver-in-childs-death.html | Free Woman Driver in Child's Death | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/gar-wood-to-build-new-boat-at-once-impressed-by-the-speed-of-miss.html | GAR WOOD TO BUILD NEW BOAT AT ONCE; Impressed by the Speed of Miss Carstair's Craft, Will Launch Miss America IX. JOB TO TAKE ONLY 2 WEEKS Defender of Harmsworth Trophy Expects New Boat to Be First to Do 100 Miles an Hour. England's Chances Better. Seeks to Regain Record. Estelle V to Try for Record. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/robert-m-williams.html | Robert M. Williams. | True | Special to The New York Times. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/samuel-h-coombs-brooklyn-lawyer-dies-while-on-vacation-at-littleton.html | SAMUEL H. COOMBS.; Brooklyn Lawyer Dies While on Vacation at Littleton, N.H. Mrs. Mary Rand Birch. Mrs. Jenny Levy Dies in London. Emil Kecskementi. Charles Haynes. Mrs. Fanny A. Fleurot Dies at 87. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/breach-of-compact-laid-to-cloak-union-employers-in-the-industrial.html | BREACH OF COMPACT LAID TO CLOAK UNION; Employers in the Industrial Council Demand Restoration of Piece-Work System. FAVORITISM IS CHARGED Workers Are Also Accused at Hearing of Failure to Organize "Outside" Plants. Charge Union Breaks Contracts. Organization Work Cited. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/the-decline-of-poetry-one-finds-it-due-to-the-poets-and-not-to-the.html | THE DECLINE OF POETRY.; One Finds It Due to the Poets and Not to the Public Taste. | True | WALTER HETFIELD BOCK. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/trustees-to-control-big-financing-concern-american-bond-and.html | TRUSTEES TO CONTROL BIG FINANCING CONCERN; American Bond and Mortgage Co. Placed in Hands of H.D. Pettibone and Others. Third Chicago Negro Bank Fails. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/dr-gordon-richardson-expert-in-chemistry-dies-at-age-of-72-in.html | DR. GORDON RICHARDSON.; Expert in Chemistry Dies at Age of 72 in Hackensack. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/whichone-to-return-to-races-in-handicap-at-saratoga-today.html | Whichone to Return to Races In Handicap at Saratoga Today | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mrs-william-j-amend-wife-of-lawyer-and-sister-of-late-herman-ridder.html | MRS. WILLIAM J. AMEND.; Wife of Lawyer and Sister of Late Herman Ridder Dies. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/lundgren-flying-here-from-texas-roundworld-aspirant-who-left.html | LUNDGREN FLYING HERE FROM TEXAS; Round-World Aspirant, Who Left Amarillo at 6 A.M., Is Awaited of Roosevelt Field. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/asks-what-steps-we-plan-in-china-british-envoy-sees-assistant.html | ASKS WHAT STEPS WE PLAN IN CHINA; British Envoy Sees Assistant Secretary of State Castle, Who Then Consults Hoover. NO PROPOSITION IS MADE Washington Officials Scout Joint Representation or Naval Demonstration by Powers. Sees No Cause for Alarm. Fears for Hankow. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/man-held-as-feud-slayer-alleged-bootlegger-arrested-for-death-of.html | MAN HELD AS FEUD SLAYER.; Alleged Bootlegger Arrested for Death of Former Murder Defendant | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rogers-finds-the-little-links-are-developing-missing-links.html | Rogers Finds the Little Links Are Developing Missing Links | True | WILL ROGERS. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/robbed-same-house-twice-suspect-seized-with-loot-taken-from.html | ROBBED SAME HOUSE TWICE.; Suspect Seized With Loot Taken From Professor's 5th Avenue Home. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/new-orleans-girl-is-beauty-queen.html | New Orleans Girl Is 'Beauty Queen.' | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/yanks-break-even-ruth-drives-no-41-shawkeymen-check-senators-by-71.html | YANKS BREAK EVEN; RUTH DRIVES NO. 41; Shawkeymen Check Senators by 7-1 Before 30,000 After Dropping Opener by 6-4.BABE'S HIT NOTABLE ONE Slugger Sends Ball Into Centre-Field Bleachers for First Time--Ruffing Also Gets Homer. Hits Hadley's Fast Ball. Lazzeri Retired on Fly. | True | By William E. Brandt. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rising-and-falling-sexes.html | RISING AND FALLING SEXES. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. An Investment Trust Dilemma. The Drought and Utilities. Echo From Past. The Florida Outlook. No Reason for Shouting. Member Bank Statement. Call Money Advances. Effect of the Drought. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/scrap-iron-code-approved-federal-trade-commission-backs-ban-on.html | SCRAP IRON CODE APPROVED; Federal Trade Commission Backs Ban on Unfair Practices. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/new-pacific-ship-line-to-europe-acclaimed-commissioner-says-american.html | NEW PACIFIC SHIP LINE TO EUROPE ACCLAIMED; Commissioner Says American Vessels Will Make Certain Transportation of Crops. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/hoover-takes-up-drought-relief-plans-says-he-will-leave-no-stone.html | HOOVER TAKES UP DROUGHT RELIEF PLANS; SAYS HE WILL 'LEAVE NO STONE UNTURNED'; TWO DIE HERE AS RECORD HEAT PERSISTS; SITUATION IS UNDER SURVEY President Says Report on Affected Areas Is Set for Monday. MEASURES BEING CANVASSED Railroads Are Asked to Consider Moving Feed and Stock to Alleviate Situation. DRY WEATHER TO CONTINUE No Prospects of General Rain in Afflicted States Are Seen by Forecasters. The President's Statement. Lower Freight Rates Urged. Commodity Prices Up. Prospects for Light Showers. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/ashton-polo-four-makes-debut-here-brothers-in-first-match-in-the.html | ASHTON POLO FOUR MAKES DEBUT HERE; Brothers, in First Match in the United States, Play 5-5 Tie at Old Westbury. SHOW SPLENDID TEAMWORK Australians Oppose M. Phipps, Sanford, Harriman and H.C. Phippsin Initial Test. Younger Brothers Shift Places. Resemble Old Aiken Team. | True | By Robert F. Kelley. Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/gordon-macdonald-dies-in-switzerland-vice-president-of-national.html | GORDON MACDONALD DIES IN SWITZERLAND; Vice President of National Iron Bank of Morristown, N.J., Succumbs Suddenly. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/21-reds-indicted-in-cuba-court-action-follows-arrest-of-50-on-plot.html | 21 REDS INDICTED IN CUBA.; Court Action follows Arrest of 50 on Plot Charges. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/four-nationalities-tilt-on-antarctic-british-norwegian-argentinian.html | FOUR NATIONALITIES TILT ON ANTARCTIC; British, Norwegian, Argentinian and American Claims Are Presented at Williamstown.NORWAY SENT NOTE ON BYRDConsul General Says Washington Was Notified in 1929 ofClaims Near South Pole. CHINESE UNITY PREDICTED Shanghai Ex-Judge Asserts RedOpposition Will CauseNationalist Fusion. Defining of Areas Expected. Norway Contended Byrd Claims. Kellogg Pact's Use Interpreted. New Unity in China Predicted. | True | By Louis Stark. Special To The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/fall-emphasis-on-color-hahn-store-meeting-hears-experts-on-fashion.html | FALL EMPHASIS ON COLOR.; Hahn Store Meeting Hears Experts on Fashion Developments. BUSINESS NOTES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/choice-of-smith-to-nominate-roosevelt-corrects-oversight-as-to-his.html | Choice of Smith to Nominate Roosevelt Corrects Oversight as to His Campaign Role | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/dietrich-j-kohlsaat-weds-mrs-robinson-chicago-broker-marries-widow.html | DIETRICH J. KOHLSAAT WEDS MRS. ROBINSON; Chicago Broker Marries Widow, Formerly of London, of the Ambassador.--His Third Marriage. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/predicts-separate-burma-governor-believes-action-would-be-for.html | PREDICTS SEPARATE BURMA.; Governor Believes Action Would Be for Interests of Province. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/hear-huston-plans-attack-on-hoover-but-administration-circles-scout.html | HEAR HUSTON PLANS ATTACK ON HOOVER; But Administration Circles Scout Report He Will Criticize Southern Policy. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/says-grundy-group-made-50000-offer-to-silence-schall-rc-stephens.html | SAYS GRUNDY GROUP MADE $50,000 OFFER TO SILENCE SCHALL; R.C. Stephens Tells Campaign Funds Body Manufacturers Tried to Stop Attacks. VOTING BY MINORS CHARGED Witnesses Testify Students of Pennsylvania Teachers' College Got $2 Each for Illegal Ballots. ELECTION BODY ASSAILED Pittsburgh Man Calls It a "Racket" --Lawyer Says Judge Hid With Ballot Box. Students Are Accused. Senate Race Little Discussed. SAYS GRUNDY GROUP MADE $50,000 OFFER Association Called "Racket." | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/win-army-distinction-11-new-york-officers-and-2-from-new-jersey.html | WIN ARMY DISTINCTION.; 11 New York Officers and 2 From New Jersey Eligible for Staff. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/uses-doyle-spirit-to-expose-mediums-magician-produces-radium.html | USES DOYLE 'SPIRIT' TO EXPOSE MEDIUMS; Magician Produces Radium Picture of Sir Arthur on Curtain in Darkened Room.SHACKLED, TIED TO CHAIR"The Great Bond of All Is Love" Is Message From Loud-Speaker asAudience Swelters. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/seek-referendum-on-city-pay-rise-brooklyn-republicans-launch-drive.html | SEEK REFERENDUM ON CITY PAY RISE; Brooklyn Republicans Launch Drive to Block $519,000 Increase to 200 Officials. WANT 193,000 SIGNATURES Hold This Would Permit Vote inFall on Question Under theHome Rule Law. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/city-speeds-work-on-51-new-schools-construction-program-involves.html | CITY SPEEDS WORK ON 51 NEW SCHOOLS; Construction Program Involves $41,769,778--12 of Buildings to Be Ready Next Month. 23 PROJECTS IN QUEENS Four Playgrounds Also Being Laid Out--$16,000,000 in New Plans In Preparation. Secondary Schools Ready Soon. $16,000,000 Plans Being Prepared. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/john-a-brookhoven.html | John A. Brookhoven. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/siegfried-wagner-left-all-to-widow-tannhaeuser-given-as-he-lies.html | SIEGFRIED WAGNER LEFT ALL TO WIDOW; "Tannhaeuser" Given as He Lies Unburied, in Accordance With Dying Wish. WIDOW AT PERFORMANCE She Will Have Direction of Theatre --Public Funeral for Composer's Son on Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/summaries-in-new-york-yacht-club-regatta.html | Summaries in New York Yacht Club Regatta | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/jazz-band-blares-definace-to-liquor-in-long-island-citys-fight-on.html | Jazz Band Blares Definace to Liquor In Long Island City's Fight on Speakeasies | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/arrival-of-buyers-102144757.html | ARRIVAL OF BUYERS. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/salesman-held-as-thief-woman-accuses-him-of-stealing-ring-from-her.html | SALESMAN HELD AS THIEF.; Woman Accuses Him of Stealing Ring From Her Apartment. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/selby-keeps-prison-post-new-jersey-official-offers-proof-he-was.html | SELBY KEEPS PRISON POST.; New Jersey Official Offers Proof He Was Disabled in War. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/business-records.html | BUSINESS RECORDS. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/sees-auto-kill-her-child-mother-is-hysterical-as-daughter-dies.html | SEES AUTO KILL HER CHILD.; Mother Is Hysterical as Daughter Dies Trying to Save Companion. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/somerset-is-beaten-in-english-cricket-loses-to-gloucestershire-by.html | SOMERSET IS BEATEN IN ENGLISH CRICKET; Loses to Gloucestershire by Nine Wickets--March With Australians Left Drawn. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/ws-gifford-faces-suit-neighbor-seeks-pay-for-chickens-phone-neads.html | W.S. GIFFORD FACES SUIT.; Neighbor Seeks Pay for Chickens Phone Nead's Dog Destroyed. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/destroy-medicinal-liquor-because-of-odd-bottle-size.html | Destroy Medicinal Liquor Because of Odd Bottle Size | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/hunt-three-as-blast-tears-house-apart-police-learn-men-were-seen-to.html | HUNT THREE AS BLAST TEARS HOUSE APART; Police Learn Men Were Seen to Run After Lyndhurst Explosion --Girl Is Questioned. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/held-keeps-up-pace-in-canadian-golf-defending-champion-puts-out.html | HELD KEEPS UP PACE IN CANADIAN GOLF; Defending Champion Puts Out Lewis, 8 and 6, in First Round of Title Play. SIX OTHER AMERICANS GAIN Ferguson and Ryan, Who Tied for Medal, Reach Second Round of Amateur Tourney. Ryan Wins Close Match. Engage in Stirring Duel. THE SUMMARIES | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/prince-of-wales-plans-south-american-tour-as-a-commissioner-of.html | Prince of Wales Plans South American Tour As a 'Commissioner of Empire Trade' | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/women-meet-at-honolulu-second-panpacific-womens-conference-to-start.html | WOMEN MEET AT HONOLULU; Second Pan-Pacific Women's Conference to Start Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/church-group-convenes-six-hundred-americans-attending-berlin.html | CHURCH GROUP CONVENES.; Six Hundred Americans Attending Berlin Christian Endeavor Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rail-bondholders-unite-warren-of-chase-national-heads-committee-of.html | RAIL BONDHOLDERS UNITE.; Warren of Chase National Heads Committee of Former Peoria Lines. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/maryland-to-fine-wasters-of-water-10-to-20.html | Maryland to Fine Wasters Of Water $10 to $20 | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/buys-control-of-utility-american-equities-obtains-stock-of.html | BUYS CONTROL OF UTILITY.; American Equities Obtains Stock of Intercontinents Power. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/tremain-gilpin-advance-reach-fourth-round-of-eastern-states-clay.html | TREMAIN, GILPIN ADVANCE.; Reach Fourth Round of Eastern States Clay Court Event. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/dig-amuses-friends-of-mrs-long-worth-they-are-sure-her-friendship.html | DIG AMUSES FRIENDS OF MRS. LONG WORTH; They Are Sure Her Friendship With Mrs. McCormick Will Survive Editorial. RECALL BOOK CARICATURE In "Glass Houses" Mrs. Patterson Was Thought to Have "Pictured" Mrs. Longworth Unfavorably. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/favoring-a-minimum-charge-tammany-friend-of-poor.html | Favoring a Minimum Charge.; Tammany, "Friend of Poor." | True | O.M. ESTEVES.GEO. HIRAM MANN. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/deals-in-westchester-houses-sold-at-dobbs-ferry-and-white-plains.html | DEALS IN WESTCHESTER.; Houses Sold at Dobbs Ferry and White Plains. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/r100-builder-asks-airline-to-canada-sir-dennistoun-burney-urges.html | R-100 BUILDER ASKS AIRLINE TO CANADA; Sir Dennistoun Burney Urges Canadians to Meet Challenge of German-American Group. OTTAWA ADDRESS CHEERED Picture of Fast Commercial Airships Linking Britain and Canada Stirs Distinguished Audience. Definite Program Urged. Canada's Cooperation Asked. Wants Committee Formed. Repairs Near Completion. Disbands Lakehurst Crew. | True | By F. Raymond Daniell. Special To the New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mortgages-in-the-bronx.html | MORTGAGES IN THE BRONX. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/john-j-driscoll-educator-dies-he-was-principal-of-public-school-16.html | JOHN J. DRISCOLL, EDUCATOR, DIES; He Was Principal of Public School 16 in Tompkinsville for the Last 35 Years. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/second-son-to-mrs-jg-winchester.html | Second Son to Mrs. J.G. Winchester | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/americans-throng-salzburg-festival-everyman-begins-jubilee.html | AMERICANS THRONG SALZBURG FESTIVAL; "Everyman" Begins Jubilee Presentation of Augmented Program in Austrian City. LARGE RADIO HOOK-UP MADE Three Operas and Three Plays Are Added to Repertory of Stars of Berlin and Vienna. Cathedrals Bells Open Play. "Kabale and Liebe" Given. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/to-aid-boys-club-with-dinner-dance-southampton-colonists-will-hold.html | TO AID BOYS CLUB WITH DINNER DANCE; Southampton Colonists Will Hold Benefit for the Carey Camp on Friday. MRS. BUEL IS A HOSTESS Gives Dinner for Mrs. Frederick E. Guest and Others--Luncheon for Miss Doris Duke. Mrs. R.L. Patterson Entertains. Mildred Lee to Have House Party. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/freud-wins-goethe-prize-to-receive-chief-german-scientific-and.html | FREUD WINS GOETHE PRIZE; To Receive Chief German Scientific and Literary Distinction. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/federal-mogul-deal-ratified.html | Federal Mogul Deal Ratified. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/7-made-police-captains-jersey-city-commission-also-promotes.html | 7 MADE POLICE CAPTAINS; Jersey City Commission Also Promotes Inspector Casey. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/pirandello-to-go-to-hollywood.html | Pirandello to Go to Hollywood. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/american-killed-in-dutch-crash.html | American Killed in Dutch Crash. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/deal-named-in-virginia-smith-and-burch-are-leading-in-other-primary.html | DEAL NAMED IN VIRGINIA.; Smith and Burch Are Leading in Other Primary Races for Congress. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/spain-to-lift-censorship-berenguer-sets-oct-1-as-date-for-electoral.html | SPAIN TO LIFT CENSORSHIP; Berenguer Sets Oct. 1 as Date for Electoral Period to Begin. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/memoirs-give-light-on-mayerling-deaths-notes-of-count-hoyos-say.html | MEMOIRS GIVE LIGHT ON MAYERLING DEATHS; Notes of Count Hoyos Say Crown Prince Rudolf Killed Sweetheart and Himself. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/wants-grand-jury-to-hear-earl-carroll-producers-counsel-to-make.html | WANTS GRAND JURY TO HEAR EARL CARROLL; Producer's Counsel to Make Plea When Panel Meets Today on 'Vanities' Case. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/two-win-navy-cross-lieut-c-mcr-winslow-of-newport-led-guard-on.html | TWO WIN NAVY CROSS.; Lieut. C. McR. Winslow of Newport Led Guard on Yangtse Ship. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/holds-bethlehem-paid-too-little-youngstown-auditor-asserts-46000000.html | HOLDS BETHLEHEM PAID TOO LITTLE; Youngstown Auditor Asserts $46,000,000 More Stock Should Be Delivered. FIGURES LOWER EARNINGS Price Waterhouse Report Should Have Been Reduced $17,000,000 Before Merger, He Says. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rubber.html | RUBBER. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/new-hats-cut-back-to-show-the-hair-velvet-is-leading-material-at.html | NEW HATS CUT BACK TO SHOW THE HAIR; Velvet Is Leading Material at Fall Millinery Show--White to Be Fashionable. TRIMMINGS ARE RETURNING Feathers, Fur and Jeweled Items Are Among Them--New Apparel Is Also on Display. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/ruggiere-gains-decision-wins-from-troisl-in-amateur-bout-at.html | RUGGIERE GAINS DECISION.; Wins From Troisl in Amateur Bout at Starlight Park. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/shifts-production-to-canadian-mills-international-closes-waterway.html | SHIFTS PRODUCTION TO CANADIAN MILLS; International Closes Waterway Newsprint Plant on Drainage Canal in Chicago. INCREASES QUEBEC OUTPUT Factory Shut Down Had Annual Capacity of 30,000 Tons-- Seventh to Be Abandoned. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/governor-stresses-public-work-plans-predicts-100000000-building.html | GOVERNOR STRESSES PUBLIC WORK PLANS; Predicts $100,000,000 Building Program in State for Relief of Unemployment. MOVE SEEN AS NEW PLANK Speech Cheered by 1,000 Workers at Pilgrim Hospital--He Leaves on Two-Day Cruise. Cheered by 1,000 Workers. To Push Public Works. | True | From a Staff Correspondent of The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/takes-atlantic-beach-cottage.html | Takes Atlantic Beach Cottage. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/jersey-farmers-lose-heavily-in-drought-hay-corn-and-alfalfa-have.html | JERSEY FARMERS LOSE HEAVILY IN DROUGHT; Hay, Corn and Alfalfa Have Been Seriously Damaged--Dairymen Hard Hit. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/breaks-into-a-tomb-in-hunt-for-jewels-greenwich-war-veteran-struck.html | BREAKS INTO A TOMB IN HUNT FOR JEWELS; Greenwich War Veteran, Struck With Horror Over Dead, Flees From the Place. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/6-davis-cup-stars-return-to-america-tilden-allison-van-ryn-lott.html | 6 DAVIS CUP STARS RETURN TO AMERICA; Tilden, Allison, Van Ryn, Lott, Mangin and Bell in Group on Majestic. CHANGES IN METHODS LOOM Officials Favor Younger, Squad, Shorter Training Period and Less Tourney Play Before Campaign. Tilden Glad to Be Back. Unaware of Vines's Exploits. Competition Too Intensified. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/fritz-samuel-rachmann-german-distributes-of-motion-picture-films-is.html | FRITZ SAMUEL RACHMANN; German Distributes of Motion Picture Films is Dead. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/police-department.html | Police Department. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/atlanta-editor-dies-bob-moran-was-head-of-constitution-city-desk.html | ATLANTA EDITOR DIES; "Bob" Moran Was Head of Constitution City Desk. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mrs-hoover-names-new-ship-at-camden-breaks-bottle-on-excalibur.html | MRS. HOOVER NAMES NEW SHIP AT CAMDEN; Breaks Bottle on Excalibur, Hailed as Product of New Stimulus to Shipping. GUESTS LAUD FEDERAL AID O'Connor, Tilson and Glover See Greater Era at Hand for Our Expanding Merchant Marine. Third Event of Its Kind. Receives Diamond Bar Pin. Tilson Praises President. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/view-effects-of-drought.html | View Effects of Drought. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rains-restore-hope-to-iowa-and-illinois-100000000-bushels-of-wheat.html | Rains Restore Hope to Iowa and Illinois; 100,000,000 Bushels of Wheat to Feed Cattle | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/60acre-adirondack-camp-rented.html | 60-Acre Adirondack Camp Rented. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/ohio-divorce-fugitive-dies-in-place-crash-man-accused-by-wife-of.html | OHIO DIVORCE FUGITIVE DIES IN PLACE CRASH; Man Accused by Wife of Flying About State to Avoid Process Servers Killed at Cleveland. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/boy-6-dies-in-fire-in-barn-child-is-trapped-by-blaze-on-farm-in.html | BOY, 6, DIES IN FIRE IN BARN; Child is Trapped by Blaze on Farm in Hammontown, N.J. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/asks-legion-for-home-confederate-seaman-89-seeks-snug-harbor-in.html | ASKS LEGION FOR HOME; Confederate Seaman, 89, Seeks Snug Harbor in Baltimore. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/schubert-partners-sued-brokers-executives-ask-400000-for-his-share.html | SCHUBERT PARTNERS SUED; Broker's Executives Ask $400,000 for His Share of Firm's Good-Will. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/cuban-sugar-trade-hard-hit-by-slump-six-mills-quit-grinding-and.html | CUBAN SUGAR TRADE HARD HIT BY SLUMP; Six Mills Quit Grinding and Five More Will Soon Cease as Situation Becomes Acute. RUSSIAN DEAL IS HOPE Producers Fail to Obtain Other Nations' Agreement to Limit Cropsand Adopt Export-Duty Plan. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/blast-kills-three-at-stamford-plant-worker-badly-burned-and-four.html | BLAST KILLS THREE AT STAMFORD PLANT; Worker Badly Burned and Four Buildings of Richard & Co., Chemists, Wrecked. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/coffin-survivor-buys-new-suit-with-his-67-captain-evans-threatens.html | COFFIN SURVIVOR BUYS NEW SUIT WITH HIS $67; Captain Evans Threatens to Sue and Plans New Stunts-- Boy Cyclists Convicted. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/lured-to-phone-and-slain-auto-rental-agent-fired-on-by-gangsters.html | LURED TO PHONE AND SLAIN; Auto Rental Agent Fired On by Gangsters From His Office Door. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/seized-in-west-as-slayer-man-arrested-in-st-louis-accused-in-holdup.html | SEIZED IN WEST AS SLAYER; Man Arrested in St. Louis Accused in Hold-Up Death Here. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/chemical-bank-to-locate-branch-at-10th-av-and-23d-st.html | Chemical Bank to Locate Branch at 10th Av. and 23d St. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/other-engagements-hananconrow-ryanhulswit.html | Other Engagements; Hanan-- Conrow. Ryan--Hulswit. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mitchell-is-reelected-chosen-president-of-theatrical-agents-far.html | MITCHELL IS RE-ELECTED.; Chosen President of Theatrical Agents for Another Term. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/vessel-cut-in-two-by-american-ship-freighter-chickasaw-rams-the.html | VESSEL CUT IN TWO BY AMERICAN SHIP; Freighter Chickasaw Rams the Swedish Steamer Femern at Night Off Denmark. 4 OF LATTER'S CREW LOST Salvage Ship Saves 11 With Wreck Almost Under Water--Chickasaw Reaches Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/canadas-arctic-jurisdiction.html | CANADA'S ARCTIC JURISDICTION | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/oils-gain-on-dull-curb-most-groups-marked-by-absence-of-price-trend.html | OILS GAIN ON DULL CURB.; Most Groups Marked by Absence of Price Trend. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/counter-shares-end-dull-bank-stocks-steady-insurance-issues.html | COUNTER SHARES END DULL.; Bank Stocks Steady, Insurance Issues Irregular, Others Quiet. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/sports-of-the-times-the-home-run-circus-still-trying-a-gilded-youth.html | Sports of the Times; The Home Run Circus. Still Trying. A Gilded Youth. Something About Pitching. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/oklahoma-cotton-menaced-kentucky-asks-federal-aidbuffalo-area.html | OKLAHOMA COTTON MENACED; Kentucky Asks Federal Aid--Buffalo Area Drying Up. Rain Falls in Iowa. Kentucky Asks Federal Aid. Calls to Prayer for Rain. Eight Forest Fires Up-State. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/buys-grants-home-for-apartment-site-michaelpaternoacquires-generals.html | BUYS GRANT'S HOME FOR APARTMENT SITE; Michael-Paterno-Acquires General's Old Residence in East Sixty-sixth Street.SCHINASI RESIDENCE SOLD;Cigarette Manufacturer's Estate Disposes of Riverside DriveLandmark--Other Deals. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/greenwich-resident-missing-on-trip-here-no-trace-of-walter-stebbins.html | GREENWICH RESIDENT MISSING ON TRIP HERE; No Trace of Walter Stebbins Is Found After Visit to a New York Doctor. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/enforce-bad-dry-law-urges-bruce-barton-author-gives-view-as-he-is.html | ENFORCE 'BAD' DRY LAW, URGES BRUCE BARTON; Author Gives View as He Is Called as Juror in 'Bishop's' Wine Diversion Case. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/sues-air-concerns-to-recover-500000-washington-contractor-charges.html | SUES AIR CONCERNS TO RECOVER $500,000; Washington Contractor Charges Mismanagement and Lays Loss to Merger. | True | Special to The New York Times. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/macarthur-named-chief-of-army-staff-new-army-and-marine-corps-heads.html | MACARTHUR NAMED CHIEF OF ARMY STAFF; NEW ARMY AND MARINE CORPS HEADS. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/two-5th-av-loans-placed-anthony-campagna-gets-3400000-to-finance.html | TWO 5TH AV. LOANS PLACED; Anthony Campagna Gets $3,400,000 to Finance Building. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/financial-markets-most-stocks-slightly-lower-in-light.html | FINANCIAL MARKETS; Most Stocks Slightly Lower in Light Business--$10,000,000 Gold Taken for Paris. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/french-mayor-a-tourist-sight-put-10-pm-ban-on-the-radio.html | French Mayor a Tourist 'Sight'; Put 10 P.M. Ban on the Radio | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/byrd-camp-to-be-depicted-scale-model-to-be-exhibited-to-the-public.html | BYRD CAMP TO BE DEPICTED.; Scale Model to Be Exhibited to the Public on Admiral's Flagship. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/decide-to-remain-apart-gloria-swanson-and-marquis-husband-continue.html | DECIDE TO REMAIN APART.; Gloria Swanson and Marquis Husband Continue Separate Homes. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/braves-defeat-phillies-frankhouse-pitches-boston-to-6-to-2-victory.html | BRAVES DEFEAT PHILLIES; Frankhouse Pitches Boston to 6 to 2 Victory. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/denies-city-of-danzig-is-a-state.html | Denies City of Danzig Is a State | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/acquires-joint-investors-inc.html | Acquires Joint Investors, Inc. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/east-71st-street-house-sold.html | East 71st Street House Sold. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/luncheons-given-on-newport-beach-hostesses-are-mrs-br-holcombe-mrs.html | LUNCHEONS GIVEN ON NEWPORT BEACH; Hostesses Are Mrs. B.R. Holcombe, Mrs. Anson Bigelow andMisses Newlin and Van Alen.PERFECT ALIBI PRESENTED Dinners Are Given by Misses Wetmore, Mrs. T. S. Safe, Mrs. J.B.Duke and Mrs. Auchincioss. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/declares-hoover-misled-argentina-estrada-says-illusions-resulted.html | DECLARES HOOVER MISLED ARGENTINA; Estrada Says "Illusions" Resulted From Statements Made on Tour in 1928.SEES UNFRIENDLY FEELINGChief of Trade Conference Delegation Cites Absence of Representatives of Rural Interests. Sees "Growing Unfriendliness." Other Information Desired. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/10000000-in-gold-shipped-to-france-consignments-by-lazard-freres.html | $10,000,000 IN GOLD SHIPPED TO FRANCE; Consignments by Lazard Freres and Guaranty Trust Bring the Movement to $53,000,000. STERLING RENEWS ADVANCE Closes at $4.87 , Up 1-16 on Day -- Francs Unchanged and Other Exchanges Are Firm. Shipments by Only Two Concerns. Sees Danger to Gold Standard. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/world-bank-gains-126000000-in-july-statement-shows-42000000-new.html | WORLD BANK GAINS $126,000,000 IN JULY; Statement Shows $42,000,000 New Business on Face With $84,000,000 Deducted. BALANCE IS $251,605,154 increase Due to Deposits of the Central Banks and French Government Guarantee Fund. YOUNG LOAN DISTRIBUTED This Accounts for Deductions Offsetting Two-thirds of New Business ....--Progress Pleases Directors. Only New Account French. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/dave-shade-wins-bout-trounces-joe-anderson-in-ten-rounds-at-braves.html | DAVE SHADE WINS BOUT.; Trounces Joe Anderson In Ten Rounds at Braves Field. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/find-new-3x-note-a-fake-police-experts-reject-letter-telling-of.html | FIND NEW 3-X NOTE A FAKE.; Police Experts Reject Letter Telling of Insurance Man's Death. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/the-journeys-beginning.html | THE JOURNEY'S BEGINNING. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/ft-lee-bridge-to-have-approach-350-ft-wide-new-jersey-will-receive.html | FT. LEE BRIDGE TO HAVE APPROACH 350 FT. WIDE; New Jersey Will Receive Bids for Roadway Containing 35 Lanes of Ten Feet Each. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/doyle-trial-opens-with-3-on-stand-federal-court-jury-chosen-before.html | DOYLE TRIAL OPENS WITH 3 ON STAND; Federal Court Jury Chosen Before Mid-Afternoon to HearIncome Tax Charges.WALSH'S NAME MENTIONEDProspective Jurors Asked if TheyKnew Former Chairmanof Standards Board. TUTTLE SPEEDS HIS CASE Government Agents Are Unable toIdentify Veterinarian as Signerof His Tax Returns. Walsh's Name Brought In. Escaped 1929 Prosecution. Unable to Identify Doyle. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/municipal-loans-cook-county-ill-state-of-west-virginia-livingston.html | MUNICIPAL LOANS.; Cook County, Ill. State of West Virginia. Livingston Township, N.J. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/prohibition-in-the-state-campaign.html | PROHIBITION IN THE STATE CAMPAIGN. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/funeral-for-dr-hurlbut-clergymen-of-metropolitan-area-and-new.html | FUNERAL FOR DR. HURLBUT.; Clergymen of Metropolitan Area and New Jersey Attend Services. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/seth-low-war-air-pilot-licensed.html | Seth Low, War Air Pilot, Licensed. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/bronx-bus-service-scored-at-hearing-witnesses-tell-transit-board-of.html | BRONX BUS SERVICE SCORED AT HEARING; Witnesses Tell Transit Board of Overcrowding and Insanitary Conditions.OPERATORS DENY CHARGESSpokesman for Residents Reveals12,000 Signed Petition forBetter Transportation. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rally-on-the-french-bourse.html | Rally on the French Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/gas-for-texas-winter-garden-area.html | Gas for Texas Winter Garden Area. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/stowaway-travels-in-carbin-on-laconia-sleeps-on-top-of-covers-so.html | STOWAWAY TRAVELS IN CARBIN ON LACONIA; Sleeps on Top of Covers So Bed Will Not Appear Used--Subsists on Afternoon Tea. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/would-aid-italian-jobless-mussolini-seeing-mayors-of-big-cities-on.html | WOULD AID ITALIAN JOBLESS; Mussolini Seeing Mayors of Big Cities on Winter Programs. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/canadians-to-visit-jamaica.html | Canadians to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/ten-records-set-at-panama-canal-marks-for-this-year-range-from.html | TEN RECORDS SET AT PANAMA CANAL; Marks for This Year Range From Largest Cargo to Lowest Toll Cost a Ton. GERMAN SHIP IS LARGEST Columbus Has Length Over-All of 778 Feet and Registered Gross Tonnage of 32,565. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/smoky-fire-in-orphanage-40-children-march-to-street-in-small-blaze.html | SMOKY FIRE IN ORPHANAGE.; 40 Children March to Street in Small Blaze at St. Joseph's. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/buffalo-banks-to-merge-union-of-commercial-trust-and-genesee.html | BUFFALO BANKS TO MERGE.; Union of Commercial Trust and Genesee National Planned. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/plays-in-white-plains-students-of-school-of-theatre-to-give-first.html | PLAYS IN WHITE PLAINS.; Students of School of Theatre to Give First Program Tomorrow. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/helen-l-wheeler-engaged-to-marry-daughter-of-chief-justice-of.html | HELEN L. WHEELER ENGAGED TO MARRY; Daughter of Chief Justice of Connecticut Supreme Court to Wed W. Parker Seeley. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/saratoga-entries.html | Saratoga Entries. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/new-police-cells-to-cost-52000.html | New Police Cells to Cost $52,000. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/eg-graces-son-a-clerk-youth-starts-at-bottom-in-pittsburgh-steel.html | E.G. GRACE'S SON A CLERK.; Youth Starts at "Bottom" in Pittsburgh Steel Concern. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/locomotive-report-shows-profit-down-american-companys-halfyear.html | LOCOMOTIVE REPORT SHOWS PROFIT DOWN; American Company's Half-Year Earnings $2,194,534, Against $3,075,939 a Year Ago. FISCAL POSITION STRONG W.H. Woodin, Chairman, Asserts Signs Point to Early Upswing in General Business. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/court-asked-to-bar-rival-horse-show-president-of-smithtown-club.html | COURT ASKED TO BAR RIVAL HORSE SHOW; President of Smithtown Club Seeks to Enjoin Plans of Mrs. J. Van S. Bloodgood. CLASH OVER SHOW PROFITS Two Join Noted Horsewoman in Resigning and Setting Up New Organization. Annual Event for Twenty Years. Charges Illegal Use of Name. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/canzoneri-seeks-bout-with-singer-files-challenge-to-lightweight.html | CANZONERI SEEKS BOUT WITH SINGER; Files Challenge to Lightweight Champion--Ebbets Suspended for Sixty Days. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/peter-locanda-wins-in-mansfield-trot-leads-in-final-two-heats-after.html | PETER LOCANDA WINS IN MANSFIELD TROT; Leads in Final Two Heats, After Trailing in First, to Capture 2:20 Event. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/chocolate-goes-3-rounds-session-against-blanco-concludes-work-for.html | CHOCOLATE GOES 3 ROUNDS; Session Against Blanco Concludes Work for Tomorrow's Bout. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/boy-19-seized-here-as-boston-slayer-taken-as-he-steps-off-bus-he-is.html | BOY, 19, SEIZED HERE AS BOSTON SLAYER; Taken as He Steps Off Bus, He Is Alleged to Admit Part in Killing of Policeman. BUT SAYS FRIEND FIRED GUN Second Youth Is Hunted in Shooting of Brookline Patrolman and a Civilian After Hold-Up. Shots Traded With Policeman. Suspect Gives Different Name. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/peru-and-chile-sign-pact-demarcation-of-boundary-line-settles.html | PERU AND CHILE SIGN PACT.; Demarcation of Boundary Line Settles 50-Year Tacna-Arica Row. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/says-many-are-ruined-in-quest-for-the-ph-d-prof-ew-knight-tells.html | SAYS MANY ARE RUINED IN QUEST FOR THE PH. D.; Prof. E.W. Knight Tells Columbia Faculty Club 'Degree Factories' Set Premium on Drudgery. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rockland-democrats-back-senator-palmer-county-convention-endorses.html | ROCKLAND DEMOCRATS BACK SENATOR PALMER; County Convention Endorses Him for State Legislature and Horn for Assembly. Warners' Films for Canada. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/lakeville-club-will-honor-macdonald-smith-at-dinner.html | Lakeville Club Will Honor Macdonald Smith at Dinner | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/outboards-to-make-record-run-of-1156-miles-on-mississippi.html | Outboards to Make Record Run Of 1,156 Miles on Mississippi | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/save-man-trapped-by-fire-firemen-rescue-idle-worker-who-had-sought.html | SAVE MAN TRAPPED BY FIRE; Firemen Rescue Idle Worker Who Had Sought Refuge in Vacant House | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/nitrate-men-agree-on-european-cuts-paris-conference-also-accepts-in.html | NITRATE MEN AGREE ON EUROPEAN CUTS; Paris Conference Also Accepts in Principle Plans for Cartel and Quotas. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/jewish-charity-aided-by-simon-ascher-will-federation-receives-5000.html | JEWISH CHARITY AIDED BY SIMON ASCHER WILL; Federation Receives $5,000 and Sharey Tefila Congregation Gets $3,500--Family Shares Estate. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/the-corn-crop.html | THE CORN CROP. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/doctor-falls-dead-operating-aide-successfully-ends-task.html | Doctor Falls Dead Operating Aide Successfully Ends Task | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/believes-this-year-worst-in-aviation-but-major-young-after.html | BELIEVES THIS YEAR WORST IN AVIATION; But Major Young, After Inspection Tour, Says Industry is Back on Firm Basis. WATRES BILL IS HAILEDIncrease in Passenger Carrying on the Mail Routes is Predicted as a Result. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/givans-73-leads-at-jacksonville-seattle-golfer-sets-pace-for-the.html | GIVAN'S 73 LEADS AT JACKSONVILLE; Seattle Golfer Sets Pace for the First Half of Public Links Qualifying Play. CHAMPION IS DISQUALIFIED U.S.G.A. Acts When Kauffmann's Partner Mistakenly Marks 4 on Hole Instead of 5. Ruling Is Explained. Scored 83 on Round. Twenty--three Under 80. THE LEADING SCORES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/noted-trotter-near-death-main-mcelwyn-one-of-hambletonian-favorites.html | NOTED TROTTER NEAR DEATH; Main McElwyn, One of Hambletonian Favorites, Is Stricken. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/tigers-conquer-indians-rally-to-score-4-runs-in-eighth-to-triumph-5.html | TIGERS CONQUER INDIANS; Rally to Score 4 Runs in Eighth to Triumph, 5 to 4. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/jamaica-corner-to-be-improved.html | Jamaica Corner to Be Improved. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/heat-locks-engines-brakes-on-way-to-north-bergen-fire.html | Heat Locks Engine's Brakes On Way to North Bergen Fire | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/lieut-col-rm-culler-army-surgeon-who-served-during-world-war-dies.html | LIEUT. COL. R.M. CULLER.; Army Surgeon Who Served During World War Dies. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mussolini-reported-ill-swiss-paper-says-he-is-in-serious-condition.html | MUSSOLINI REPORTED ILL.; Swiss Paper Says He Is in Serious Condition From Stomach Ulcers. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/hoover-lacks-data-for-economy-drive-only-one-bureau-has-reported.html | HOOVER LACKS DATA FOR ECONOMY DRIVE; Only One Bureau Has Reported and No Department Has Answered His Request. NAVY IS HOPING TO SAVE Adams Has Yet to Wear From Aides --Hurley Also Seeks Possible Economies. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/meter-service-hearing-postponed.html | Meter Service Hearing Postponed. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/j-fred-booth-dead-general-manager-of-a-prominent-lumber-firm-of.html | J. FRED BOOTH DEAD.; General Manager of a Prominent Lumber Firm of Canada. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/doubt-on-hoover-vacation-his-plans-are-not-fixed-but-he-is-not.html | DOUBT ON HOOVER VACATION; His Plans Are Not Fixed, but He Is Not Coming to Montauk. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/win-lifesaving-medals-four-enlisted-men-of-navy-get-awards-for.html | WIN LIFE-SAVING MEDALS; Four Enlisted Men of Navy Get Awards for Rescuing Shipmates. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/stocks-in-berlin-weaker.html | Stocks in Berlin Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/binghamton-radio-to-police-wide-area-will-be-alarm-centre-for-new.html | BINGHAMTON RADIO TO POLICE WIDE AREA; Will Be Alarm Centre for New York and Pennsylvania Troopers and Fifty Communities. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/lott-turns-back-de-lara-on-court-davis-cup-star-in-good-form-wins.html | LOTT TURNS BACK DE LARA ON COURT; Davis Cup Star, in Good Form, Wins Match at Southampton by 6-4, 6-3.HUNTER CHECKS BURWELL Hard Pressed in First Set, butScores by 9-7, 6-0--Wood, Coen,Shields Triumph. Plays Surprisingly, Well. Burwell Close to Victory. Win Without Difficulty. Mrs. J.A. Thayer Victor in Golf. | True | By Allison Danzig. Special To the New York Times. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/class-aa-leagues-form-united-front-committee-named-to-protect.html | CLASS AA LEAGUES FORM UNITED FRONT; Committee Named to Protect Interests Against Majors' Boycott Threat Over Draft. HAPGOOD HEADS THE GROUP Recommendations Will Be Made in December--Three Minor Leagues to Ignore Ultimatum. Three Leagues in Accord. Says Agreement Is Antiquated. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/hyde-sees-corn-loss-balancing-wheat-pile-he-indicates-at-kansas.html | HYDE SEES CORN LOSS BALANCING WHEAT PILE; He Indicates at Kansas City That Corn Drought Toll May Reach 500,000,000 Brushels. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/naval-orders.html | Naval Orders. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/wings-home-first-in-bay-shore-race-takes-star-class-event-in-15th.html | WINGS HOME FIRST IN BAY SHORE RACE; Takes Star Class Event in 15th Annual Regatta of Great South Bay Association. ENTRY SETS NEW RECORD 110 Yachts Sail in Good Breeze-- Stranger, Phantom, Vive and Fatima Also Score. Edna Defeats Eskawaja. Ethel Wins by 35 Seconds. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/city-likely-to-fight-proposed-light-rate-mayor-will-decide-on.html | CITY LIKELY TO FIGHT PROPOSED LIGHT RATE; Mayor Will Decide on Course After Consulting Hilly and Utility Officials. OPPOSED TO METER CHARGE Mathie to Begin Hearings Here Tuesday--Aldermen Shelve Motion Against Plan. To See Utility Officials. CITY LIKELY TO JOIN LIGHT RATE FIGHT | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/americans-stay-away-as-ship-parley-ends-block-proposal-at-antwerp.html | AMERICANS STAY AWAY AS SHIP PARLEY ENDS; Block Proposal at Antwerp for $1,250 for Loss of Passenger's Life as Insufficient. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/predicts-airships-will-conquer-sea-ingalls-says-navys-two-new.html | PREDICTS AIRSHIPS WILL CONQUER SEA; Ingalls Says Navy's Two New Giants Will Surpass Planes and Cruisers in Scouting. LOOKS TO 'SUPER-CARRIERS' Assistant Secretary, Awarding the Bennett Trophy, Hails Dirigible as "Practically Invulnerable. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/cubs-rally-in-9th-to-beat-cardinals-get-3-runs-as-hallahan-after.html | CUBS RALLY IN 9TH TO BEAT CARDINALS; Get 3 Runs as Hallahan, After Giving 2 Hits, Weakens -- Score Is 5-4. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/fugitive-returns-to-peru-prisoner-alleged-to-have-slain-and-cut-up.html | FUGITIVE RETURNS TO PERU.; Prisoner Alleged to Have Slain and Cut Up Roommate. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/buys-estate-at-syosset.html | Buys Estate at Syosset. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/isabella-m-alden-noted-author-dies-wrote-under-the-name-pansy-more.html | ISABELLA M. ALDEN, NOTED AUTHOR, DIES; Wrote Under the Name Pansy More Than 120 Books for World-Wide Public. FIRST STORY AT AGE OF 8 Kept Up Writing for 80 Years-- Much of Her Work Based on. Experiences as a Pastor's Wife. Her Books in Many Languages. A Teacher in Early Life. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/will-morrissey-arrested-actor-held-for-hotel-bill-says-it-was-for.html | WILL MORRISSEY ARRESTED.; Actor, Held for Hotel Bill, Says It Was for Worthless Radio Set. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/wacker-drive-wins-race-at-hawthorne-carries-colors-of-coughlin-to.html | WACKER DRIVE WINS RACE AT HAWTHORNE; Carries Colors of Coughlin to Triumph by a Neck Over Princess Edith. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/bodine-explains-grand-jury-ousting-justice-asserts-every-word-of.html | BODINE EXPLAINS GRAND JURY OUSTING; Justice Asserts Every Word of Testimony Leaked to Public and Newspaper Offices. CONFERS WITH McCARTER Proposes Elisor Body to Continue Vice Inquiry in Ocean and Monmouth Counties. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/count-vt-di-revel-exconsul-here-dies-he-also-headed-consulates-at.html | COUNT V.T. DI REVEL, EX-CONSUL HERE, DIES; He Also Headed Consulates at Nice, Smyrna and Boston—Was Member of Noted Italian Family. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/vause-wins-appeal-stay-federal-judge-also-reduces-bail-for-him-and.html | VAUSE WINS APPEAL STAY.; Federal Judge Also Reduces Bail for Him and Schuchman. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mcauliff-advances-in-yonkers-tennis-reaches-quarterfinal-round-by.html | M'CAULIFF ADVANCES IN YONKERS TENNIS; Reaches Quarter-Final Round by Beating Rose and Norton—Bowden Checks Engelman. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/colombians-protest-dropping-road-plans-people-of-antioquia-want.html | COLOMBIANS PROTEST DROPPING ROAD PLANS; People of Antioquia Want Highway to Gulf of Uraba Completed to Give State a Port. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/money.html | MONEY. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/woody-inquiry-postponed-2000000-brokerage-bankruptcy-case-to-be.html | WOODY INQUIRY POSTPONED; $2,000,000 Brokerage Bankruptcy Case to Be Resumed Friday. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/stratton-scores-at-golf-advances-with-seven-others-in-new-england.html | STRATTON SCORES AT GOLF.; Advances With Seven Others in New England Amateur Tourney. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/miami-defaults-on-180000-bonds-florida-city-notifies-holders-of-4-s.html | MIAMI DEFAULTS ON $180,000 BONDS; Florida City Notifies Holders of 4 s Due Aug. 1 It Cannot Meet Payments. WILL NOT REPUDIATE DEBT Refunding Obligations Offered In Lieu of Money, Following Failure to Make New Loan. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/lamar-questioned-demands-immunity-wolf-of-wall-st-avoids-civil.html | LAMAR QUESTIONED; DEMANDS IMMUNITY; "Wolf of Wall St." Avoids Civil Arrest by Appearing at Stats Securities Bureau. QUERIED ON MURDOCK & CO. Faces New Court Action for His Refusal to Say Whether Former Partner Was Linked to Brokers. Cites Limitations of Writ. Contempt Action Considered. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/new-yorker-wins-eisteddodd-prize.html | New Yorker Wins Eisteddodd Prize. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. EAST HAMPTON. SARATOGA SPRINGS. CONNECTICUT. NEW JERSEY. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/police-fire-25-shots-to-halt-stolen-taxi-three-alleged-to-have.html | POLICE FIRE 25 SHOTS TO HALT STOLEN TAXI; Three, Alleged to Have Robbed Driver of $6, Seized After Car Is Pierced Seven Times. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/hourglass-figure-is-revived-in-paris-slender-waistlines-vary-from.html | HOURGLASS FIGURE IS REVIVED IN PARIS; Slender Waistlines Vary From Normal to Slightly Above or Below Normal. WIDE CHOICE IN SLEEVES Leg-o-Mutton Bishop, Puff, Kimono Cut, Raglan, Drop-Yolk and Dolman Types Popular. Variety Offered in Coats. Decolletes of Many Types. Intriguing Evening Hostess Garb. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mackies-75-leads-in-oneday-tourney-carter-and-freeth-one-stroke.html | MACKIE'S 75 LEADS IN ONE-DAY TOURNEY; Carter and Freeth One Stroke Behind in Golf Event at Southward Ho. 4 ON HOME HOLE DECIDES Victor's Strong Finish Wins LowGross Award--G. Larom's 65Taken Low Net. Cavanagh Ties for Third. Scores Birdie on Second. | True | By Lincoln A. Werden. Special To the New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/charges-subversion-chilean-minister-demands-campaign-among-students.html | CHARGES SUBVERSION.; Chilean Minister Demands Campaign Among Students Be Stopped. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/amends-wall-street-suit-realty-man-asks-152865-fees-on-lease-of.html | AMENDS WALL STREET SUIT.; Realty Man Asks $152,865 Fees on Lease of Bank Site. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/green-says-hoover-kept-wages-high-labor-head-tells-president-that.html | GREEN SAYS HOOVER KEPT WAGES HIGH; Labor Head Tells President That Effect of His Conference Has Been Apparent. SEES STABILITY RETURNING He Credits President and Cooperation of Employers and Workersfor This. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/reds-scorn-inquiry-by-police-on-riot-whitewashing-of-union-square.html | REDS SCORN INQUIY BY POLICE ON RIOT; 'Whitewashing' of Union Square Brutality Charges Against Force Its Sole Aim, They Say. GALL PROCEEDING 'A FARCE' Liberties Union, Which Asked for investigation, Waits in Vain for Communist Aid. Labor Defense Statement. Patrolmen Gathering Data. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/allindia-congress-split-in-calcutta-rival-factions-of-sen-gupta-and.html | ALL-INDIA CONGRESS SPLIT IN CALCUTTA; Rival Factions of Sen Gupta and Bose as Mayoral Candidates Prevent Council Meeting. 12 KILLED IN RIOT IN SUKKUR About 150 Hurt as Hindu and Moslems Clash--Nationalist leadersPut in Same Jail to Confer. Twelve Killed in Sukkur Riot. Prisoners Brought Together. Iron Plant Burned at Hamilton, Ont. | True | Wireless to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/american-perfumers-lose-appeal-on-4711-court-refuses-exclusive.html | AMERICAN PERFUMERS LOSE APPEAL ON '4711; Court Refuses Exclusive Trademark Rights to Concern That Lacks Old Formula. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/b-o-prepares-bid-for-c-a-3-bonds-offer-to-be-made-this-week-at.html | B. & O. PREPARES BID FOR C.& A. 3% BONDS; Offer to Be Made This Week at About 78, Market Figure, in Completing Deal for Road. PRICE OF 6S NOT DISCLOSED Proposed Acquisition of Line Result of Decision to Accept Plan of Commerce Commission. Deal Completed for 6 Per Cent Bonds Heavy Passenger Traffic. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/gold-rush-in-australia-prospectors-swarm-out-after-nugget-of-30.html | GOLD RUSH IN AUSTRALIA.; Prospectors Swarm Out After Nugget of 30 Ounces is Discovered. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/l-smith-takes-title-in-state-trap-shoot-new-yorker-has-perfect-200.html | L. SMITH TAKES TITLE IN STATE TRAP SHOOT; New Yorker Has Perfect 200 Score in Buffalo Tourney--Mrs. Bissell Women's Victor. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/yearling-sales-open-at-saratoga-29-head-are-disposed-of-for.html | YEARLING SALES OPEN AT SARATOGA; 29 Head Are Disposed Of for $24,850--Brandon Stable Pays $3,700, Top Price. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/toronto-sweeps-series-thornablen-weakens-in-eighth-and-montreal.html | TORONTO SWEEPS SERIES; Thornablen Weakens In Eighth and Montreal loses, 6-2. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mack-for-wet-plank-national-committeeman-endorses-smiths-view-on.html | MACK FOR WET PLANK.; National Committeeman Endorses Smith's View on Platform. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/marblehead-race-to-cotton-blossom-three-new-york-20raters-tie-for.html | MARBLEHEAD RACE TO COTTON BLOSSOM; Three New York 20-Raters Tie for Lead in Manhasset Bay Cup Series. PRISCILLA III TRIUMPHS Home First for Second Straight Day in Eastern Ladies' Plate Competition. | True | Special to The New York Times. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/chryslers-july-shipments-spurt.html | Chrysler's July Shipments Spurt. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/jockey-is-killed-three-others-hurt-o-cooper-dies-when-thrown.html | JOCKEY IS KILLED, THREE OTHERS HURT; O. Cooper Dies When Thrown Through Fence as Four Horses Fall at King's Park Track. Manish, Wrestler, Is Injured. Magnellio in Mitchel Field Bout. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/plans-stock-increase-beatrice-creamery-proposes-new-issue-of.html | PLANS STOCK INCREASE.; Beatrice Creamery Proposes New Issue of Preferred Shares. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/business-men-rejoice-special-cable-to-the-new-york-times.html | Business Men Rejoice.; Special Cable to THE NEW YORK TIMES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/enterprise-victor-among-cup-yachts-wins-by-234-with-weetamoe-next.html | ENTERPRISE VICTOR AMONG CUP YACHTS; Wins by 2:34, With Weetamoe Next, Over 21-Mile Course in Buzzards Bay.. YANKEE IS A CLOSE THIRD18 Seconds Back of Weetamoe and 2:24 Ahead of Whirlwind in N.Y.Y.C. Event. RESOLUTE BEATS VANITIE His 11-Second Margin, Boat-forBoat--Lynx, Prieone and SachemAmong Others to Score. Cudahy, Injured, Goes Home. Whirlwind Turns Mark First. Resolute Beats Vanitie. Frank Troch Winner in Trapshoot. | True | By James Robbins. Special To the New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/fire-sweeps-mastic-li-drives-women-and-children-from-their-summer.html | FIRE SWEEPS MASTIC, L.I.; Drives women and Children From Their Summer Homes. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/hausers-3-homers-set-league-mark-collects-43d-44th-and-45th-of-year.html | HAUSER'S 3 HOMERS SET LEAGUE MARK; Collects 43d, 44th and 45th of Year as Orioles Defeat Jersey City, 11-6, at Night. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/warns-brazil-of-reds-dom-pedro-urges-all-parties-to-unite-against.html | WARNS BRAZIL OF REDS; Dom Pedro Urges All Parties to Unite Against Communist Foe. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mearss-lost-dog-found-muddy-and-hungry-harbor-grace-rain-delays.html | Mearss's Lost Dog Found, Muddy and Hungry; Harbor Grace Rain Delays Crating of Plane | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/lifts-some-duties-on-canada-timber-customs-chief-rules-sawed-lumber.html | LIFTS SOME DUTIES ON CANADA TIMBER; Customs Chief Rules Sawed Lumber May Come in Free if Planed on Only One Side. TARIFF DEFINITION VAGUE Melton Approves Decision After Experts Try to Interpret theMeaning of Proviso. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/parks-and-playgrounds-both-are-needed-but-should-not-be-combined-a.html | PARKS AND PLAYGROUNDS; Both Are Needed but Should Not Be Combined. A Drab, Repellent Spot. Suggestion for the Bronx. Litterers Who Should Know Better. | True | RICHARD WELLING.SYLVANUS.SIDNEY AXELRAD.A.J. SIMMONS. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/one-municipal-bond-issue-offered-to-investors-today.html | One Municipal Bond Issue Offered to Investors Today | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/scarsdale-houses-bought.html | Scarsdale Houses Bought. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/wynn-may-sponsor-tour-negotiating-with-ziegfeld-to-take-over-simple.html | WYNN MAY SPONSOR TOUR; Negotiating With Ziegfeld to Take Over "Simple Simon." | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/aldermen-pick-sergeantatarms.html | Aldermen Pick Sergeant-at-Arms. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/veteran-missionaries-go-some-americans-in-turkey-almost-fifty-years.html | VETERAN MISSIONARIES GO; Some Americans in Turkey Almost Fifty Years Retiring. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/decrease-in-wheat-crop-institute-of-agriculture-reports-world-drop.html | DECREASE IN WHEAT CROP.; Institute of Agriculture Reports World Drop of 14 Per Cent. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/deegan-transfers-30-more-employes-clerks-and-inspectors-sent-to.html | DEEGAN TRANSFERS 30 MORE EMPLOYES; Clerks and Inspectors Sent to Other Offices to Effect New Efficiency, He Says. NO CRITICISM IMPLIED Shake-Up Will Continue Today and Tomorrow and About 60% of Personnel Will Be Moved. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/counts-assails-russian-embargo-columbia-professor-holds-it.html | COUNTS ASSAILS RUSSIAN EMBARGO; Columbia Professor Holds It Dangerous and Doubts Convict Labor Charge.URGES SOVIET RECOGNITIONHe Tells Summer School Students ItIs Necessary for Assuranceof World Peace. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/wheat-and-corn-vie-in-upturns-in-grain-bread-cereal-jumps-2-58-to-3.html | WHEAT AND CORN VIE IN UPTURNS IN GRAIN; Bread Cereal Jumps 2 5/8 to 3 c and Its Recent Market Rival Rises 2 3/8 to 3c. CROP DAMAGE STILL GROWS Oats Go Forward Again, With Reports of Holding for Feed--RyeAdds 1 to 2 c. Hoover's Statement Helps Buying. Commission Houses Buy Wheat. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/10000-rings-seized-by-newark-robber-snatches-tray-dashes-to-auto.html | $10,000 RINGS SEIZED BY NEWARK ROBBER; Snatches Tray, Dashes to Auto Ready Outside and Escapes With 2 Accomplices. OUTDISTANCES PURSUERS Robbery Is the Eighth Suffered by Norbert Bertl, Who Was Severely Beaten by Thugs in 1929. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/guest-with-reds-in-test-polo-today-smith-to-team-with-hitchcock.html | GUEST WITH REDS IN TEST POLO TODAY; Smith to Team With Hitchcock. Pedley and E.A.S. Hopping at Piping Rock Club. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/crescent-twelve-defeats-canadians-conquers-montreal-aaa-6-to-3-in-1.html | CRESCENT TWELVE DEFEATS CANADIANS; Conquers Montreal A.A.A., 6 to 3, in 1 st Game of Series for Balsams Trophy. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/dawes-plans-study-of-prehistoric-man-ambassador-will-tour-dordogne.html | DAWES PLANS STUDY OF PREHISTORIC MAN; Ambassador Will Tour Dordogne Region of France and Areas of Spain in Research. ONE OF LIFELONG HOBBIES His Interest in Subject Was Aroused by Mounds Near His Boyhood Home. Interest Roused in Boyhood. Wants Coordinated Study. Sees Stone Age Neglected. DAWES WILL VISIT PREHISTORIC SITES | True | By Charles A. Selden. Special Cable To the New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rumania-to-guard-antisemites-trial-seeks-to-avert-demonstrations.html | RUMANIA TO GUARD ANTI-SEMITES' TRIAL; Seeks to Avert Demonstrations-- Christian Students' League Complains of Suppression. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/jr-clynes-at-glamis-home-secretary-will-chronicle-birth-of-child-to.html | J.R. CLYNES AT GLAMIS; Home Secretary Will Chronicle Birth of Child to Duchess of York. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/reds-executed-2000-in-changsha-seizure-4000-other-chinese-are-said.html | REDS EXECUTED 2,000 IN CHANGSHA SEIZURE; 4,000 Other Chinese Are Said to Be Missing--Nanking Reports Troops Reenter City. YANGTSE MENACE GROWS Additional Warships Ordered to Aid--4 Japanese Destroyers Rushed to Scene. BRITISH WOMAN MUTILATED Missionary's Finger Sent With Ransom Demand--Briton's Wife Bayoneted at Puchen. Fall of Nanchang Imminent. Outrages Against Britons. Reds Pillage Towns. Missionaries Reach Shanghai. British Demand Action. British Teacher Freed. Gunboats Ready to Aid. Tokyo Sends Destroyers. Yale-In-China Not Burned. | True | | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/coast-guards-kill-own-man-in-dark-patrol-boat-mistakes-guard-craft.html | COAST GUARDS KILL OWN MAN IN DARK; Patrol Boat Mistakes Guard Craft in Ipswich Bay for RumRunner and Opens Fire.INVESTIGATION IS ORDEREDCompanion of Victim Says ShotsCamp Without Warning--PatrolDeclares Signal Was Given. Searching for Motor Boat. Says Patrol Boat Signaled. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/sees-war-on-faith-like-that-in-russia-professor-maier-assails.html | SEES WAR ON FAITH LIKE THAT IN RUSSIA; Professor Maier Assails Atheism Here and Finds 25,000 Churches "Dead or Dying."SCORES SCIENTIFIC VIEWSHe Urges More Publicity for Religion in Address Before 10,000Lutherans at Asbury Park. Sees Similarity to Russia. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/british-airliners-as-quiet-as-pullman-cars-is-aim-of-new-handley.html | British Airliners as Quiet as Pullman Cars Is Aim of New Handley Page Forty-Seaters. | | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/making-fun-of-his-friends.html | MAKING FUN OF HIS 'FRIENDS' | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/sales-in-new-jersey-long-island-city-steel-firm-going-to-bound.html | SALES IN NEW JERSEY.; Long Island City Steel Firm Going to Bound Brook. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/wife-wins-alienist-fees-mrs-sb-english-accuses-husband-of-trying-to.html | WIFE WINS ALIENIST FEES; Mrs. S.B. English Accuses Husband of Trying to Send Her to Hospital. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/peterson-outpoints-barry.html | Peterson Outpoints Barry. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rea-wins-senior-golf-captures-championship-of-virginias-with-gross.html | REA WINS SENIOR GOLF.; Captures Championship of Virginias With Gross of 156. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/inquiry-on-markets-ordered-by-mayor-higgins-instructed-to-sift.html | INQUIRY ON MARKETS ORDERED BY MAYOR; Higgins Instructed to Sift Charges of Graft Paid by Kosher Butchers. WEIGHTS BUREAU INCLUDED Dwyer Suspends Shea, Accused by Queens Meat Dealer Who Withdrew Complaint. HEARINGS WILL BEGIN SOON Commissioner of Accounts Pushes Preparations as Walker Widens Scope of Investigations. Dwyer Acts on Shea's Case. Two Reports on Violation. Will Announce Date Soon. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/educator-held-in-crash-prof-steer-of-nyu-arraigned-after-his-auto.html | EDUCATOR HELD IN CRASH.; Prof. Steer of N.Y.U. Arraigned After His Auto Strikes Child. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rounsevell-is-cleared-panama-city-publisher-declared-not-guilty-of.html | ROUNSEVELL IS CLEARED.; Panama City Publisher Declared Not Guilty of Perjury. | | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/kurds-invade-east-turkey-incursion-of-500-horsemen-from-syrian.html | KURDS INVADE EAST TURKEY; Incursion of 500 Horsemen From Syrian Deserts Is Driven Back. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/flier-leaps-safely-as-wing-snaps-in-stunts-plane-crashes-mile-away.html | Flier Leaps Safely as Wing Snaps in Stunts; Plane Crashes Mile Away, Killing 141 Chickens | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/oiltire-alliance-seen-as-economic-trade-circles-view-project-of-new.html | OIL-TIRE ALLIANCE SEEN AS ECONOMIC; Trade Circles View Project of New Jersey Standard as Step in Cheaper Distribution. IDEA EXPECTED TO SPREAD Goodrich Company to Manufacture for the Service Stations to Fight | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/marquise-maleissye-dies-in-french-alps-was-former-edith-lyman.html | MARQUISE MALEISSYE DIES IN FRENCH ALPS; Was Former Edith Lyman Collins, Descendant of Commodore Vanderbilt. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/hatfieldjoyce-betrothal-broken.html | Hatfield-Joyce Betrothal Broken. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/british-want-reply-on-palestine-printed-ask-to-have-answer-to.html | BRITISH WANT REPLY ON PALESTINE PRINTED; Ask for Answer to Criticism by Mandate Commission Added to Report. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/greentree-stable-scores-a-triple-victory-of-comic-in-nightcap-gives.html | GREENTREE STABLE SCORES A TRIPLE; Victory of Comic in Nightcap Gives Mrs. Payne Whitney 3 Firsts at Saratoga. SURF BOARD WINS EASILY Takes Sates Stakes and Goose Egg Annexs Duchess Purse. M. Garnet Rides All Three Winners. Barometer Away Slowly. First Quarter Run in 0:23. | True | By Bryan Field. Special To the New York Times. | C1B1317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/terrier-wins-right-to-patrolmans-job-scraps-adopted-as-puppy-by.html | TERRIER WINS RIGHT TO PATROLMAN'S JOB; Scraps, Adopted as Puppy by Emergency Squad, Ends Probation With Honor.CHASES CAT TO CELEBRATEEvery Alarm Finds Him Perched on Truck, and Woe to StrangerWho Trifles With Him. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/additional-list-of-earthquake-victims-in-avellino-province-given.html | Additional List of Earthquake Victims In Avellino Province Given Out at Rome; ROME, Aug. 5 (AP).--Additional names of those killed in the Province of Avelling in last week's earthquake are as follows: | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/a-job-for-the-banks-they-might-extend-service-by-advising-clients.html | A JOB FOR THE BANKS; They Might Extend Service By Advising Clients in Business Practice. | True | AUSTEN BOLAM. | C1B1317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/mrs-learned-sweepstakes-victor.html | Mrs. Learned Sweepstakes Victor. | True | Special to The New York Times. | C1B1317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/indian-harbor-crew-wins-junior-trophy-takes-commodore-law-cup-by.html | INDIAN HARBOR CREW WINS JUNIOR TROPHY; Takes Commodore Law Cup by First and Second in Last Two Races of Series. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/importer-ill-ends-life-leo-plaut-dealer-in-dresses-is-found-dead-of.html | IMPORTER, ILL, ENDS LIFE; Leo Plaut, Dealer in Dresses, Is Found Dead of Gas in Home. | True | | C1B1317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/to-join-cotton-belt-board-holders-and-mcdonald-of-southern-pacific.html | TO JOIN COTTON BELT BOARD; Holders and McDonald of Southern Pacific Apply to I.C.C. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B1317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/berg-at-bout-weight-after-final-workout-briton-scales-at-stipulated.html | BERG AT BOUT WEIGHT AFTER FINAL WORKOUT; Briton Scales at Stipulated 134 as Light Drill Winds Up Camp Training Preparations. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/fire-razes-colombian-pier-dock-at-cartagena-destroyed-with-damage.html | FIRE RAZES COLOMBIAN PIER; Dock at Cartagena Destroyed, With Damage Near $1,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/new-investment-trust-plan.html | New Investment Trust Plan. | True | | C1B1317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/grogan-is-stopped-by-flowers-in-1st-omaha-boxer-quickly-finished.html | GROGAN IS STOPPED BY FLOWERS IN 1ST; Omaha Boxer Quickly Finished try New Rochelle Lightweight in Queensboro Bout. RESULT IS A RING UPSET Battle Lasts 2 Minutes 19 Seconds -- Paluso wins Semi-Final -- 6,000 See Contests. Grogan Struggles to Knees. Paluso Wins From Elkins. | True | By James P. Dawson. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS;; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/warner-dividend-meeting-tomorrow.html | Warner Dividend Meeting Tomorrow. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/tennis-match-won-by-miss-s-palfrey-boston-star-conquers-miss-le.html | TENNIS MATCH WON BY MISS S. PALFREY; Boston Star Conquers Miss Le Boutillier to Reach Maidstone Quarter-Finals. MISS HILLEARY ADVANCES Defats Miss Stokes in Straight Sets --Miss Morrill and Miss Anderson Win. Third Round Brackets Filled. Miss Morrill Impressive. THE SUMMARIES. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/brooklyn-held-to-draw-within-6-runs-of-union-county-when-cricket.html | BROOKLYN HELD TO DRAW.; Within 6 Runs of Union County When Cricket Match Ends. Schipper Newspaper Golf Winner. | True | Special to The New York Times. | C1B81317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/call-sutro-chief-in-stock-pool-case-grand-jurors-subpoena-19-others.html | CALL SUTRO CHIEF IN STOCK POOL CASE; Grand Jurors Subpoena 19 Others, Including Ex-Head of Manhattan Electrical Supply. THREE "VICTIMS" IN LIST Federal Officers Seek Evidence of Use of Mails by Manipulators of Shares. Price Stamps as Pool Unleads. Large Sums Paid Out, It Is Said. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/six-hurt-in-ohio-blast-turbine-engine-in-canton-steel-company-power.html | SIX HURT IN OHIO BLAST.; Turbine Engine in Canton Steel Company Power Plant Explodes. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/chum-kills-boy-hunter-new-york-youth-is-accidentally-slain-near-moc.html | CHUM KILLS BOY HUNTER.; New York Youth Is Accidentally Slain Near Moc, N.J. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/reed-defeated-in-kansas-primary-governor-farm-foe-of-legge-and-hyde.html | REED DEFEATED IN KANSAS PRIMARY; Governor, Farm Foe of Legge and Hyde, Loses to Haucke in Race for Renomination. ALLEN WINS FOR SENATOR Takes 2 to 1 Lead Over Nearest of Three Rivals-- Missouri and West Virginia Also at the Polls. Farm Issue in Reed-Haucke Race. Halsey Is Leading in Missouri. Jones Ahead in West Virginia. | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/nelson-argentine-polo-star-arrives-for-contests-here.html | Nelson, Argentine Polo Star, Arrives for Contests Here | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/steel-ingot-output-makes-first-gain-in-three-weeks.html | Steel Ingot Output Makes First Gain in Three Weeks | True | | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B81317 |
| 1930-08-06 | 1930-08-06 | https://www.nytimes.com/1930/08/06/archives/rochester-bets-buffalo-collins-connects-for-28th-homer-as-red-wings.html | ROCHESTER BETS BUFFALO; Collins Connects for 28th Homer as Red Wings End Home Stand. | True | | C1B81317 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/garment-men-lose-piece-work-plea-ingersoll-refuses-to-weigh.html | GARMENT MEN LOSE PIECE WORK PLEA; Ingersoll Refuses to Weigh Proposal and Ends Hearing onCharges Against Union.BREACH OF COMPACT DENIED Klein Defends Workers and ScoresFight on Week-Work System--Case May Be Resumed in Fall. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/b-o-gets-c-a-by-bond-purchase-75000000-road-acquired-for-21500000.html | B. & O. GETS C. & A. BY BOND PURCHASE; $75,000,000 Road, Acquired for $21,500,000, Paid for the Defaulted Obligations. FORECLOSURE SALE SOON Nothing Left for Stockholders-- Deal Extends Eastern Line From Chicago to Kansas City. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/two-women-golfers-tie-for-low-gross-miss-bentham-and-mrs-engel-card.html | TWO WOMEN GOLFERS TIE FOR LOW GROSS; Miss Bentham and Mrs. Engel Card 91s in One-Day Tourney at Winged Foot. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/fire-department.html | Fire Department. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/lena-gold-field-case-against-reds-argued-soviet-representative.html | LENA GOLD FIELD CASE AGAINST REDS ARGUED; Soviet Representative Fails to Appear Before London Arbitrator, Alleging Breach of Contract. | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/kio-grande-board-fixes-cost-quotas-commission-says-united-states.html | KIO GRANDE BOARD FIXES COST QUOTAS; Commission Says United States Should Pay 88 Per Cent for Straightening River. SHARES BASED ON BENEFITS Six Million Dollar Project Would Halt Shifts Which Now Change Nationality of Soil. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/bennett-ready-for-office-premier-king-may-turn-over-government.html | BENNETT READY FOR OFFICE; Premier King May Turn Over Government Today. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/heads-philadelphia-exchange.html | Heads Philadelphia Exchange. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/foresee-trade-rise-between-americas-delegates-from-the-argentine.html | FORESEE TRADE RISE BETWEEN AMERICAS; Delegates From the Argentine Promise Cooperation at PanAmerican Conference.PLEASED BY HOOVER VISIT Leader of Group Entertained at Luncheon Says President InspiredSincerest Hope." | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/la-guardia-back-sees-tariff-worry-europeans-deeply-concerned-over.html | LA GUARDIA BACK, SEES TARIFF WORRY; Europeans Deeply Concerned Over Its Effect on World Trade, He Learned in London. GIVES VIEWS OF LEADERS Interparliamentary Conference Delegates Told Him of Plans for "Measures of Readjustment." | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/lundgren-flies-here-to-begin-world-trip-considers-nonstop-flight-to.html | LUNDGREN FLIES HERE TO BEGIN WORLD TRIP; Considers Non-Stop Flight to Berlin in Attempt to Set Mark forJourney Around the Globe. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/ten-cities-between-ash-layers-are-uncovered-in-palestine.html | Ten Cities Between Ash Layers Are Uncovered in Palestine | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/locked-in-vault-an-hour-youth-falls-out-unconscious-when-rescued-by.html | LOCKED IN VAULT AN HOUR.; Youth Falls Out Unconscious When Rescued by Employer. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/plot-charged-in-peru-brazil-fight-reported-lima-paper-says-exiles.html | PLOT CHARGED IN PERU; BRAZIL FIGHT REPORTED; Lima Paper Says Exiles Have Formed Group Here--News of Rising From Rio Grande. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/two-police-recruits-held-accused-of-assault-by-restaurant.html | TWO POLICE RECRUITS HELD; Accused of Assault by Restaurant Man--Suspended From Force. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/jacobi-and-lauri-volpi-share-honor.html | Jacobi and Lauri Volpi Share Honor | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/britain-dispatches-troops-to-hankow-acts-to-protect-her-nationals.html | BRITAIN DISPATCHES TROOPS TO HANKOW; Acts to Protect Her Nationals After Outrages by Bandits--Reds Advance on Kiukiang. CHANGSHA IS RECAPTURED $10,000 Ransom Is Ordered for Two English Women, One of Whom Had Finger Cut Off. Reds Move Toward Hankow. Ready to Ransom Missionaries. BRITAIN DISPATCHES TROOPS TO HANKOW May Not Have Lost Finger. Hankow Believed Safe. Admiral Craven at Hankow. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/zaro-aghas-wife-appeals-for-funds-family-asks-turkey-to-get-aged.html | ZARO AGHA'S WIFE APPEALS FOR FUNDS; Family Asks Turkey to Get Aged Man Home, Declaring He Was Virtually Kidnapped for Trip. | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/new-securities-for-curb-unlisted-trading-privileges-given-to-four.html | NEW SECURITIES FOR CURB.; Unlisted Trading Privileges Given to Four Issues. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/newport-show-attracts-100-horses.html | Newport Show Attracts 100 Horses. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/calls-merger-terms-unfair-to-youngstown-witness-testifies-basis-of.html | CALLS MERGER TERMS UNFAIR TO YOUNGSTOWN; Witness Testifies Basis of Exchange Should Have BeenSeveral Years' Earnings. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/doctor-guards-amy-johnson-at-london-fete-as-british-recordbreakers.html | Doctor Guards Amy Johnson at London Fete As British Record-Breakers Honor Girl Flier | True | Wireless to THE NEW YORK TIMES. | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/steel-trade-lacks-definite-tendency-weeks-reviews-report-that-hopes.html | STEEL TRADE LACKS DEFINITE TENDENCY; Week's Reviews Report That Hopes of Early Revival Are Dimmed Slightly. BUYING FOR AUTOS LAGS Smaller Pig Iron Output and Crop Damage Also Cited as Unfavorable Factors. Freight Car Orders in July. Pipe Line Demand Strong. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/italian-government-denies-the-duce-is-ill-mussolini-continues-work.html | ITALIAN GOVERNMENT DENIES THE DUCE IS ILL; Mussolini Continues Work at His Office and Shows No Sign of Stomach Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/r100-plans-flight-to-canadian-cities-cruise-over-ottawa-and-toronto.html | R-100 PLANS FLIGHT TO CANADIAN CITIES; Cruise Over Ottawa and Toronto Is Scheduled for Week-End, Weather Permitting. AIRSHIP LINE PLEA FAVORED Sir Dennistoun Burney Voices Optimism After Conference With Premier Designate. Repair Completion Delayed. Endorses Subsidy for Air Line. | | By F. Raymond Daniell. Special To The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/ward-and-chapman-gain-gain-final-in-new-england-amateur-golf-play.html | WARD AND CHAPMAN GAIN; Gain Final in New England Amateur Golf Play. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/31620000-new-securities-on-investment-list-today.html | $31,620,000 New Securities On Investment List Today | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/kurdish-attacks-spread-band-entering-turkey-from-syria-cuts.html | KURDISH ATTACKS SPREAD; Band Entering Turkey From Syria Cuts Telegraph Wires. | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/brodbeck-victor-in-oneday-golf-scores-76-to-lead-field-in.html | BRODBECK VICTOR IN ONE-DAY GOLF; Scores 76 to Lead Field in Westchester Association Event on the Pelham Links. R. ROTHENBERG IS SECOND Former Lafayette Athlete Trails by Two Strokes-- Geisler Takes Low Net Prize. Rabell Gets Second Net Prize. Goes Out in Par 38. | | By Lincoln A. Werden. Special To The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/colt-brings-10000-at-saratoga-sale-e-f-sanford-pays-top-price-for.html | COLT BRINGS $10,000 AT SARATOGA SALE; E. F. Sanford Pays Top Price for Son of Spanish Prince 2d --42 Yearlings Sold. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/genaro-is-winner-defeats-la-morte-8000-see-n-b-a-flyweight-champion.html | GENARO IS WINNER; DEFEATS LA MORTE; 8,000 See N. B. A. Flyweight Champion Win Non-Title Bout at Newark. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/matsuyama-beats-smythe-at-182.html | Matsuyama Beats Smythe at 18.2. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/review-of-the-day-in-the-realty-field-purchase-of-home-by-banker.html | REVIEW OF THE DAY IN THE REALTY FIELD; Purchase of Home by Banker and Lexington Av. Sale the Outstanding Transactions. MANY LEASEHOLDS LISTED Recorded Papers Show Taking of Properties Under Long-Term Contracts. Sale for Dominican Fathers. Another Miniature Golf Course. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/held-eliminated-in-canadian-golf-defending-amateur-champion-is.html | HELD ELIMINATED IN CANADIAN GOLF; Defending Amateur Champion Is Beaten by C.M. Stuart of Montreal by 3 and 1. RYAN FORCED TO DEFAULT Co-Medalist Retires Because of Death in Family--Connolly and Somerville Win. Platt to Meet Thompson. Connolly Scores a 67. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/farm-hope-voiced-in-virginia-forum-julius-h-barnes-assures.html | FARM HOPE VOICED IN VIRGINIA FORUM; Julius H. Barnes Assures Institute That Cooperatives CanAvoid Market Gluts.ASSAILS TARIFF CRITICISMHe Says Duties Do Aid Farmer--His Attack on Social Insurance IsMet by Glenn A. Bowers. Deplores "Inaccurate Broadcasts." Social Insurance Advocated. | | From a Staff Correspondent of The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/cotton-prices-gain-after-early-drop-fluctuations-are-erratic.html | COTTON PRICES GAIN AFTER EARLY DROP; Fluctuations Are Erratic, Influenced by Jump in Grainsand by Showers in Texas.FINISH IS 8 TO 15 POINTS UP Government Crop Estimate Due Tomorrow--Private Forecasts Slightly Above 14,000,000 Bales. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/asks-tommaneys-removal-steinbrink-calls-on-walker-to-demand-ousting.html | ASKS TOMMANEYS REMOVAL.; Steinbrink Calls on Walker to Demand Ousting of Sheriff's Clerk. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/uale-brother-hunted-in-stabbing-of-three-kinsman-of-slain-gang.html | UALE BROTHER HUNTED IN STABBING OF THREE; Kinsman of Slain Gang Leader and Another Fled Affray at Coney--One Badly Hurt. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/growers-hold-tobacco-south-carolina-prices-are-far-under-those-paid.html | GROWERS HOLD TOBACCO; South Carolina Prices Are Far Under Those Paid Last Year. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/australian-banks-to-pool-resources-states-will-act-with-them-in.html | AUSTRALIAN BANKS TO POOL RESOURCES; States Will Act With Them in London Agreement--Reserve Bank Plan to Wait. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/new-machine-gun-wins-british-favor-danish-madsen-shown-at-bisley.html | NEW MACHINE GUN WINS BRITISH FAVOR; Danish Madsen, Shown at Bisley, Held to Unite Firing Power of Vickers and Lewis's Mobility. | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/postal-heads-plan-to-speed-service-survey-is-made-in-19-big-cities.html | POSTAL HEADS PLAN TO SPEED SERVICE; Survey Is Made in 19 Big Cities Put Offices on "Better Business Basis." NO CUT IN PERSONNEL Study of New York Conditions Continues--More Collections Areto Be Made. Plan Already in Effect. Faster Deliveries in Effect. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/the-work-of-the-legion-suggestions-made-by-a-critic-seem-to-have.html | THE WORK OF THE LEGION.; Suggestions Made by a Critic Seem to Have Been Anticipated. The Welcome Wagon. Another Transcript Tale. No Action on Noise. | True | J.B. MILGRAM.ROBERT B. ABBOTT.FRANK W. BLAIR.SALLIE D. RICHARDS. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/honors-our-prague-envoy-czechoslovak-band-plays-j-d-princes.html | HONORS OUR PRAGUE ENVOY; Czechoslovak Band Plays J. D. Prince's Military March at Karlsbad | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/fifth-hot-day-here-kills-3-overcomes-6-mercury-touches-90-and-no.html | FIFTH HOT DAY HERE KILLS 3, OVERCOMES 6; Mercury Touches 90 and No Relief Is Expected Today or Tomorrow. FIVE BATHERS DROWNED Many Sleep on Beaches--106 Degrees Is Reported in Southern Illinois. 106 in Southern Illinois. FIFTH HOT DAY HERE KILLS 3, OVERCOMES 6 Police Hold Park Swimmers. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/washingtonian-made-prelate-of-pope.html | Washingtonian Made Prelate of Pope | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/total-of-british-jobless-passes-2000000-setting-the-highest-mark.html | Total of British Jobless Passes 2,000,000, Setting the Highest Mark Since June, 1921 | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/150pound-eleven-of-harvard-to-be-coached-by-guarnaccia.html | 150-Pound Eleven of Harvard To Be Coached by Guarnaccia | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/briand-begins-note-on-european-union-starts-work-on-general-report.html | BRIAND BEGINS NOTE ON EUROPEAN UNION; Starts Work on General Report Embodying Replies to Serve as a Basis for Discussion. HE EXPECTS GOOD RESULTS Says None of the Reservations of Twenty-six Nations Vitiate Plan for Economic Federation. Foresees Debate In League. No Vitiating Reservation. | | By P.j. Philip. Special Cable To the New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/plan-to-settle-cuban-sugar-problem.html | Plan to Settle Cuban Sugar Problem | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/drought-turns-water-spring-into-barreladay-oil-well.html | Drought Turns Water Spring Into Barrel-a-Day Oil Well | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/navy-man-fatally-shot-tent-mate-in-nicaragua-fires-revolver.html | NAVY MAN FATALLY SHOT ; Tent Mate in Nicaragua Fires Revolver Believing It Unloaded. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/greenleaf-ponzi-divide-each-wins-one-block-in-pocket-billiard-match.html | GREENLEAF, PONZI DIVIDE; Each Wins One Block in Pocket Billiard Match. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/warsaw-to-vote-on-liquor-polish-capital-to-ballot-on-local-option.html | WARSAW TO VOTE ON LIQUOR; Polish Capital to Ballot on Local Option in December. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/will-consolidate-saw-plants.html | Will Consolidate Saw Plants. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/wichita-bank-fails-guarantee-state-and-an-affiliated-trust-company.html | WICHITA BANK FAILS.; Guarantee State and an Affiliated Trust Company Close. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/portugese-soccer-group-elects.html | Portugese Soccer Group Elects. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/johnson-motor-stock-offered.html | Johnson Motor Stock Offered. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/spanish-prince-sails-the-infante-juan-carlos-leaves-on-flagship-for.html | SPANISH PRINCE SAILS; The Infante Juan Carlos Leaves on Flagship for Navy Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/lindberghs-make-flight-short-hop-is-first-for-colonels-wife-since.html | LINDBERGHS MAKE FLIGHT ; Short Hop Is First for Colonel's Wife Since Birth of Son. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/woman-speeder-prefers-15-days-in-jail-to-15-fine.html | Woman Speeder Prefers 15 Days in Jail to $15 Fine | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/asset-record-made-by-general-motors-corporation-reports-total-of.html | ASSET RECORD MADE BY GENERAL MOTORS; Corporation Reports Total of $1,348,263,877 in Statement for Half Year.NET SALES $614,318,789Were $879,149,987 in Same Part of 1929--Surplus Rises to$415,375,774. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/smith-lauds-long-island.html | Smith Lauds Long Island. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/quigley-with-145-takes-golf-medal-chicagoan-leads-field-by-five.html | QUIGLEY WITH 145 TAKES GOLF MEDAL; Chicagoan Leads Field by Five Strokes in Public Links Qualifying Play. TROPHY WON BY BROOKLYN Team Captures Warren G. Harding Award With 617--Louisville Second With 633. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/chamberlains-strong-finish-wins-state-trapshoot-title.html | Chamberlain's Strong Finish Wins State Trapshoot Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/city-expert-backs-minimum-gas-bill-dr-bauer-at-brooklyn-union.html | CITY EXPERT BACKS MINIMUM GAS BILL; Dr. Bauer, at Brooklyn Union Hearing, Holds It Would Not Be "Unreasonable." BUT IT MAY NOT BE LEGAL If Allowed, It Should Not Be More Than 25 or 30 Cents, He Says-- Company Rests Case. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/lists-new-securities-used-in-utility-deals-commonwealth-and.html | LISTS NEW SECURITIES USED IN UTILITY DEALS; Commonwealth and Southern in Its Application Announces Completion of Consolidations. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/corn-rises-8-cents-in-wild-chicago-market-650000000-gain-in-grain.html | Corn Rises 8 Cents in Wild Chicago Market; $650,000,000 Gain in Grain Values in Month | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/youngstown-area-sees-steel-gains-fabricators-report-inquiries-in.html | YOUNGSTOWN AREA SEES STEEL GAINS; Fabricators Report Inquiries in Larger Volume--Auto Makers Show More Life. FORD CHANGES REPORTED Receiving Strips and Sheets From Republic Company-- Cement Sales Are Heavy. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/bloomfield-confers-with-the-president-new-yorker-mentioned-for-post.html | BLOOMFIELD CONFERS WITH THE PRESIDENT; New Yorker Mentioned for Post of Secretary of Labor Will Return for Another Talk. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/sales-in-new-jersey-former-connett-home-in-morristown-changes-hands.html | SALES IN NEW JERSEY.; Former Connett Home in Morristown Changes Hands. REALTY FINANCING. BUSINESS LEASES. MANHATTAN PLANS FILED. BRONX BUILDING PLANS. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/insurance-agent-held-son-of-exjustice-reynaud-of-municipal-court.html | INSURANCE AGENT HELD.; Son of Ex-Justice Reynaud of Municipal Court Arrested in Fraud. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/auction-results-apartment-leases.html | AUCTION RESULTS.; APARTMENT LEASES. | True | By Thomas Burchill | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/india-sends-troops-to-end-sukkur-riot-death-toll-now-eighteen-in.html | INDIA SENDS TROOPS TO END SUKKUR RIOT; Death Toll Now Eighteen in Hindu-Moslem Clashes--Police Fire on Looting Mobs. TRIBES AGAIN ON WARPATH Afridis Marching on Peshawar With Apparent Intent of Despoiling City--Enlist Men En Route. Prison Meeting Watched. Eleven Killed at Hissar. Tribesmen Again Menace. | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/predicts-world-decrease-in-sheep.html | Predicts World Decrease In Sheep. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/reserve-bank-seen-aiding-gold-export-reported-to-have-made-plans.html | RESERVE BANK SEEN AIDING GOLD EXPORT; Reported to Have Made Plans for Substantial Buying of Government Paper. WOULD OFFSET OUTFLOW Likelihood of Shipments to London Increased, It Is Held Here, by Proposed Action. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/cuban-sugar-mill-burns-soldiers-aid-in-futile-fight-to-save-santa.html | CUBAN SUGAR MILL BURNS; Soldiers Aid in Futile Fight to Save Santa Catalina. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/fight-brush-fire-menace-residents-of-long-island-villages-establish.html | FIGHT BRUSH FIRE MENACE.; Residents of Long Island Villages Establish Patrols During Drought. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/star-class-boats-led-by-seadler-emory-craft-first-home-in-race-of.html | STAR CLASS BOATS LED BY SEADLER; Emory Craft First Home in Race of Great South Bay Yacht Association. MAD HATTER IS SECOND Elsbree Entry 48 Seconds Behind Winner--Outboards and Stock Runabouts Compete. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/brewery-with-capacity-of-100-barrels-a-day-seized-in-centre-of.html | Brewery With Capacity of 100 Barrels A Day Seized in Centre of Jersey Town | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/through-the-night-aug-18-premiere-of-play-postponedhelen-mackellar.html | 'THROUGH THE NIGHT' AUG. 18; Premiere of Play Postponed--Helen MacKellar Heads Cast. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/great-britain-and-argentina.html | GREAT BRITAIN AND ARGENTINA. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/markets-in-london-paris-and-berlin-tone-improves-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on English Exchange--Heavy Calls Reduce Credit Supply. FRENCH STOCKS STAGNANT Prices Show Small Variations--Intervention by Banks Halts German Decline. | | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/slump-cuts-estate-de-cordova-securities-reduced-242785-since-his-de.html | SLUMP CUTS ESTATE.; De Cordova Securities Reduced $242,785 Since His Death. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/russian-reds-hail-chinese-revolution-pravda-sees-inspiration-for.html | RUSSIAN REDS HAIL CHINESE REVOLUTION.; Pravda Sees Inspiration for Other Countries in East to 'Overthrow Imperialistic Regime.' | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/foreign-antagonism-on-tariff-is-denied-representative-dempsey-tells.html | FOREIGN ANTAGONISM ON TARIFF IS DENIED; Representative Dempsey Tells Hoover Feeling in Europe Toward Us Is Favorable. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/foreign-group-allied-with-durant-motors-durant-announces-also.html | FOREIGN GROUP ALLIED WITH DURANT MOTORS; Durant Announces Also Complete Reorganization of Executive Staff of Company. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/autogiro-flies-channel-spaniard-achieves-feat-again-lands.html | AUTOGIRO FLIES CHANNEL.; Spaniard Achieves Feat Again-- Lands Vertically in France. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/bank-of-united-states-nine-wins.html | Bank of United States Nine Wins. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/policeman-retired-after-50-years.html | Policeman Retired After 50 Years. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/krenz-to-pick-track-team-for-tour-of-new-zealand.html | Krenz to Pick Track Team For Tour of New Zealand | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/van-ryn-allison-beaten-at-tennis-wimbledon-doubles-champions-lose.html | VAN RYN, ALLISON BEATEN AT TENNIS; Wimbledon Doubles Champions Lose to Unranked Coast Team at Southampton. COEN BOWS IN SINGLES Grant Also Put Out in Day of Upsets--Tilden Triumphs AfterHard Struggle. Shields Plays Tilden Today. Californians Play Steadily. Grant Fields at 3--6, 6--3, 6--2. | True | By Allison Danzig. Special To the New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/4446-men-repairing-quake-damage.html | 4,446 Men Repairing Quake Damage | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/changes-in-exchange-list-8000000-helsingfors-bonds-admittedother.html | CHANGES IN EXCHANGE LIST.; $8,000,000 Helsingfors Bonds Admitted--Other Securities Approved. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/court-grants-territorial-rights-to-union-excludes-outsiders-from.html | Court Grants Territorial Rights to Union; Excludes Outsiders From Working in Its Zone | | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/revolution-in-silhouette-in-new-paris-gowns-molyneux-offers-empire.html | Revolution in Silhouette in New Paris Gowns; Molyneux Offers Empire Waist and Full Skirts | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/sanstol-beats-scalfaro-in-bout.html | Sanstol Beats Scalfaro in Bout. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/mrs-fj-wilmarth-was-in-yacht-blast.html | Mrs. F.J. Wilmarth Was in Yacht Blast. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/national-league-having-best-year-heydler-says-attendance-is-biggest.html | NATIONAL LEAGUE HAVING BEST YEAR; Heydler Says Attendance Is Biggest in History--Night Ball Barred by Constitution. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/apartment-house-projected-for-east-river-block-front.html | Apartment House Projected For East River Block Front | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/ryder-consents-to-stay-submits-to-injunction-barring-him-from.html | RYDER CONSENTS TO STAY.; Submits to Injunction Barring Him From Selling Stocks. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/wills-for-probate.html | Wills for Probate. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/plan-newark-housing-unit-prudential-life-officials-to-build-model.html | PLAN NEWARK HOUSING UNIT; Prudential Life Officials to Build Model Homes for 1,100. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/bogota-paper-prints-list-as-olaya-cabinet-claims-to-have.html | BOGOTA PAPER PRINTS LIST AS OLAYA CABINET; Claims to Have Authoritative Information of Selections of Colombian President-Elect. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/ottinger-favors-soviet-recognition-approves-cravath-plea-that-this.html | OTTINGER FAVORS SOVIET RECOGNITION; Approves Cravath Plea That This Country Take Steps to Reach an Agreement. UPHOLDS HOOVER'S ACTION Former Prosecutor Tells Radio Audience President Was Right inRejecting Trade Ban. Sees a Natural Affinity. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/the-monroe-estate.html | The Monroe Estate. | True | WM. CRAWFORD JOHNSON. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/richmond-slate-picked-republicans-see-good-chance-to-win-with.html | RICHMOND SLATE PICKED.; Republicans See Good Chance to Win With Democrats Split. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/brokerage-houses-to-merge.html | Brokerage Houses to Merge. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/go-all-the-way.html | "GO ALL THE WAY." | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/forest-fires-rage-in-cape-cod-area-campers-flee-as-flames-sweep.html | FOREST FIRES RAGE IN CAPE COD AREA; Campers Flee as Flames Sweep Over Forty Square Miles of Woods. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/dividend-actions-reduced-dividend-omitted-dividend.html | DIVIDEND ACTIONS.; Reduced Dividend. Omitted Dividend. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/saratoga-feature-won-by-whichone-whitney-star-marks-return-to.html | SARATOGA FEATURE WON BY WHICHONE; Whitney Star Marks Return to Racing by Running Fastest Mile of Meeting. VICTOR CLOCKED IN 1:37 Beats Mr. Sponge by 4 Lengths With Sun Falcon Third--Triumph Is Worth $9,050. ORMESBY GAINS 2D PURSE Promising Juvenile Closes Gamely to Beat Condescend by Half aLength in the Lucerne. Result Pleases Trainer Healy. Whichone Slow to Start. Whichone Moves Quickly. | True | By Bryan Field. Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/new-stock-issue-eastern-new-jersey-power.html | NEW STOCK ISSUE.; Eastern New Jersey Power. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/mrs-hc-smith-is-victor-in-golf.html | Mrs. H.C. Smith Is Victor In Golf. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/hoover-savings-scouted-by-byrns-senator-says-report-of-100000000.html | HOOVER 'SAVINGS' SCOUTED BY BYRNS; Senator Says Report of $100,000,000 Retrenchment Expresses a "Hope."FINDS STATEMENTS VAGUEAsks Why President Did Not Formulate Plan Before SubmittingEstimates to Congress. Saving on Dirigibles "Academic." Questions Diplomatic Allowance. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/two-wets-winners-in-virginia.html | Two Wets Winners in Virginia. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/miss-mary-atwell-engaged-to-marry-her-betrothal-to-francis-ce.html | MISS MARY ATWELL ENGAGED TO MARRY; Her Betrothal to Francis C.E. Hitchcock Is Announced by Her Parents. WEDDING IN SEPTEMBER Fiance Is Brother of Thomas Hitchcock Jr., Polo Star--His Mother Is a Noted Horsewoman. | True | Photo by Ira L. Hill Studio. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/low-level-reached-in-reserve-loans-board-reports-that-ease-keeps-up.html | LOW LEVEL REACHED IN RESERVE LOANS; Board Reports That Ease Keeps Up in the Credit Situation Throughout Country. BALANCES NEAR A RECORD Average $30,000,000 Daily Above June's With Borrowings Only a Twelfth of the Total. READY FOR FALL DEMAND Member Banks in Good Position for Increased Autumn Requests for Currency. Member Credit Up $100,000,000 Bond Price Advance Cited. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/sign-15412500-ship-loan.html | Sign $15,412,500 Ship Loan. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/woman-ends-her-life-by-leap-into-hudson-mrs-maude-drew-of-cleveland.html | WOMAN ENDS HER LIFE BY LEAP INTO HUDSON; Mrs. Maude Drew of Cleveland Hails Taxicab and Goes to Pier at Dyckman Street. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/capt-hawks-flies-to-coast-in-15-hours-record-cut-4-hours-he-fights.html | CAPT. HAWKS FLIES TO COAST IN 15 HOURS; RECORD CUT 4 HOURS; He Fights Head-Wind and Storm on First East-West Jump, Ended in Full Daylight. MAKES 5 STOPS ON WAY Lands at 4:50 P.M. After Trip Made in 13 Hours' Flying Time at 200-Mile Speed. PLANS TO RETURN SUNDAY He Then Hopes to Break the Lindberghs' West-East Mark of 14 Hours and 45 Minutes. Ran Into Headwinds. Plans Flight here in 12 Hours. CAPT. HAWKS FLIES TO COAST IN 15 HOURS Start Made at Curtiss Airport. Records Repeatedly Broken. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/curry-deaf-to-plea-of-sheridan-for-aid-state-senator-for-four-terms.html | CURRY DEAF TO PLEA OF SHERIDAN FOR AID; State Senator for Four Terms Fails to Get Kennealy Backing for Re-Nomination.ANOTHER NAMED FOR PLACEAssistant District Attorney J.J.McNabine Is Leader's Choicefor the Office. FRIENDS STILL HAVE HOPESee Chance for Independent Candidacy if the Democratic Organization Remains Adamant. Recognized as Leading Senator. Friends Still See Hope. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/chocolate-berg-will-fight-tonight-undefeated-cuban-and-english.html | CHOCOLATE, BERG WILL FIGHT TONIGHT; Undefeated Cuban and English Opponent Matched for Ten Rounds at Polo Grounds. 35,000 FANS ARE EXPECTED Betting Is Brisk With Odds of 6 to 5 on Berg--Contest Will Not Be Broadcast. Fans Coming From Saratoga. Chocolate Is Undefeated. | True | By James P. Dawson. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/30000000-notes-for-swift-today-5-per-cent-issue-due-sept-1-1940-to.html | $30,000,000 NOTES FOR SWIFT TODAY; 5 Per Cent Issue, Due Sept. 1, 1940, to Be Offered at Par by Banking Group. TO BE USED FOR REFUNDING $26,500,000 Loan Will Be Retired on Oct. 15--Proceeds Also for Other Corporate Purposes. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/july-building-awards-off-39-in-37-states-construction-contracts.html | JULY BUILDING AWARDS OFF 39% IN 37 STATES; Construction Contracts East of the Rockies Totaled for the Month $367,528,400. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/utility-plans-to-add-stock-of-subsidiary-electric-power-and-light.html | UTILITY PLANS TO ADD STOCK OF SUBSIDIARY; Electric Power and Light Makes Offer to Power Securities Corporation. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/iron-output-reduced-13-during-july-7months-production-17-78-below.html | IRON OUTPUT REDUCED 13% DURING JULY; 7-Months' Production 17 7/8% Below 1929--16 Furnaces Blown Out Last Month. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/milk-supply-falls-here-decline-of-11-per-cent-at-shed-is-laid-to.html | MILK SUPPLY FALLS HERE; Decline of 11 Per Cent at Shed Is Laid to Drought. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/southern-colleges-get-425000.html | Southern Colleges Get $425,000. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/denies-moves-looking-to-soviet-recognition-state-department.html | DENIES MOVES LOOKING TO SOVIET RECOGNITION; State Department Officials Say None Has Been Made, Planned or Even Heard Of. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/manhasset-bay-cup-captured-by-gypsy-finishes-six-minutes-ahead-of.html | MANHASSET BAY CUP CAPTURED BY GYPSY; Finishes Six Minutes Ahead of Time Limit in Final Race of R Class Boats. COTTON BLOSSOM SECOND Robin, Larchmont, Takes Third Place in Row for Long Island Craft Off Marblehead. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/dr-sheerin-scores-liquor-restriction-clergyman-holds-prohibition.html | DR. SHEERIN SCORES LIQUOR RESTRICTION; Clergyman Holds Prohibition Weakens Respect for Laws and Increases Immorality. SEES CHAOS AT PRESENT Deems It Better to Countenance a Few Drunkards and Have Society as a Whole Orderly. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/in-trade-pact-with-britain-rumania-to-extend-benefits-of-her-lowest.html | IN TRADE PACT WITH BRITAIN; Rumania to Extend Benefits of Her Lowest Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/autocracy-called-way-to-socialism-williamstown-institute-speaker.html | AUTOCRACY CALLED WAY TO SOCIALISM; Williamstown Institute Speaker Declares M'Donald and Briand Are "Getting Nowhere." SHAW'S VIEWS CRITICIZED Prof. Burns of Glasgow Says Only in a Democracy Can People Study Government. WOMEN'S REFORMS PRAISED Lady Richmond, However, Recalls Invalidation of Ballots by Personal Comments. MacDonald Is Defended. American Limitations Cited. Shaw Is Criticized. Lady Richmond Discusses Voters. | True | By Louis Stark. Special To the New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/red-riot-hearing-by-police-on-today-first-session-before-bolan-to.html | RED RIOT HEARING BY POLICE ON TODAY; First Session Before Bolan to Be Closed in Accordance With Department Custom. ACTION IS PRELIMINARY Spokesman for Force Will Seek to Disprove Charges of Brutality in Union Square. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/walker-suspends-healy-for-silence-on-charge-ewald-bought-bench-job.html | WALKER SUSPENDS HEALY FOR SILENCE ON CHARGE EWALD BOUGHT BENCH JOB; $10,000 DEPOSIT AT ISSUE Mayor Warns Plant and Structures Deputy to Clear Himself or Go. TOMMANEY ALSO DEFIANT Refuses to Tell Grand Jury of Cash Said to Have Come From Suspended Official. INCRIMINATION PLEA VALID Crain to Question Witnesses Tomorrow on Rumor Ex-Judge Told of Paying for Post. Walker Explains Suspension. Tommaney Defies Questioning. WALKER SUSPENDS HEALY FOR SILENCE | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/shots-on-fifth-av-halt-a-burglar-intruder-flees-after-being.html | SHOTS ON FIFTH AV. HALT A BURGLAR; Intruder Flees After Being Surprised by Watchman in 65th St. Apartment. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/miamis-offer-favored-banking-houses-advise-creditors-to-accept-new.html | MIAMI'S OFFER FAVORED; Banking Houses Advise Creditors to Accept New Bonds. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/dietetics-for-tuberculosis.html | Dietetics for Tuberculosis. | True | SEBASTIAN J. WIMMER, M.D. Albany, N.Y., Aug. 4, 1930. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/saves-detective-is-fined-driver-wrecks-beer-truck-to-spare.html | SAVES DETECTIVE, IS FINED.; Driver Wrecks Beer Truck to Spare Policeman, Who Arrests Him. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/farrell-offers-ship-proposes-use-of-tusitala-in-life-boat-races.html | FARRELL OFFERS SHIP.; Proposes Use of Tusitala in Life Boat Races, With New Contest. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/real-estate-man-a-suicide.html | Real Estate Man a Suicide. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/mayor-greets-100-danes-he-praises-their-compatriots-here-at.html | MAYOR GREETS 100 DANES; He Praises Their Compatriots Here at Good-Will Party Reception. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/mother-conception-ill-in-prison.html | Mother Conception Ill in Prison. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/shamrock-gives-position-liptons-yachts-between-bermuda-and-the.html | SHAMROCK GIVES POSITION.; Lipton's Yachts Between Bermuda and the Azores. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/for-300000000-cut-in-navy-building-naval-circles-expect-saving.html | FOR $300,000,000 CUT IN NAVY BUILDING; Naval Circles Expect Saving Under Pact by Use of 100,000 Tons of Present Destroyers. ARMY ECONOMIES LIKELY Reduction in Rivers and Harbors Items Looked For-- Air Programs Will Be Kept Up. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/rail-returns-fall-to-361-from-552-operating-income-376428836-in.html | RAIL RETURNS FALL TO 3.61 FROM 5.52%; Operating Income $376,428,836 in First Half of 1930, Against $562,729,734 a Year Ago. JUNE GROSS DROPS 16.5% Twenty-seven of 172 Class 1 Lines Fail to Clear Expenses-- Nine in Eastern District. Gross Operating Revenues Fall. Showings in Eastern District. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/mussolini-gets-eastman-clinic-plans.html | Mussolini Gets Eastman Clinic Plans | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/tide-water-oil-adds-big-retail-unit.html | Tide Water Oil Adds Big Retail Unit | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/censures-big-business-copeland-at-rome-ny-blames-it-for.html | CENSURES "BIG BUSINESS."; Copeland, at Rome, N.Y., Blames It for Unemployment. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/23-undertakers-queried-staten-island-prosecutor-seeks-to-trace.html | 23 UNDERTAKERS QUERIED; Staten Island Prosecutor Seeks to Trace Estates Said to Be Missing. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/queens-realty-deals-jamaica-corner-and-long-island-city-parcel-sold.html | QUEENS REALTY DEALS.; Jamaica Corner and Long Island City Parcel Sold. New Owners for Amityville Plots. To Develop Up-State Acreage. Investor Buys in Coney Island. MANHATTAN LOANS RECORDED. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/mr-rogers-lists-a-few-woes-which-plague-the-farmer.html | Mr. Rogers Lists a Few Woes Which Plague the Farmer | True | WILL ROGERS. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/estates-appraised.html | Estates Appraised. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/drop-van-loan-fugitive-charges.html | Drop Van Loan Fugitive Charges | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/18-concerns-form-bail-bond-bureau-surety-companies-establish-a.html | 18 CONCERNS FORM BAIL BOND BUREAU.; Surety Companies Establish a Cooperative Organization to End Evils. OFFER 2 PER CENT RATE But R.M. Nugent, Manager, Says Robbers and Burglars Will Not Get Bail. EXTRA CHARGE AT NIGHT Cooperating Companies to Share in Business in Proportion to Present Earnings. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/federal-silence-on-scows-scored-hand-assails-customs-men-for-not.html | FEDERAL SILENCE ON SCOWS SCORED; Hand Assails Customs Men for Not Telling Him They Suspected Liquor Smuggling.BARGE PIER RAIDED AGAIN But Dry Agents Fail to Find Any More Contraband--Department Trial for Six Today. Hand Scores Federal Silence Scows Closely Watched. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/mrs-mallory-left-50000-to-hospital-institution-at-port-chester.html | MRS. MALLORY LEFT $50,000 TO HOSPITAL; Institution at Port Chester Benefits Under Will of Ship Man's Widow. NEPHEW RECEIVES BULK Estate of H.S. Harrison, Author, Goes to Sister--Family Gets Property of Emma Marble. Sister Gets H.S. Harrison Estate. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/lila-lee-is-divorced.html | Lila Lee Is Divorced. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/plans-to-honor-governor-port-jefferson-will-salute-him-as-cruise.html | PLANS TO HONOR GOVERNOR; Port Jefferson Will Salute Him as Cruise Ends Today. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/dry-heads-to-carry-fight-to-the-wets-antisaloon-league-executive.html | DRY HEADS TO CARRY FIGHT TO THE WETS; Anti-Saloon League Executive Committee Decides Upon Aggressive Policy. LOOKS BEYOND FALL TO 1932 McBride at Michigan Meeting Urges Bigger War Chest--Sees House 3 to 1 for Prohibition. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/spanish-music-heard-at-columbia-concert-luis-delgradillo-also-plays.html | SPANISH MUSIC HEARD AT COLUMBIA CONCERT; Luis Delgradillo Also Plays His Compositions Based on South American Indian Themes. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/wage-cut-asked-of-employes-to-save-road-from-failure.html | Wage Cut Asked of Employes To Save Road From Failure | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/reentry-permit-rules-explained-labor-department-officials-declare.html | RE-ENTRY PERMIT RULES EXPLAINED; Labor Department Officials Declare Law Now Covers All Meritorious Cases. LOST RECORDS DIFFICULTY Forgetfulness and Carelessness of Resident Aliens Blamed for Many Troubles. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/giants-buy-southpaw-mooney-promising-charlotte-youngster-to-report.html | GIANTS BUY SOUTHPAW; Mooney, Promising Charlotte Youngster, to Report in Fall. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/corn-soars-8-cents-on-big-crop-damage-close-is-near-peak-with-cash.html | CORN SOARS 8 CENTS ON BIG CROP DAMAGE; Close Is Near Peak, With Cash Grain Above $1 for First Time in 12 Months. PRICES OF YEAR AGO TOPPED Wheat Trading Increases With Rise of 6 Cents a Bushel--Oats and Rye Also Gain Heavily. Stop-Loss Orders Are Caught. Wheat Goes Up as Volume Grows. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/reno-divorce-granted-mrs-lr-stuyvesant-mental-cruelty-is-reported.html | RENO DIVORCE GRANTED MRS. L.R. STUYVESANT; Mental Cruelty Is Reported as Grounds--Husband American Consul General of Calcutta. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/the-republican-balkans.html | THE REPUBLICAN BALKANS. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/10000-see-giants-take-night-game-mcgrawmen-visit-bridgeport-farm.html | 10,000 SEE GIANTS TAKE NIGHT GAME; McGrawmen Visit Bridgeport Farm and Rout Home. Club, 9 to 1. VISITORS COLLECT 17 HITS First Nocturnal Contest for All the Giants Except Parmalee, Who Allows Only 4 Blows. Outfielders Have Trouble. First Test on Monday. | True | By John Drebinger. Special To The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/williams-wins-100yard-dash-in-009-45-at-toronto-games.html | Williams Wins 100-Yard Dash In 0:09 4-5 at Toronto Games | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/kashdan-steiner-open-tourney-against-berlin-chess-rivals.html | Kashdan, Steiner Open Tourney Against Berlin Chess Rivals | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/robins-bunch-hits-to-defeat-pirates-lopezs-homer-in-second-with-one.html | ROBINS BUNCH HITS TO DEFEAT PIRATES; Lopez's Homer in Second With One Man on Base Starts Brooklyn on Way. INCREASE LEAD OVER CUBS Thurston Gets Credit for 7-4 Victory, Although He Is Removed in Seventh. Robins Get Only Nine Hits. Continue Drive on French. | True | By Roscoe McGowen. Special To The New York Times. | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/oil-stock-sale-halted-by-court-order-here-pfaff-co-restrained-from.html | OIL STOCK SALE HALTED BY COURT ORDER HERE; Pfaff & Co. Restrained From Dealings After Action by Securities Bureau. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/earl-of-moray-seeks-to-sell-estate-to-pay-death-duties.html | Earl of Moray Seeks to Sell Estate to Pay Death Duties | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/420890-deposited-by-doyle-in-3-years-flatbush-bank-managers-cite.html | $420,890 DEPOSITED BY DOYLE IN 3 YEARS; Flatbush Bank Managers Cite Records Indicating Income Exceeded Tax Returns. FEE PAYMENTS DESCRIBED Two Clients Swear Veterinarian Collected Part by Checks and Part in Cash. $420,890 DEPOSITED BY DOYLE IN 3 YEARS Tells of $3,000 Fee Payment. Bank Tellers on Stand. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/say-bishop-mrzena-was-a-clergyman-dr-newell-asserts-defendant-in.html | SAY 'BISHOP' MRZENA WAS A CLERGYMAN; Dr. Newell Asserts Defendant in Wine Case Was Ordained by Methodists. PRELATE TITLE VERIFIED Russian Orthodox Archbishop Tells of Appointment--Others Recall "Sacramental" Withdrawals. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/negro-fails-in-west-point-test.html | Negro Fails in West Point Test. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/gehrigs-bat-helps-turn-back-red-sox-lou-hits-triple-and-single-and.html | GEHRIG'S BAT HELPS TURN BACK RED SOX; Lou Hits Triple and Single and Tallies Both Times--Yanks Triumph, 4 to 2. SHERID PUZZLES VISITORS Two Runs by Victors in Fifth, in Which Inning Combs Clouts Triple, Provide Winning Margin. Rice's Single Scores Run. Red Sox Miss Chance. | True | By William E. Brandt. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/match-fires-sewer-in-3-jersey-cities-dropped-by-workman-it-sets.html | MATCH FIRES SEWER IN 3 JERSEY CITIES; Dropped by Workman, It Sets Blasts in Weehawken, Union City and Hoboken. CAUSES $75,000 DAMAGE Burns Chicken Crate Plant--Man Who Touched Off Fire Near Death of Burns. Residents Leave Homes. All Available Apparatus Responds. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/three-get-paris-divorces-decrees-go-to-mmes-richardson-hs-howlett.html | THREE GET PARIS DIVORCES.; Decrees Go to Mmes. Richardson, H.S. Howlett and C.W. Ollivier. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/inquiry-is-pressed-into-jail-race-riot-but-wounded-in-battle-at.html | INQUIRY IS PRESSED INTO JAIL RACE RIOT; But Wounded in Battle at Welfare Island Refuse to Name Assailants. 30 EXTRA POLICE ON GUARD Assigned to Prison to Prevent Recurrence of Fighting-- Outbreak Laid to Heat by Patterson. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/six-months-loss-224569-american-machine-reports-on-manhattan.html | SIX MONTHS' LOSS $224,569.; American Machine Reports on Manhattan Electrical Operations. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/guardsmen-clash-at-killing-inquiry-slain-mans-companion-says-the.html | GUARDSMEN CLASH AT KILLING INQUIRY; Slain Man's Companion Says the Machine Gun Attack Followed Single Shot at Once. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/manhattan-improvements.html | MANHATTAN IMPROVEMENTS. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/leading-rail-bonds-rise-to-new-highs-best-utilities-also-end-with.html | LEADING RAIL BONDS RISE TO NEW HIGHS; Best Utilities Also End With Gains on Stock Exchange-- Foreign Loans Improve. GOVERNMENT ISSUES DULL. Brooklyn Union Gas 5s of 1950 Add a Quarter Point for New Record of 103 . | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/plans-boat-service-to-port-jefferson-central-vermont-railroad-offers.html | PLANS BOAT SERVICE TO PORT JEFERSON; Central Vermont Railroad Offers Suffolk New Outlet to New England. | True | Special to The New York Times. | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/sague-denounces-dry-law-as-failure-opponent-of-hamilton-fish-for.html | SAGUE DENOUNCES DRY LAW AS FAILURE; Opponent of Hamilton Fish for Congress Sees the Entire Government Demoralized. WOULD MOVE FOR REPEAL He Tells Women's Group Against Prohibition at Milbrook He Would End the Jones Act First. Sees Feudalism in Dry Law. Tells of Ill Effects on Poor. Children in Speakeasies. No Political Policy Yet Adopted. | True | From a Staff Correspondent of The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/reich-protests-our-film-but-new-war-picture-proves-to-be-chaplins.html | REICH PROTESTS OUR FILM.; But "New" War Picture Proves to Be Chaplin's "Shoulder Arms." | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/af-of-l-men-fight-reds-in-29th-street-police-clubs-end-tenminute.html | A.F. OF L. MEN FIGHT REDS IN 29TH STREET; Police Clubs End Ten-Minute Free-for-All Between Factions of House Workers' Union. THREE HELD AFTER CLASH Combatants Bruised, but None Is Hurt Seriously--Worker's Wife in Row With Delegate. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/financial-markets-stocks-decline-as-wheat-and-corn-rise.html | FINANCIAL MARKETS; Stocks Decline as Wheat and Corn Rise Rapidly--Foreign Exchanges Rise. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/ship-men-move-to-end-disputes-intercoastal-leaders-confer-with.html | SHIP MEN MOVE TO END DISPUTES; Intercoastal Leaders Confer With Board on Slump and Other Troubles. "MENACING INFLUENCES" UP Rate-Cutting and Over-Tonnage Discussed--Meetings Will Continue Here. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/police-department.html | Police Department. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/to-hold-theatre-hearing-conklin-will-meet-league-secretary-and.html | TO HOLD THEATRE HEARING.; Conklin Will Meet League Secretary and Sandler on Monday. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/ebb-in-structural-steel-bookings-and-new-work-coming-up-for-bids.html | EBB IN STRUCTURAL STEEL.; Bookings and New Work Coming Up for Bids Slacken in Week. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/views-soviet-pulp-rivalry-canadian-survey-finds-no-cause-to-fear.html | VIEWS SOVIET PULP RIVALRY; Canadian Survey Finds No Cause to Fear American Imports. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/railroads-assure-hoover-of-aid-in-drought-relief-distress-grows-he.html | RAILROADS ASSURE HOOVER OF AID IN DROUGHT RELIEF; DISTRESS GROWS, HE HEARS; PRESIDENT TO ACT QUICKLY To Announce Plan When Report on Situation Is Made Monday. BIG LOAN IS SUGGESTED Use of Remainder of Its Fund Will Be Suggested Before Farm Board. BLIGHTED AREAS INCREASE Weather and Crop Reports Show Increasing Devastation With No Hope for Rain. Relief Measures Suggested. Conditions in Drought Area. "Production Credit" Suggested. Making Loans for Feed. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/poloists-play-tie-at-piping-rock-club-guest-stars-with-reds-who.html | POLOISTS PLAY TIE AT PIPING ROCK CLUB; Guest Stars With Reds, Who With 7-Goal Handicap, Hold Whites Even, 11-11. HOPPING SAVES HIS TEAM Lashes Through With Tally That Deadlocks Game Just Before the Final Bell. Guest Plays Brilliantly. Hopping at His Form Again. Two Escape a Bad Fall. | True | By Robert F. Kelley. Special To the New York Times. | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/monorail-transit-urged-for-queens-cost-of-hanging-car-system-would.html | MONORAIL TRANSIT URGED FOR QUEENS; Cost of Hanging Car System Would Be Tenth of That for Subways, Expert Declares. SUCCESS IN GERMANY CITED 800,000,000 Have Used Ruhr Line Since 1900 Without Accident, Planning Body Is Told. Cost Put at $450,000 a Mile. Cars May Be Linked. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/bricklayers-wages-165-an-hour-in-1929-highest-average-in-building.html | BRICKLAYERS' WAGES $1.65 AN HOUR IN 1929; Highest Average in Building Trades, Survey Shows—Plasterers $1.635. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/westchester-items-white-plains-plot-sold-and-several-leases.html | WESTCHESTER ITEMS.; White Plains Plot Sold and Several Leases Arranged. MANHATTAN TRANSFERS. MORTGAGES IN THE BRONX. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/noted-trotter-recovers-main-mcelwyn-to-resume-training-following.html | NOTED TROTTER RECOVERS.; Main McElwyn to Resume Training Following Operation. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/young-rival-defeats-gov-reed-of-kansas-haucke-exsoldier-named-for.html | YOUNG RIVAL DEFEATS GOV. REED OF KANSAS; Haucke, Ex-Soldier, Named for Governor by Republicans, Winning by Big Margin. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/kiwanis-elects-mencken-alabamans-also-congratulate-author-on-his.html | KIWANIS ELECTS MENCKEN.; Alabamans Also Congratulate Author on His Engagement. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/dr-hm-selden-named-greeff-aide.html | Dr. H.M. Selden Named Greeff Aide | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/the-new-chief-of-staff.html | THE NEW CHIEF OF STAFF. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/enterprise-beats-rival-yachts-again-home-first-among-americans-cup.html | ENTERPRISE BEATS RIVAL YACHTS AGAIN; Home First Among America's Cup Boats in N.Y.Y.C. Run to Vineyard Haven. LEADS THE YANKEE BY 7:02 Whirlwind Trails Boston Entry by 12:52--Weetamoe Does Not Cross Finish Line. CUPS TO TYCOON, PLEIONE Craft Capture Vice Commodore Aldrich Trophies in Sloop and Schooner Divisions. Thrash Proves Difficult. Yankee Goes to Windward. Enterprise Leads Weetamoe. | True | By James Robbins. Special To the New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/delay-earl-carroll-case.html | Delay Earl Carroll Case. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/horton-smiths-138-leads-in-pga-test-record-67-aids-cragston-star-to.html | HORTON SMITH'S 138 LEADS IN P.G.A. TEST; Record 67 Aids Cragston Star to Top Ten Qualifiers for the National Title Event. HAGEN FAILS BY 3 STROKES Scores 149 for 36-Hole Tourney at Cherry Valley—Farrell's 143 Is Second. Competition Is Keen. Forrester's 146 Qualifies. Barnes Uncertain on Greens. Scores 32 on First Nine. | True | By William D. Richardson Special To the New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/move-to-recall-hamtramck-mayor.html | Move to Recall Hamtramck Mayor. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/welcomed-at-budapest-mayor-cline-of-pittsburgh-received-by.html | WELCOMED AT BUDAPEST.; Mayor or Cline of Pittsburgh Received by Officials at Station. | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/rumrunners-set-boat-on-fire-escape-crew-beaches-new-york-craft-in.html | RUM-RUNNERS SET BOAT ON FIRE, ESCAPE; Crew Beaches New York Craft in Gardiner's Bay After Fleeing Guard Patrol Two Hours. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/exwar-flier-dies-in-crash.html | Ex-War Flier Dies in Crash. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/tennis-attraction-at-southampton-davis-cup-players-bring-out-record.html | TENNIS ATTRACTION AT SOUTHAMPTON; Davis Cup Players Bring Out Record Gallery for Meadow Club Tournament. | True | Special to The New York Times. | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/runaway-bus-hits-tree-injuring-14-dashes-half-a-mile-down-hill-in.html | RUNAWAY BUS HITS TREE, INJURING 14; Dashes Half a Mile Down Hill in East Orange Traffic After Brake Rod Snaps. 6 INJURED AT COOKSTOWN Driver Blinded by Headlights and Bus Crashes Into Pole--Two Soldiers in Truck Accident. Six Hurt in Cookstown Crash. Two Soldiers Hurt in Truck. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/chorus-girls-testify-in-hammerstein-row-they-relate-that-haskell.html | CHORUS GIRLS TESTIFY IN HAMMERSTEIN ROW; They Relate That Haskell Blew Smoke in Face of Dancer and Made Menacing Gesture. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/asks-mexico-to-cut-rail-officials-pay-transport-federation-protests.html | ASKS MEXICO TO CUT RAIL OFFICIALS' PAY; Transport Federation Protests Plan to Reduce Laborers' Wages in Rehabilitation. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/drought-a-campaign-issue-arkansas-rival-of-senator-robinson-assails.html | DROUGHT A CAMPAIGN ISSUE; Arkansas Rival of Senator Robinson Assails Federal Relief Plea. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/admirals-autos-jeopardized-by-navy-department-economy.html | Admirals' Autos Jeopardized By Navy Department Economy | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/mme-hempel-loses-plea-court-refuses-to-dismiss-10000-action-brought.html | MME. HEMPEL LOSES PLEA.; Court Refuses to Dismiss $10,000 Action Brought by Her Sister. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/last-town-reports-in-national-census-returns-from-little.html | LAST TOWN REPORTS IN NATIONAL CENSUS; Returns From Little Pennsylvania Community Slightly Alters Country's Total. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/10000-fire-at-east-river-pier.html | $10,000 Fire at East River Pier. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/the-kansas-primary.html | THE KANSAS PRIMARY. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/general-electric-in-deal-linked-with-hungarys-chief-cachine-and.html | GENERAL ELECTRIC IN DEAL.; Linked With Hungary's Chief Cachine and Electro-Technical Firm | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/20-hurt-as-belgians-back-french-strikers-police-charge-with-sabers.html | 20 HURT AS BELGIANS BACK FRENCH STRIKERS; Police Charge With Sabers in Frontier Town--Walkout Spreads in France. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/corporation-earnings-results-of-operations-announced-by-industrial.html | CORPORATION EARNINGS; Results of Operations Announced by Industrial and Other Organizations. New Units for Dairy Products. Cosden Oil Plans Stock Increase. FINANCIAL NOTES. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/new-lockless-door-opens-only-to-a-secret-touch.html | New Lockless Door Opens Only to a Secret Touch | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/higgins-sifting-market-graft-case-acts-on-complaint-of-collusion.html | HIGGINS SIFTING MARKET GRAFT CASE; Acts on Complaint of Collusion Between Non-Kosher Butchers and City Inspectors. PROMISES WIDE INQUIRY But Says He Will Take No Action on Rumors or Wholesale Accusations--Gets Extra Aides Today. Complainant Is Withheld. Plans Public Hearings Soon. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/soccer-to-open-in-british-isles.html | Soccer to Open in British Isles. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/kings-ses-fatal-yacht-collision-at-cowes-as-his-britannia-sails-to.html | King Ses Fatal Yacht Collision at Cowes As His Britannia Sails to Her 200th Victory | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/passport-industry-bared-soviet-couriers-arrest-in-rumania-reveals.html | PASSPORT INDUSTRY BARED; Soviet Courier's Arrest In Rumania Reveals Source of Forged Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/steel-ingots-show-decrease-for-july-total-estimated-at-2933399-tons.html | STEEL INGOTS SHOW DECREASE FOR JULY; Total Estimated at 2,933,399 Tons, 506,840 Below Production in June.4,850,583 TONS YEAR AGOSeven-Month Output 26,726,598,Against 33,886,857 in Same Period of 1929. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/raid-in-rockland-county-prohibition-agents-also-active-in.html | RAID IN ROCKLAND COUNTY.; Prohibition Agents Also Active in Westchester and Bronx. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/garner-counters-fess-tariff-charge-denies-senators-imputation-that.html | GARNER COUNTERS FESS TARIFF CHARGE; Denies Senator's Imputation That Democrats Caused Depressing by Delaying BillPICTURES 'VAGUE' POSITION Representative Asserts Ohioan Always Waited to Learn thePresident's Attitude. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/maier-sees-butler-to-avert-dry-fight-urges-columbia-president-not.html | MAIER SEES BUTLER TO AVERT DRY FIGHT; Urges Columbia President Not to Push Wet Issue to Detriment of Republican Harmony. FAVORS MODERATE PLANKHolds Party Cannot Afford toAlienate Groups by ExtremeAction in Convention. OUTCOME OF TALK IN DOUBTHill Says He Is Willing to Back a Wet Plank in 1932 if Test of Enforcement Fails. Fears Alienation of Voters. Roll-Call Demand Likely. Hill Gives His Views. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/flight-over-mount-everest-is-planned-by-swiss-flier.html | Flight Over Mount Everest Is Planned by Swiss Flier | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/business-world-no-decline-in-retail-deliveries-for-luggage-trade.html | BUSINESS WORLD; No Decline in Retail Deliveries. For Luggage Trade Conference. Silk and Wool Cloths Gain. Retail Furniture Sales Up. Rug Trade Holds Improvement. Southern Muskrat Sells Poorly. Topcoat Sales Improve Slightly. Textile Exporters Name Directors. Burlap Prices Unchanged. Gray Goods Trading Quiet. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/bassford-put-out-of-junior-tennis-defending-champion-loses-to.html | BASSFORD PUT OUT OF JUNIOR TENNIS; Defending Champion Loses to Palmer in Semi-Final Round by 7-5, 8-6. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel Reviews Disappointing. Awaiting the Revival. International Money Market. Definite Progress. The Gaps in Bond Prices. Federal Reserve Statement. Regarding the Utilities. Mechanics of Bond Distribution. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/earl-of-birkenhead-passes-crisis.html | Earl of Birkenhead Passes Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/building-gain-here-shown-straus-report-on-july-new-york-plans.html | BUILDING GAIN HERE SHOWN.; Straus Report on July New York Plans Indicates Increase Over June. TRANSFERS IN THE BRONX. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/dolores-del-rio-weds-cedric-gibbons-film-star-becomes-bride-of.html | DOLORES DEL RIO WEDS CEDRIC GIBBONS; Film Star Becomes Bride of Studio Art Director in Famous Mission. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/gop-in-the-south-demands-new-deal-warns-party-chiefs-col-mann-on.html | G.O.P. IN THE SOUTH DEMANDS NEW DEAL; WARNS PARTY CHIEFS; Col. Mann, on Eve of National Executive Committee Meeting, Issues Defiance.THREAT TO HOOVER SEEN;Body Will Seek Control ofSouth's Delegates to NextNational Convention. PATRONAGE ROW BLAMED Resignation of Huston as Chairmanis Expected to Be WithoutRancor. Brown Chief Target. Arrange Meeting Program. G.O.P. IN THE SOUTH DEMANDS NEW DEAL.Not to Fill Fort's Place. Colonel Mann's Statement. Calls Situation "Disgraceful." Brown Calls Report Baseless. | True | By Richard V. Oulahan. Special To the New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/verdis-requiem-repeated.html | Verdi's Requiem Repeated. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/wet-out-for-congress-ab-campbell-seeks-republican-nomination-in.html | WET OUT FOR CONGRESS,; A.B. Campbell Seeks Republican Nomination in Westchester. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/the-he-manvilles-arrive-at-newport-return-on-their-yacht-from-nine.html | THE H.E. MANVILLES ARRIVE AT NEWPORT; Return on Their Yacht From Nine Months' Cruise in Europe-- Leave for Greenwich. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/lipsky-scores-britain-for-palestine-rule-asks-withdrawal-of-mandate.html | LIPSKY SCORES BRITAIN FOR PALESTINE RULE; Asks Withdrawal of Mandate for 'Betrayal' of Trust--Zionist Delegates Feted. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/orders-medical-survey-secretary-wilbur-seeks-data-in-vermont-on.html | ORDERS MEDICAL SURVEY.; Secretary Wilbur Seeks Data in Vermont on State's Facilities. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/blackwood-winner-of-calumet-purse-mrs-denemark-5-year-old-gains.html | BLACKWOOD WINNER OF CALUMET PURSE; Mrs. Denemark's 5-Year-Old Gains First Victory of Year at Hawthorne Track. TRIUMPHS BY 3 LENGTHS Double Heart Closes Strongly to Take Second, Leading T. S. Jordan by Two Lengths. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/miss-holm-sets-two-world-marks-breaks-150-and-100-yard-back-stroke.html | MISS HOLM SETS TWO WORLD MARKS; Breaks 150 and 100 Yard Back Stroke Records by Defeating Miss Cooper. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/cut-in-light-price-unlikely-in-jersey-reduction-by-public-service.html | CUT IN LIGHT PRICE UNLIKELY IN JERSEY; Reduction by Public Service Company, a Leader in Field, Is Improbable Now. COSTLY CONSTRUCTION ON RATES Are Higher Than in New York--Mergers Decrease Companies From Thirty to Eleven. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/wants-no-british-visas-travel-association-informs-trade-board-here.html | WANTS NO BRITISH VISAS.; Travel Association Informs Trade Board Here of Movement. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/nullifies-chair-law-as-illegal-hylan-act-magistrate-hirshfield.html | NULLIFIES CHAIR LAW AS ILLEGAL HYLAN ACT; Magistrate Hirshfield Frees Six, Says Monopoly Measure Exceeds Police Power. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/understanding-of-the-people.html | UNDERSTANDING OF THE PEOPLE. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/americans-in-europe-find-charges-lower-hotels-and-shops-are-said-to.html | AMERICANS IN EUROPE FIND CHARGES LOWER; Hotels and Shops Are Said to Be Giving Fairer Treatment to Tourists From This Side. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/seeks-baldwin-locomotive-bonds.html | Seeks Baldwin Locomotive Bonds. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/250-deegan-aides-start-on-new-jobs-wide-shift-of-tenement.html | 250 DEEGAN AIDES START ON NEW JOBS; Wide Shift of Tenement Inspectors Completed--75 on New Buildings Switch Today. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/world-nitrate-men-to-discuss-cartel-delegates-of-chilean-group-and.html | WORLD NITRATE MEN TO DISCUSS CARTEL; Delegates of Chilean Group and European Industry to Confer at Berlin Today. SIGNING LIKELY SATURDAY Experts Say Price Stabilization Will Allow Both Branches to Make Reasonable Profit. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/north-american-co-extends-charter-utility-holding-concern-votes-to.html | NORTH AMERICAN CO. EXTENDS CHARTER; Utility Holding Concern Votes to Prolong Life to 100 Years, in 1990. CAPITAL STOCK INCREASED 10,000,000 Authorized Common Shares Raised to 50,000,000-- Change in Preferred. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/missouri-pacific-issue-sanctioned.html | Missouri Pacific Issue Sanctioned. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/treesitter-falls-to-ground-just-fails-to-total-500-hours.html | Tree-Sitter Falls to Ground; Just Fails to Total 500 Hours. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/miss-cross-loses-at-east-hampton-bows-to-miss-weisel-at-61-61-in.html | MISS CROSS LOSES AT EAST HAMPTON; Bows to Miss Weisel at 6-1, 6-1, in Upset--Miss Cruickshank Beaten by Miss Burkardt. MISS GREEF ALSO SCORES Turns Back Miss Page, 5-7, 7-5, 6-4, to Gain Quarter-Final of Invitation Tennis Play.. Loser Throws Away Points. Turns in Fine Performance. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/texan-held-in-wifes-death-lawyer-is-charged-with-murders-by.html | TEXAN HELD IN WIFE'S DEATH; Lawyer Is Charged With Murders by Bomb--Jail Is Guarded. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/seek-tariff-increase-on-canadian-lumber-coast-lumbermen-plan-to-ask.html | SEEK TARIFF INCREASE ON CANADIAN LUMBER; Coast Lumbermen Plan to Ask the President to Raise Some Rates to 50 Per Cent. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/slight-decrease-in-steel-mill-operations-was-below-normal-and-index.html | Slight Decrease in Steel Mill Operations Was Below Normal and Index Falls to 82.4 | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/furniture-firm-bankrupt-instalment-accounts-of-1000000-cause-new.html | FURNITURE FIRM BANKRUPT; Instalment Accounts of $1,000,000 Cause New Jersey Petitions. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/dry-queries-wadsworth-questions-by-dr-nicholson-hint-state-leader.html | DRY QUERIES WADSWORTH; Questions by Dr. Nicholson Hint State Leader Repudiates Party. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Underwriters Cut Stated Capital. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/investment-trusts-costs-and-market-values-of-security-holdings.html | INVESTMENT TRUSTS; Costs and Market Values of Security Holdings Announced-- Portfolios Reported. Insuranshares Certificates. Ungerleider Financial. Utilities Hydro and Rails. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/father-and-son-killed-by-automobile-truck-men-hit-while-unloading.html | FATHER AND SON KILLED BY AUTOMOBILE TRUCK; Men Hit While Unloading Wagon at Patchogue--Child Fatally Injured by Car at Somerville. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/calls-train-hearing-on-westchester-road-public-service-commission.html | CALLS TRAIN HEARING ON WESTCHESTER ROAD; Public Service Commission Sets Aug. 15 for Inquiry Into Adequacy of New Service. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/queen-titania-honored-asbury-parks-crowned-beauty-and-court-are.html | QUEEN TITANIA HONORED.; Asbury Park's Crowned Beauty and Court Are Luncheon Guests. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/would-keep-scale-of-present-wages-business-leaders-assert-cuts.html | WOULD KEEP SCALE OF PRESENT WAGES; Business Leaders Assert Cuts Would Add to Depression, Rather Than Remedy It. FIVE-DAY WEEK SUGGESTED C.H. Palmer Advocates Adjusting of Production in Reply to Magazine Questionnaire. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/to-aid-in-nicaragua-poll-commander-as-hickey-made-vice-president-of.html | TO AID IN NICARAGUA POLL.; Commander A.S. Hickey Made Vice President of Election Board. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/portugal-to-get-damages-from-reich.html | Portugal to Get Damages From Reich | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/heads-city-job-agency-ec-rybick-appointed-by-walker-is-sworn-in.html | HEADS CITY JOB AGENCY.; E.C. Rybick, Appointed by Walker, Is Sworn In. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/st-louis-bank-rate-cut-federal-reserve-reduction-from-4-to-3-in.html | ST. LOUIS BANK RATE CUT.; Federal Reserve Reduction From 4 to 3 % in Effect Today. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/seth-low-heirs-base-fight-on-stocks-rise-increase-gives-residuary.html | SETH LOW HEIRS BASE FIGHT ON STOCKS' RISE; Increase Gives Residuary Legatees $178,000 More, but Beneficiaries of Will Claim It. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/sees-jersey-in-no-danger-water-policy-board-head-confident-there.html | SEES JERSEY IN NO DANGER.; Water Policy Board Head Confident There Will Be No Shortage. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/sackett-sees-delegates-envoy-greets-americans-in-berlin-for.html | SACKETT SEES DELEGATES.; Envoy Greets Americans in Berlin for Christian Endeavor Convention. | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/building-materials-and-quakes.html | Building Materials and Quakes. | True | A.J. BURRAGE. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/sports-of-the-times-a-grudge-fight-back-to-normalcy-the-stop-sign.html | Sports of the Times; A Grudge Fight. Back to Normalcy. The Stop Sign. | True | By John Kieran. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/martin-advances-in-yonkers-tennis-defeats-dr-drake-262-62-63-to-gain.html | MARTIN ADVANCES IN YONKERS TENNIS; Defeats Dr. Drake, 2-6, 6-2, 6-3, to Gain Quarter-Finals of City Title Singles. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/hoover-trip-still-in-doubt-white-house-indicates-no-decision-has.html | HOOVER TRIP STILL IN DOUBT; White House Indicates No Decision Has Yet Been Reached. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/cuban-sugar-board-en-route-here.html | Cuban Sugar Board En Route Here. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/bp-clark-loses-life-in-upset-of-his-car-wife-of-new-york-and.html | B.P. CLARK LOSES LIFE IN UPSET OF HIS CAR; Wife of New York and Newport Resident Is Badly Hurt in Seekonk Accident. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/cw-osenton-dies-fell-from-cliff-was-formerly-the-democratic.html | C.W. OSENTON DIES, FELL FROM CLIFF; Was Formerly the Democratic National Committeeman From West Virginia. ORIGINAL SMITH SUPPORTER Toured His State for Democratic Candidate--Was Also Senator and County Prosecutor. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/a-prehistoric-dawes-plan.html | A PREHISTORIC DAWES PLAN. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/wants-6th-av-line-kept-bronx-chamber-opposes-razing-elevated-before.html | WANTS 6TH AV. LINE KEPT.; Bronx Chamber Opposes Razing Elevated Before Replacement. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/municipal-loans-san-jose-cal-upper-darby-township-pa.html | MUNICIPAL LOANS.; San Jose, Cal. Upper Darby Township, Pa. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/asks-hurley-to-deny-57th-st-span-permit-23d-street-association-says.html | ASKS HURLEY TO DENY 57TH ST. SPAN PERMIT; 23d Street Association Says New Hudson Tube Plan Is Safer and More Economical. REAL ESTATE NOTES. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/airplane-output-1684-american-plants-built-1325-for-civilians-first.html | AIRPLANE OUTPUT 1,684.; American Plants Built 1,325 for Civilians First 6 Months of Year. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/savannah-to-install-radio-beacon.html | Savannah to Install Radio Beacon. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/plymire-gains-at-net-beats-morris-and-friedman-in-eastern-clay.html | PLYMIRE GAINS AT NET.; Beats Morris and Friedman in Eastern Clay Court Play. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/rubber.html | RUBBER. | True | | C1B82222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/business-records.html | BUSINESS RECORDS. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/lloyds-149-wins-fairfield-title.html | Lloyd's 149 Wins Fairfield Title. | True | Special to The New York Times. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/mayor-will-confer-on-unification-today-to-meet-transit-and.html | MAYOR WILL CONFER ON UNIFICATION TODAY; To Meet Transit and Transportation Board Members--B.M.T.Not to Be Represented. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/paris-dull-and-unchanged.html | Paris Dull and Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/unites-mail-lines-by-air-french-aviator-synchronizes-land-service.html | UNITES MAIL LINES BY AIR.; French Aviator Synchronizes Land Service With That of Liners. | True | Special Cable to THE NEW YORK TIMES. | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/robins-buy-pitcher-mattingly.html | Robins Buy Pitcher Mattingly. | True | | C1B82222 |
| 1930-08-07 | 1930-08-07 | https://www.nytimes.com/1930/08/07/archives/american-tobacco-listing-application-reveals-earnings-of-749-a.html | AMERICAN TOBACCO LISTING.; Application Reveals Earnings of $7.49 a Share for Five Months. | True | | C1B82222 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/pope-moves-to-check-protestant-activity-he-announces-organization.html | POPE MOVES TO CHECK PROTESTANT ACTIVITY; He Announces Organization to Preserve Faith and Provide New Churches in Rome. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/lumber-curiosities.html | LUMBER CURIOSITIES. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/exchange-seat-transfers-proposed-sale-by-dy-hill-to-it-bartlett-is.html | EXCHANGE SEAT TRANSFERS; Proposed Sale by D.Y. Hill to I.T. Bartlett Is Announced. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/listing-of-stocks-sought-four-applications-before-exchange-issues.html | LISTING OF STOCKS SOUGHT; Four Applications Before Exchange --Issues Admitted. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/kennelly-saves-canoeist-athletic-club-president-dives-into-hudson.html | KENNELLY SAVES CANOEIST.; Athletic Club President Dives Into Hudson From His Cruiser. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/oil-run-in-bradford-field-cut.html | Oil Run in Bradford Field Cut. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/wingate-advances-to-quarterfinals-beats-bushong-on-19th-hole-in-us.html | WINGATE ADVANCES TO QUARTER-FINALS; Beats Bushong on 19th Hole in U.S. Public Links Title Golf -- Strafaci Gains. Bushong Presses Wingate. Fabrizio Loses to Greene. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/funds-needed-for-watering-stations.html | Funds Needed for Watering Stations. | True | MRS. GEORGE B. ADAMS. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/unveils-memorial-to-morales.html | Unveils Memorial to Morales. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange-- Credit ConditionsSlightly Easier.FRENCH STOCKS DECLINE Trading So Dull Trend Depends onForeign Advices--Improvement German Boerse. London Closing Prices. Dull and Lower in Paris. Paris Closing Prices. Tone Improves in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/huston-defiant-yields-party-reins-to-fess-and-lucas-retiring.html | HUSTON, DEFIANT, YIELDS PARTY REINS TO FESS AND LUCAS; Retiring Chairman's Written but Unspoken Valedictory Turns on Party Chiefs. PERSECUTED,' HE DECLARES Calling Himself 'Target' of Fire Against Administration, He Asserts He Is Vindicated. NEW OFFICERS PERMANENT Night Session Paves Way for Lucas to Be 'Executive Director,' Aiding Fess in Republican Campaign. Huston Chides Party Leaders. Huston's Valedictory as Chairman. HUSTON, DEFIANT, YIELDS PARTY REINS Declares All Changes "Refuted." Would "Impose No Burdens." Fess Predicts Party Victory. Luncheon at the White House. Shift in Program to Get Unity. Fess Devises New Title for Lucas. | True | Special to The New York Times.Wide World Photo. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/stocks-on-produce-exchange.html | Stocks on Produce Exchange. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/fifth-av-paving-rushed-section-between-42d-and-34th-streets-open-to.html | FIFTH AV. PAVING RUSHED.; Section Between 42d and 34th Streets Open to Traffic Today. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/deegan-transfers-2-superintendents-walsh-second-in-command-in.html | DEEGAN TRANSFERS 2 SUPERINTENDENTS; Walsh, Second in Command in Brooklyn, Is Assigned to Queens for Clerical Work. SAFFER'S DUTIES CHANGED Tenement Commissioner Continues Shake-Up, but Lacks Power to Abolish Positions. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/sports-of-the-times-reg-us-pst-off-crashing-through-extrahole-hagen.html | Sports of the Times Reg. U.S. Pst. Off.; Crashing Through. Extra-Hole Hagen. When the Fire Dies Drown. Sunset and Evening Star. | True | By John Kieran. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/30000000-swift-notes-all-sold.html | $30,000,000 Swift Notes All Sold. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/hafey-hits-hard-but-cubs-triumph-cardinal-star-clouts-20th-homer.html | HAFEY HITS HARD, BUT CUBS TRIUMPH; Cardinal Star Clouts 20th Homer With 1 On and Doubles With Bases Loaded. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/says-oneonta-barred-her-worker-for-mrs-sabins-group-tells-of-ban-as.html | SAYS ONEONTA BARRED HER; Worker for Mrs. Sabin's Group Tells of Ban as "Communist." | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/french-seek-relief-from-gold-influx-press-urges-full-opening-of.html | FRENCH SEEK RELIEF FROM GOLD INFLUX; Press Urges Full Opening of Foreign Securities Market-- $30,000,000 Added in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/1400000-house-planned-realty-associates-to-build-17story-apartment.html | $1,400,000 HOUSE PLANNED.; Realty Associates to Build 17-Story Apartment in Brooklyn. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/says-bishop-sold-wine-manager-of-shop-testifies-1-a-gallon-was.html | SAYS 'BISHOP' SOLD WINE.; Manager of Shop Testifies $1 a Gallon Was Charged by Mrzena. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/prague-to-open-jewish-postoffice.html | Prague to Open Jewish Postoffice. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/approve-sale-to-carborundum.html | Approve Sale to Carborundum. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/kaydet-captures-star-class-race-grace-entry-shows-way-to-bantam-in.html | KAYDET CAPTURES STAR CLASS RACE; Grace Entry Shows Way to Bantam in Feature of Great South Bay Title Regatta. ALVA IS FIRST IN CLASS P Wins on Both Actual and Corrected Times--Powell's Dolphin Leads Home Class Q Sloops. Star Class Holds Interest. Southern Cross Is Victor. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/train-kills-track-watchman.html | Train Kills Track Watchman. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/dame-crowdy-in-hawaii-she-says-it-will-be-her-last-trip-as-league.html | DAME CROWDY IN HAWAII; She Says It Will Be Her Last Trip as League Representative. | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/west-indians-in-front-beat-picked-bronx-cricket-team-by-7968-score.html | WEST INDIANS IN FRONT.; Beat Picked Bronx Cricket Team by 79-68 Score. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/dr-henry-w-nolte-dies-physician-in-newark-for-30-years-succumbs-to.html | DR. HENRY W. NOLTE DIES.; Physician in Newark for 30 Years Succumbs to a Stroke. | True | | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/milk-price-up-1-cent-in-city-on-monday-drought-is-blamed-borden.html | MILK PRICE UP 1 CENT IN CITY ON MONDAY; DROUGHT IS BLAMED; Borden Head Says Rise is the Result of Increase Asked by Wholesale Producers. OFFICIAL DENIES SHORTAGE Wynne Aide Says Survey Shows Adequate Supply for at Least Two Weeks More. WOULD EXTEND FARM AREA Dairymen Insist Supply Is Cut 11% and Lack of Feed Will Curtail It Further. Insists Supply Is Adequate. MILK PRICE UP 1 CENT IN CITY ON MONDAY Plans to Extend Milk Area. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/exit-chairman-huston.html | EXIT CHAIRMAN HUSTON. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/foster-and-2-aides-to-go-free-oct21-sixmonthterm-set-for-red.html | FOSTER AND 2 AIDES TO GO FREE OCT.21; Six-Month-Term Set for Red Leaders in Union Sq. Riot After Walker Consents to Leniency.. ALL TO BE ON PAROLE Findings on Communist Chief, Minor and Amter Must Be Approved by Court--Raymond Gets 10 Months.. May Be Freed Oct. 21. Mayor Consents to Leniency. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/ws-forbes-dies-at-78-in-richmond-leader-in-business-religious-and.html | W.S. FORBES DIES AT 78 IN RICHMOND; Leader in Business, Religious and Social Circles Victim of a Stroke. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/backs-berry-park-plans-nathan-straus-jr-hopeful-25000000-program.html | BACKS BERRY PARK PLANS; Nathan Straus Jr. Hopeful $25,000,000 Program Will Be Adopted | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/ecuador-railroad-gains-profit-of-140000-is-forecast-for-this-year.html | ECUADOR RAILROAD GAINS; Profit of $140,000 Is Forecast for This Year by its President. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/realizing-drops-wheat-and-corn-finish-is-at-losses-of-to-1c-and-1.html | REALIZING DROPS WHEAT AND CORN; Finish Is at Losses of to 1c and 1 3/8 to 1 c Respectively After Reaching New Highs. PUBLIC HELPS EARLY RISE Oats Lose Buoyancy, Closing 7/8 to 1 c Off--Prices of Rye Break Hard. Corn in Illinois Fired and Burned. Late Corn Loss Not in Report. Bullish Wheat News From Canada. Oats and Rye Close Lower. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/brooklyn-boy-drowns-albert-adams-loses-life-in-a-connecticut-lake.html | BROOKLYN BOY DROWNS; Albert Adams Loses Life in a Connecticut Lake. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/pilot-grounded-for-stunt-60day-suspension-follows-low-flight-over.html | PILOT GROUNDED FOR STUNT; 60-Day Suspension Follows Low Flight Over Long Island Beaches. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/the-man-saul-here-oct-13-muni-wisenfrend-to-have-leading-role-in.html | THE MAN SAUL' HERE OCT. 13; Muni Wisenfrend to Have Leading Role in Sydney Buchman's Play. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/arrange-ocean-flight-backers-of-detroitbudapest-jump-seek-canadian.html | ARRANGE OCEAN FLIGHT.; Backers of Detroit-Budapest Jump Seek Canadian Cooperation. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/crain-opens-inquiry-on-ewald-job-today-subpoenas-out-for-healy-and.html | CRAIN OPENS INQUIRY ON EWALD JOB TODAY; Subpoenas Out for Healy and Ex-Magistrate, Said to Have Paid $12,000 for Post. RELATIVES TO BE EXAMINED Wife of Former Judge and Her Father Summoned--Sheriff Defers Action on Tammany. Healy and Ewald Sought. Ewald Trial Set for Wednesday. Tuttle Presses Tax Inquiries. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/british-golf-plans-for-us-trip-menaced-system-for-financing-tour-of.html | BRITISH GOLF PLANS FOR U.S. TRIP MENACED; System for Financing Tour of Women Likely to Collapse Through Apathy Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/aviators-licenses-reach-13041-total-201-women-are-among-those.html | AVIATORS' LICENSES REACH 13,041 TOTAL; 201 Women Are Among Those Listed--9,773 Aircraft Hold Government Permits. MOST PILOTS IN CALIFORNIA That State Has 2,515, While New York With 683 Fliers and 1,148 Planes Is Second. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/new-securities-on-curb-shares-of-reybarn-company-and-others.html | NEW SECURITIES ON CURB; Shares of Reybarn Company and Others Admitted to Trading. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/dorr-e-felt-dies-at-68-inventor-and-head-of-plant-manufacturing.html | DORR E. FELT DIES AT 68.; Inventor and Head of Plant Manufacturing Comptometer. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/corns-rise-of-33-c-in-30-days-surpassed-in-1918-and-1924.html | Corn's Rise of 33 c in 30 Days Surpassed in 1918 and 1924 | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/laura-keenes-descendant-jailed.html | Laura Keene's Descendant Jailed. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/ponzi-is-cue-winner-defeats-greenleaf-twice-to-lead-in-match-by.html | PONZI IS CUE WINNER.; Defeats Greenleaf Twice to Lead in Match by 911-847. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/veteran-engine-driver-retires.html | Veteran Engine Driver Retires. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/ae-lefcourt-resigns-as-bank-president-wishes-more-time-for-his.html | A.E. LEFCOURT RESIGNS AS BANK PRESIDENT; Wishes More Time for His Realty Interests and Asks That Name of Institution Be Altered. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/old-aiken-four-named-will-oppose-ashton-brothers-as-meadow-brook.html | OLD AIKEN FOUR NAMED.; Will Oppose Ashton Brothers as Meadow Brook Club Tomorrow. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/stocks-ex-dividend-today-dividends-payable-today.html | STOCKS EX DIVIDEND TODAY; DIVIDENDS PAYABLE TODAY. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/heflin-and-son-hurt-in-automobile-crash-senator-is-bruised-and-cut.html | HEFLIN AND SON HURT IN AUTOMOBILE CRASH; Senator Is Bruised and Cut as Car Hits Pole on Campaign Trip in Alabama. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/too-late-to-buy-bleacher-seats-fans-start-a-nearstampede.html | Too Late to Buy Bleacher Seats Fans Start a Near-Stampede | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/gains-lawn-bowling-lead-brooklyn-breaks-firstplace-tie-by-triumph.html | GAINS LAWN BOWLING LEAD.; Brooklyn Breaks First-Place Tie by Triumph Over New York. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/carrington-hits-at-maier-compromise-between-republican-wets-and.html | CARRINGTON HITS AT MAIER; Compromise Between Republican Wets and Drys Impossible, He Says. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/davis-calls-nation-on-road-to-recovery-labor-secretary-says-over.html | DAVIS CALLS NATION 'ON ROAD TO RECOVERY'; Labor Secretary Says Over Radio That Hoover's Initiative Is Conquering Depression. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/former-mrs-mellon-would-resume-name-but-mrs-lee-resident-of.html | FORMER MRS. MELLON WOULD RESUME NAME; But Mrs. Lee, Resident of Litchfield, Denies Rumors That SheWill Remarry Financier. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/midwest-continues-arid-scattered-rains-help-few-sections-however.html | MIDWEST CONTINUES ARID.; Scattered Rains Help Few Sections, However. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/kingsfordsmith-better-recovery-so-rapid-that-physician-permits-him.html | KINGSFORD-SMITH BETTER.; Recovery So Rapid That Physician Permits Him to Smoke Cigarettes. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/archbishop-buried-in-swiss-village-messmer-milwaukee-prelate-laid.html | ARCHBISHOP BURIED IN SWISS VILLAGE; Messmer, Milwaukee Prelate, Laid to Rest in Goldach, Where He Was Born. MANY DIGNITARIES ATTEND Peasants and Townsfolk Join in Day Of Mourning--Clergy Come From Far and Near. Townspeople Fill Church. Church Notables Present. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/canada-radio-pact-ratified-by-board-federal-commission-adopts.html | CANADA RADIO PACT RATIFIED BY BOARD; Federal Commission Adopts Recommendations for Aiding Aviation Services. BORDER FLIGHTS SIMPLIFIED Mutual Use of Frequencies Eliminates Necessity for Changes asPlanes Cross the Line. Air Services/ Channels Reserved. Canadian Lines Would Benefit. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/work-started-on-power-section.html | Work Started on Power Section. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/puts-radio-in-hen-house-oceanside-man-holds-music-will-inspire.html | PUTS RADIO IN HEN HOUSE.; Oceanside Man Holds Music Will Inspire Fowls to Lay More Eggs. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/flags-of-63-nations-are-carried-at-berlin-meeting-of-christian.html | FLAGS OF 63 NATIONS ARE CARRIED AT BERLIN; Meeting of Christian Endeavor Union Hears Messages From Three Presidents. | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/to-protect-art-by-neutral-flag-roerich-museum-project-wins-an.html | TO PROTECT ART BY NEUTRAL FLAG; Roerich Museum Project Wins an Endorsement at Geneva. ITS HEAD SENDS THE NEWS Under Provisions of the "Roerich Pact" Cultural Institutions Would Be Safe in Time of War. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/equity-gives-warning-on-casting-agents-tells-managers-dealing-with.html | EQUITY GIVES WARNING ON CASTING AGENTS; Tells Managers Dealing With Non-Accredited Ones Will Be Unfriendly Act. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/surf-board-takes-albany-handicap-scores-by-head-over-blenheim-with.html | SURF BOARD TAKES ALBANY HANDICAP; Scores by Head Over Blenheim, With Panetian Third in the Feature at Saratoga. BUCKEYE POET TRIUMPHS Beats Sun Mission in Successful Trial of Stall Gate--Gone Away Wins Port Henry Purse. Surf Board's Time Is 1:12 3-5. Field Gets Away in Line. | True | By Bryan Field. Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/dry-raid-on-garage-reveals-beer-line-ten-trucks-17-men-seized-as.html | DRY RAID ON GARAGE REVEALS 'BEER LINE; Ten Trucks, 17 Men Seized as Agents Find Pipe System at Brooklyn Brewery. MAIN GOES HUNGERS STREET Officials Say Pavements Will Be Torn Up Today in Effort to Trace Conduit. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/minimize-toll-loss-for-panama-canal-reports-indicate-falling-off.html | MINIMIZE TOLL LOSS FOR PANAMA CANAL; Reports indicate Falling Off for Year Will Be $1,000,000 in Revenue of $27,000,000. SLIGHT GAIN LAST MONTH 488 Vessels Went Through, 10 More Than in June--Profit for Year is Expected. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/speeds-new-signal-installation.html | Speeds New Signal Installation. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/mortgages-in-the-bronx.html | MORTGAGES IN THE BRONX. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/boy-5-shoots-himself-seriously-wounded-by-pistol-he-found-in-home.html | BOY, 5, SHOOTS HIMSELF.; Seriously Wounded by Pistol He Found in Home. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/sues-country-club-group-banker-charges-monticello-officers-spread.html | SUES COUNTRY CLUB GROUP; Banker Charges Monticello Officers Spread Injurious Statements. | True | | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/balding-polo-star-here-from-england-no-2-on-british-four-to-meet-us.html | BALDING, POLO STAR, HERE FROM ENGLAND; No. 2 on British Four to Meet U.S. Team Next Month Arrives on Mauretania.OPTIMISTIC OVER OUTLOOK Predicts Invaders Will Put Up HardBattle--Line-Up Has Not BeenDecided Upon. Others Sail Tomorrow. Balding Seeks Action. | True | By Vernon van Ness. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/mayors-228000000-price-for-bmt-brings-deadlock-160000000-urged-by.html | MAYOR'S $228,000,000 PRICE FOR B.M.T. BRINGS DEADLOCK; $160,000,000 URGED BY BOARD; ROAD ASKS $274,000,000 Untermyer, Godley and Lockwood Stand Firmly for Lower Figure. FULLEN'S VIEW IN DOUBT But His Price is Understood to Be $10,000,000 From That of Walker and Delaney. CONFERENCE BREAKS UP Split Blocks Purchase Plan-- McKee Not at Meeting, Which Adjourns Without Date. Delaney Sets $228,000,000. McKee Not at Meetings. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/policeman-shoots-youth-victim-accosted-by-atlantic-city-patrolman.html | POLICEMAN SHOOTS YOUTH; Victim, Accosted by Atlantic City Patrolman, Tries to Escape. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/toronto-defeats-newark-fourrun-rally-in-seventh-decides-by-51-score.html | TORONTO DEFEATS NEWARK; Four-Run Rally in Seventh Decides by 5-1 Score. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/acquires-second-av-flat-house.html | Acquires Second Av. Flat House. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/georgians-offer-free-pastures-for-cattle-of-drought-areas.html | Georgians Offer Free Pastures For Cattle of Drought Areas | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/wells-of-yankees-defeats-red-sox-hurls-51-triumph-error-in-the.html | WELLS OF YANKEES DEFEATS RED SOX; Hurls 5-1 Triumph, Error in the Second Inning Depriving Him of a Shut-Out. GEHRIG SHOWS THE WAY His Triple in First Scores Ruth and Lazzeri, Which Proves a Sufficient Margin. Ruth and Lazzeri Score. Red Sox Easy for Yankees. | True | By William E. Brandt. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/our-entry-into-world-court-likely-to-wait-another-year.html | Our Entry Into World Court Likely to Wait Another Year | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/3-sisters-in-auto-killed-at-crossing-small-sedan-demolished-by.html | 3 SISTERS IN AUTO KILLED AT CROSSING; Small Sedan Demolished by Shore-Bound Train Near Pomona, N.J. ONE IS THROWN 70 FEET Engineer Did Not See Car but Fireman Says it Approached Tracks at High Speed. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/2-air-lines-to-begin-passenger-service-pioneer-mail-carriers-to.html | 2 AIR LINES TO BEGIN PASSENGER SERVICE; Pioneer Mail Carriers to Open Plane Route Between New York and Richmond, Va. TO MAKE 4 STOPS ON WAY Hourly Flights to Washington to Start Sept. 1--Buses to Airport Will Leave Pennsylvania Station. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/fowler-wins-match-in-yonkers-tennis-beats-swaybill-to-reach-the.html | FOWLER WINS MATCH IN YONKERS TENNIS; Beats Swaybill to Reach the SemiFinal Round With Winfieldand Mendel. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/hull-is-the-victor-in-tennessee-race-representative-captures.html | HULL IS THE VICTOR IN TENNESSEE RACE; Representative Captures Democratic Nomination for Senator for the Long Term.BROCK WINS RENOMINATION Governor Horton, Running on His Record, Is Leading Opponentby a Wide Margin. Three Are Shot in Election Row. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/bandits-get-30000-in-dakota.html | Bandits Get $30,000 in Dakota. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/shaw-finally-allows-play-to-be-a-talkie-poor-old-theatre-is-done.html | Shaw Finally Allows Play to Be a Talkie; 'Poor Old Theatre Is Done For,' He Remarks | True | Wireless to THE NEW YORK TIMES. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/mallorca-utilities-join-three-spanish-subsidiaries-of-american.html | MALLORCA UTILITIES JOIN.; Three Spanish Subsidiaries of American Controlled Concern Merged. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/american-offered-100000-for-a-trip-here-in-the-r100.html | American Offered $100,000 For a Trip Here in the R-100 | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/income-tax-refunds-made.html | INCOME TAX REFUNDS MADE. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/driggs-moffett-tie-in-state-golf-play-lead-qualifiers-in-amateur.html | DRIGGS, MOFFETT TIE IN STATE GOLF PLAY; Lead Qualifiers in Amateur Title Tourney With Cards of 71 Apiece. BRODBECK THIRD WITH 73 McCarthy, Defending Champion; Miller-Jones and Garter Score 74s at Lakeville. Brodbeck's 73 Equals Par. Eighty or Better Required. Takes Six on Seventeenth. | True | By William D. Richardson. Special To the New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/bankers-organize-to-aid-cuban-sugar-new-york-and-canadian-interests.html | BANKERS ORGANIZE TO AID CUBAN SUGAR; New York and Canadian Interests Seek to Halt Slump inthe Island's Trade.T. L. CHADBOURNE CHAIRMANSeasonal Carry-Overs and Balance of Output and Consumption to Be Studied. Problem of Carry-Overs. Aims to Solve Problems. BANKERS ORGANIZE TO AID CUBAN SUGAR Prices Below Production Cost | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/2-us-stars-gain-in-canadian-golf-ferguson-and-platt-reach-semifinal.html | 2 U.S. STARS GAIN IN CANADIAN GOLF; Ferguson and Platt Reach Semi-Final Round in Amateur Play at London, Ont. WILL MEET HOME-BREDS Somerville Rallies Brilliantly to Advance--Stuart the Other Victor of Day. United States Threat Is Formidable. Squares Match on Thirty--fourth. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/bank-rate-cut-in-san-francisco.html | Bank Rate Cut in San Francisco. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/son-of-william-allen-white-wins-nomination-in-kansas.html | Son of William Allen White Wins Nomination in Kansas | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/join-to-combat-bubonic-peru-and-ecuador-to-cooperate-on-their.html | JOIN TO COMBAT BUBONIC.; Peru and Ecuador to Cooperate on Their Frontier. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Drought Selling" by Bears. A Scarcity of New Bond Issues. Federal Reserve Bank. Selling Bank Stocks Short. Responding to News. Demand for Government Bonds. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/hide-and-leather-shows-gain-in-year-american-company-has-operating.html | HIDE AND LEATHER SHOWS GAIN IN YEAR; American Company Has Operating Profit of $373,959, AgainstLoss in Preceding Period.WIDE ECONOMIES IN EFFECTNet Loss of $68,144 in TwelveMonths Ended June 28 Due to Inventory Adjustments. Stocks Sold at Sacrifice. Idle Plant Costs Reduced. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/robins-turn-back-pirates-in-ninth-frederick-and-gilbert-drive-in.html | ROBINS TURN BACK PIRATES IN NINTH; Frederick and Gilbert Drive In Two Runs to Check Rivals Second Time in Row. VANCE VICTOR ON MOUND Relieves Elliott and Pitches 7 Innings to Win, 6-4--Bressler Stars in Field and on Bases. Makes Brilliant Catch. Pirates Go Further Ahead. | True | By Roscoe McGowen. Special To the New York Times. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/unfairness-seen-in-zoning-change-citizens-group-plans-inquiry-into.html | UNFAIRNESS SEEN IN ZONING CHANGE; Citizens Group Plans Inquiry Into Move to Cut Consent Ratio for Garages. FEARS LIFTING BARRIERS Traffic Committee Member Says Recommendation Was Made Without Proper Authority. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/americas-cup-yacht-races-to-be-described-over-radio.html | America's Cup Yacht Races To Be Described Over Radio | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/selling-drinking-water-logan-w-va-parched-says-doctorohio-fire.html | SELLING DRINKING WATER.; Logan, W. Va., Parched, Says Doctor--Ohio Fire Engines Water Fruit. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/sheer-despair-citizen-sees-no-hope-of-betterment-under-present.html | SHEER DESPAIR.; Citizen Sees No Hope of Betterment Under Present Conditions | True | NATIVE. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/queensboro-bridge-tieups-traffic-could-be-expedited-easily-and-at.html | QUEENSBORO BRIDGE TIE-UPS; Traffic Could Be Expedited Easily and at Small Cost. | True | FLORA MAULL. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/incriminating.html | INCRIMINATING. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/mrs-susan-egbert-peck-widow-of-presbyterian-minister-dies-at-age-of.html | MRS. SUSAN EGBERT PECK.; Widow of Presbyterian Minister Dies at Age of 88. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/20-years-for-watch-thief-third-offender-rejected-chance-to-plead-to.html | 20 YEARS FOR WATCH THIEF.; Third Offender Rejected Chance to Plead to Lesser Charge. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/sweden-to-tune-in-on-lindbergh-talk-today-fliers-first-studio.html | SWEDEN TO TUNE IN ON LINDBERGH TALK TODAY; Flier's First Studio Broadcast Interests Land of His Father's Nativity. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/marine-officers-to-get-navy-cross.html | Marine Officers to Get Navy Cross. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/christy-artist-must-pay-oral-contract-with-portrait-painters-gallery.html | CHRISTY, ARTIST, MUST PAY; Oral Contract With Portrait Painters Gallery Upheld in Court. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/gen-vicente-tosta-of-honduras-dies-former-provisional-president-a.html | GEN. VICENTE TOSTA OF HONDURAS DIES; Former Provisional President a Cabinet Member When the End Comes. HAD LED TWO UPRISINGS Successful in Both--Also Put Down a Revolt--Thereupon Reduced the Army. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/teddy-hayes-arrested-but-prizefight-manager-bailed-explains-stolen.html | TEDDY HAYES ARRESTED.; But Prize-Fight Manager, Bailed, Explains "Stolen Auto" Case. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/gitane-home-first-in-8meter-series-hs-morgans-yacht-takes-third.html | GITANE HOME FIRST IN 8-METER SERIES; H.S. Morgan's Yacht Takes Third Place in Eastern Ladies' Plate Competition. ONE POINT BEHIND LEADERS Armida and Priscilla III Tied at 21 Points Each--Final Race at Marblehead Today. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/ts-stribling-marries-writer-and-miss-louella-kloss-wed-in-corinth.html | T.S. STRIBLING MARRIES.; Writer and Miss Louella Kloss Wed in Corinth, Miss. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/indicted-in-136000-theft-four-fugitives-accused-of-mail-fraud-in.html | INDICTED IN $136,000 THEFT.; Four Fugitives Accused of Mail Fraud in Swindle of Hotel Man. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/400000-house-for-st-nicholas-pl.html | $400,000 House for St. Nicholas Pl. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/appleton-praises-new-bail-bureau-head-of-grand-jurors-association.html | APPLETON PRAISES NEW BAIL BUREAU; Head of Grand Jurors' Association Says It Will Do Much to Remedy Bonding Evils. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/lady-heath-to-sail-for-europe-today-cast-of-street-scene-going-to.html | LADY HEATH TO SAIL FOR EUROPE TODAY; Cast of "Street Scene" Going to London--Nine Liners Outbound and Two Due. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/will-rogers-suggests-a-way-to-get-rain-and-end-drought.html | Will Rogers Suggests a Way To Get Rain and End Drought | True | WILL ROGERS. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/five-are-dead-and-fourteen-missing-in-flood-as-cloudburst-hits.html | Five Are Dead and Fourteen Missing in Flood As Cloudburst Hits Border Town of Nogales | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/marcel-wins-blue-at-rumson-show-triumphs-over-corporal-trim-in.html | MARCEL WINS BLUE AT RUMSON SHOW; Triumphs Over Corporal Trim in Class for Model Hunters as Exhibition Opens. EASY MONEY LEADS WAY Beats Strong Field in Open Jumping Over 4-Foot Barriers--Malissa Scores for Army Team. Army Musters Full Strength. Clearview Roxana Triumphs. | True | By Henry R. Ilsley. Special To The New York Times.fready Photo. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/coates-to-give-new-music-first-performance-of-his-lancelot-symphony.html | COATES TO GIVE NEW MUSIC.; First Performance of His "Lancelot Symphony" Tonight. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/albania-greets-new-envoy-italian-ministers-welcome-is.html | ALBANIA GREETS NEW ENVOY; Italian Minister's Welcome Is Extraordinarily Cordial. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/ej-clapp-jumps-to-death-in-5th-av-former-financial-editor-leaps-14.html | E.J. CLAPP JUMPS TO DEATH IN 5TH AV.; Former Financial Editor Leaps 14 Stories Off Roof of the Hotel Grosvenor. "I AM CRAZY," NOTE SAYS Wife Finds It as She Returns for Reconciliation--He Was Ill and Lost in Market. Entered Hotel Unobserved. Funeral to Be in St. Paul, Minn. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/frick-coke-plants-close-operations-suspended-entirely-for-first.html | FRICK COKE PLANTS CLOSE.; Operations Suspended Entirely for First Time in Many Years. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/weeks-gold-movement-federal-reserve-reports-26000000-exports.html | WEEK'S GOLD MOVEMENT.; Federal Reserve Reports $26,000,000 Exports, $1,348,000 imports. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/city-tax-free-third-year-colby-kan-water-plant-earnings-pay-all.html | CITY TAX FREE THIRD YEAR.; Colby (Kan.) Water Plant Earnings Pay All Municipal Expenses. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/cumming-urges-health-precautions-in-drought-says-prevalence-of.html | Cumming Urges Health Precautions in Drought; Says Prevalence of Typhoid Has Increased | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/white-collar-troubles.html | White Collar Troubles. | True | J. ARTHUR HOLLY. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/orioles-gain-in-race-bolen-hurls-14th-victory-beating-royals-10-to.html | ORIOLES GAIN IN RACE.; Bolen Hurls 14th Victory, Beating Royals, 10 to 5. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/new-american-minister-in-ecuador.html | New American Minister in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/new-england-title-captured-by-ward-massachusetts-golfer-defeats.html | NEW ENGLAND TITLE CAPTURED BY WARD; Massachusetts Golfer Defeats Chapman, Connecticut Star, 3 and 1, in Final. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/paderewski-again-well-pianist-at-home-in-switzerland-prepares-for.html | PADEREWSKI AGAIN WELL.; Pianist at Home in Switzerland Prepares for American Tour. | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/allan-hoover-guest-of-milbank.html | Allan Hoover Guest of Milbank. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/warner-bros-omit-common-dividend-payment-on-preferred-stock-is.html | WARNER BROS. OMIT COMMON DIVIDEND; Payment on Preferred Stock Is Declared--No Explanation Is Made by Directors. SHARES TAKE SHARP DROP Range This Year From 80 to 33 -- Expansion Carried On as Earnings Decline. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/hawkss-exwifes-suit-may-delay-his-flight-plan-of-recordbreaker-to.html | HAWKSS EX-WIFE'S SUIT MAY DELAY HIS FLIGHT; Plan of Record-Breaker to Try for New Mark Sunday Threatened by Court Order. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/gloucester-scores-in-english-cricket-defeats-glamorganshire-by-an.html | GLOUCESTER SCORES IN ENGLISH CRICKET; Defeats Glamorganshire by an Innings and 39 Runs--Results of Other Matches. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/prodigy-to-enter-harvard-new-hampshire-boy-of-14-will-enroll-in.html | PRODIGY TO ENTER HARVARD; New Hampshire Boy of 14 Will Enroll in Fall. | True | Special to The New York Times. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/unlisted-securities-in-mixed-movement-bank-and-insurance-stocks.html | UNLISTED SECURITIES IN MIXED MOVEMENT; Bank and Insurance Stocks Ease to New Low Levels--Trading Uncertain in Industrials. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/rubber.html | RUBBER. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/oppose-german-duties-danish-interests-consider-making-their.html | OPPOSE GERMAN DUTIES; Danish Interests Consider Making Their Purchases Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/berg-happy-in-his-victory-issues-challenge-to-singer.html | Berg Happy in His Victory; Issues Challenge to Singer | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/money-call-loans-commercial-paper-rediscount-rate-ny-reserve-bank.html | MONEY.; Call Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchange. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/opportunity-for-service.html | Opportunity for Service. | True | J.D. HOLMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/average-volume-of-reserve-bank-credit-shows-increase-of-54000000-in.html | Average Volume of Reserve Bank Credit Shows Increase of $54,000,000 in Week | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/will-drawn-51-years-ago-by-benjamin-haight-filed-here.html | Will Drawn 51 Years Ago By Benjamin Haight Filed Here | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/rail-men-studying-delivery-to-stores-officials-of-pennsylvania-erie.html | RAIL MEN STUDYING DELIVERY TO STORES; Officials of Pennsylvania, Erie and Lehigh Valley Hope to Solve Problem Here. EQUITABLE METHOD SOUGHT Findings of Three Lines Will Be Submitted to All Roads for Basis of Agreement. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/police-charge-spanish-crowd-shouting-death-to-the-king.html | Police Charge Spanish Crowd Shouting Death to the King | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/sues-as-gilpins-wife-womans-claim-holds-up-probate-of-negro-actors.html | SUES AS GILPIN'S WIFE; Woman's Claim Holds Up Probate of Negro Actor's Will. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/young-canoeist-missing-rescued-after-drifting-all-night-he-fails-to.html | YOUNG CANOEIST MISSING.; Rescued After Drifting All Night, He Fails to Reach Sheepshead Bay. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/french-bank-shows-increase-in-gold-reserves-in-week-augmented-by.html | FRENCH BANK SHOWS INCREASE IN GOLD; Reserves in Week Augmented by 779,000,000 Francs to a New Record. CIRCULATION ALSO HIGHEST Foreign Balances Are Reported as 37,000,000 Down--Rate of Discount Unchanged. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/brower-is-slated-to-oppose-cropsey-his-chief-aide-geoghan-named-as.html | BROWER IS SLATED TO OPPOSE CROPSEY; His Chief Aide, Geoghan, Named as Candidate for Brooklyn District Attorney. HESTERBERG IS DESIGNATED conway to Get Bench Nomination-- Harmony Marks the Democratic Executive Committee Meeting. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/the-screen-successful-monkey-shines.html | THE SCREEN; Successful Monkey Shines. | True | By Mordaunt Hall. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/collins-aid-chambers-rfach-final-in-golf-former-beats-banks.html | COLLINS AID CHAMBERS RFACH FINAL IN GOLF; Former Beats Banks, Chambers Checks Switzer in Western Junior Title Play. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/walter-shuebruk-former-state-senator-of-massachusetts-dies-at.html | WALTER SHUEBRUK.; Former State Senator of Massachusetts Dies at Cohasset. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/louis-lipsky-on-way-to-berlin.html | Louis Lipsky on Way to Berlin. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/last-wire-of-span-spun-over-hudson-port-authority-head-starts-flag.html | LAST WIRE OF SPAN SPUN OVER HUDSON; Port Authority Head Starts Flag Decked Carrier Across River With Tiny Wire. FINISHES MIGHTY CABLES Workers Begin Clamping Strands of Supports Capable of Carrying 350,000 Ton Burden. | True | Times Wide World Photo. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/r100-home-voyage-set-for-next-week-dirigible-will-start-for-england.html | R-100 HOME VOYAGE SET FOR NEXT WEEK; Dirigible Will Start for England After Refueling, Following Ottawa-Toronto Flight. REPAIRS ALMOST FINISHED Commander Says Early Return Is Essential, and Only Bad Weather Would Delay It. Early Return Necessary. Details of Proposed Line Given. Patterson Awaits Riot Report. | True | By F. Raymond Daniell. Special To the New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/hoover-mobilizes-credit-facilities-for-drought-areas-farm-board.html | HOOVER MOBILIZES CREDIT FACILITIES FOR DROUGHT AREAS; Farm Board Plans to Supply Feed to Stricken Farmers on Long-Time Notes. CHECK OF DAMAGE BEGUN Hyde Starts Canvass of All Affected Counties After Conferring With President. DROUGHT IS UNABATED Army Tank Wagons Help Kentuckians--Midwest Still Arid andCrop Losses Mount. Drought Remains Unbroken. Statement of the Farm Board. HOOVER MOBILIZES DROUGHT RELIEF Grain Men at Conference. Predicts Wheat Stock Feeding. Districts Near Capital Parched. Offers Gift of Feed Molasses. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/mrs-hites-85-wins-at-grassy-sprain-low-gross-prize-in-oneday.html | MRS. HITE'S 85 WINS AT GRASSY SPRAIN; Takes Low Gross Prize in OneDay Event of Westchester and Fairfield Association. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/reunited-after-48-years-three-swiss-sisters-all-long-in-america.html | REUNITED AFTER 48 YEARS; Three Swiss Sisters, All Long in America, Meet in Stamford. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/to-confer-on-service-cut-westchester-rail-line-hopes-to-avoid.html | TO CONFER ON SERVICE CUT; Westchester Rail Line Hopes to Avoid Schedule Litigation. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/martin-maloney-left-7830996-philadelphia-utility-operator-had-big.html | MARTIN MALONEY LEFT $7,830,996; Philadelphia Utility Operator Had Big Holdings in Concerns He Helped to Build. GAVE BULK TO DAUGHTERS 7,200 Shares of Consolidated Gas, Valued at $822,600, Listed as Largest Single Asset. Had $5,655,657 in Stock. Large Holdings Listed. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/says-soviet-fought-lena-concession-attorney-at-arbitration-hearing.html | SAYS SOVIET FOUGHT LENA CONCESSION; Attorney at Arbitration Hearing Asserts Reds Uprooted the Company as Capitalistic. BIG GOLD THEFTS ALLEGED Loss Put at $5,000,000--Russian Police Treated Offenders Lightly, Briton Tells Court. | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/fires-on-cape-cod-checked-by-east-wind-24000-acres-were-burned-over.html | FIRES ON CAPE COD CHECKED BY EAST WIND; 24,000 Acres Were Burned Over and Damage Is Put at $500,000. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/students-battle-police-sao-paulo-university-men-shoot-one-soldier.html | STUDENTS BATTLE POLICE; Sao Paulo University Men Shoot One Soldier and Wound Six. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Gabor Eder. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/court-to-air-stage-fight-rand-to-face-assault-charge-hammerstein-up.html | COURT TO AIR STAGE FIGHT; Rand to Face Assault Charge-- Hammerstein Up on Summons Today | True | | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/slight-decline-in-index-of-electric-power-viewed-as-first-sign-of.html | Slight Decline in Index of Electric Power Viewed as First Sign of Business Upturn | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/amtorg-seattle-head-sent-to-vladivostok-aa-bogdanoff-brother-of.html | AMTORG SEATTLE HEAD SENT TO VLADIVOSTOK; A.A. Bogdanoff, Brother of Chief Here, Is Shifted to Direct Heavy Shipping. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/business-world-buyers-reported-too-cautious-holeproof-cuts-hosiery.html | BUSINESS WORLD; Buyers Reported Too Cautious. Holeproof Cuts Hosiery Prices. Regular Lamp Lines More Active. Mill Queries Trade on Opening. Sharp Gain in Chinaware Sales. Retail Stylists Seen on Wane. Flannel Prices Aid Pajama Trade. Badger Features Fur Auction. Denim Bookings Satisfactory. Gray Goods Market Stronger. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/fusion-of-parties-in-germany-fails-new-group-refuses-to-give-up-its.html | FUSION OF PARTIES IN GERMANY FAILS; New Group Refuses to Give Up Its Identity and Join the People's Organization.RIGHT AND LEFT MAY GAINNationalists, Fascists, Socialists andCommunists to Absorb BoltersFrom Other Camps. | True | By Guido Enderis. Special Cable To the New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/louis-lupo-violinist-dies-former-pupil-of-leopold-auer-and-star-of.html | LOUIS LUPO, VIOLINIST, DIES; Former Pupil of Leopold Auer and Star of New Haven Orchestra. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/prince-w-is-first-in-pace-at-goshen-hodson-drives-smiths-star-to.html | PRINCE W. IS FIRST IN PACE AT GOSHEN; Hodson Drives Smith's Star to Victory in 2:14 Class Event, Closing Feature. CORPORAL LEE TRIUMPHS Gains Honors in Two-Year-Old Pacing Race--Two Drivers Unseatedin Heat of 2:11 Class Trot. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/5th-av-bus-company-asks-19-new-routes-principal-longitudinal-lines.html | 5TH AV. BUS COMPANY ASKS 19 NEW ROUTES; Principal Longitudinal Lines Proposed Are on Seventh and Park Avenues. EXTENSIONS ALSO SOUGHT Application, Including Nine Lines Previously Asked, Filed With Estimate Board. Route on Seventh Avenue. 5TH AV. BUS LINE ASKS 19 NEW ROUTES The New Routes. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/enjoined-as-bucket-shop-shaw-drescher-co-closed-by-court-on-state.html | ENJOINED AS BUCKET SHOP.; Shaw, Drescher & Co. Closed by Court on State Aide's Complaint. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/get-manuel-herrick-at-moonshine-still-dry-raiders-find-former.html | GET MANUEL HERRICK AT MOONSHINE STILL; Dry Raiders Find Former Representative Acting as Operator at $15 a Week.SAID HE WAS BUREAU AIDEFormer Oklahoma Member Appearsin Court in Overalls and SpendsNight in Baltimore Jail. Herrick Dry Connection Denied. Did Not Vote on Dry Questions. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/la-barba-boxes-draw-fights-on-even-terms-with-mastro-in-chicago.html | LA BARBA BOXES DRAW.; Fights on Even Terms With Mastro in Chicago Stadium. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/chain-store-sales-reports-of-business-done-in-july-and-seven-months.html | CHAIN STORE SALES; Reports of Business Done in July and Seven Months Compared With Year Ago. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/bids-us-readjust-platt-amendment-professor-jenks-of-wellesley-urges.html | BIDS US READJUST PLATT AMENDMENT; Professor Jenks of Wellesley Urges That or Abrogation at Virginia Institute. FARM BOARD IS CRITICIZED H.G. Taylor Denies It Can Care for Agriculture's Needs as It Is Now Established. Foresees Good Results. Criticizes Farm Board. Answers Board's Critics. | True | From a Staff Correspondent of The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/street-reappointed-manager-of-the-cardinals-for-1931.html | Street Reappointed Manager Of the Cardinals for 1931 | True | | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/review-of-the-day-in-the-realty-field-leasehold-deals-again.html | REVIEW OF THE DAY IN THE REALTY FIELD; Leasehold Deals Again Constitute Bulk of Trading in Manhattan Area.SOME LARGE LOANS LISTED East 35th Street Properties AreTaken for Improvement WithTwo Apartment Houses. Second Av. Apartment House Sold. Lease on Third Avenue. Frankl Galleries to Move. Buys 20 Acres at Saratoga Springs. Brooklyn Corner Taken for Golf. Trinity Church Lease in Brooklyn. Shoe Company Rents in Stamford. Bronx Tenement Is Sold. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/german-again-wins-air-race-in-europe-morzik-triumphs-for-second.html | GERMAN AGAIN WINS AIR RACE IN EUROPE; Morzik Triumphs for Second Year on Technical Points After Trailing. RIVALS OBJECT TO SYSTEM They Complain That Many Points Were Allowed for Obscure Details -- Californian Among First Ten. | | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/slight-gain-of-gold-by-bank-of-england-weeks-net-increase-344000.html | SLIGHT GAIN OF GOLD BY BANK OF ENGLAND; Week's Net Increase 344,000-- Reserve Ratio Down From 41 to 37 7/8%. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/police-department.html | Police Department. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/new-cabinet-takes-office-in-canada-bennett-and-conservatives-are.html | NEW CABINET TAKES OFFICE IN CANADA; Bennett and Conservatives Are Sworn in at Ottawa as Mackenzie King Resigns. COMPLETE LIST IS NAMED Premier to Occupy Finance Post Temporarily-- Will Call Special Session on Unemployment. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/mine-agreement-approved-by-union-pact-ratified-at-scranton-assures.html | MINE AGREEMENT APPROVED BY UNION; Pact, Ratified at Scranton, Assures Steady Coal Supplyand Employment.LEWIS LAUDS PROVISIONSSays It Will Mean Annual Payrollof $300,000,000--Delegates Beck Davis and Pinchot. | | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/mrs-clark-dies-of-hurts-injured-in-bay-state-crash-that-killed-her.html | MRS. CLARK DIES OF HURTS; Injured in Bay State Crash That Killed Her Husband. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/jl-breese-honors-mrs-henry-white-he-gives-a-dinner-for-her-at-his.html | J.L. BREESE HONORS MRS. HENRY WHITE; He Gives a Dinner for Her at His Home in Southampton-- Dance to Aid Boys' Club. MRS. VAN VLECK HOSTESS Dinner Is Given by Mrs. Lyttleton Fox and Miss Cathleen for O.D. Munns and Their Guests. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/buys-barries-birthplace-london-chartered-accountant-has-no.html | BUYS BARRIE'S BIRTHPLACE; London Chartered Accountant Has No Immediate Plans for It. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/fire-department.html | Fire Department. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/fossil-hunters-off-today.html | Fossil Hunters Off Today. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/brokers-loans-off-14000000-in-week-3214000000-total-reported-by.html | BROKERS' LOANS OFF $14,000,000 IN WEEK; $3,214,000,000 Total Reported by Federal Reserve, Near Recent Low for 3 Years.ADVANCE BY BANKS HERE $50,000,000 Gain Offset by Drop of$51,000,000 by Those in Interior,$13,000,000 for "Others." Loans by Classes of Lenders. Bills and Securities Up. Brokers' Loans Since Jan. 4, 1928. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/garrison-to-aid-mitchell-new-york-lawyer-named-to-direct-bankruptcy.html | GARRISON TO AID MITCHELL; New York Lawyer Named to Direct Bankruptcy Law Investigation. | True | Special to The New York Times. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/red-riot-versions-at-inquiry-disagree-police-deny-brutal-tactics-at.html | RED RIOT VERSIONS AT INQUIRY DISAGREE; Police Deny Brutal Tactics at Union Square, but Newspaper Men Back Accusations. BALDWIN CALLS BOLAN FAIR Witnesses Say Blackjacks Were Used Indiscriminately-- Captain Swears He Saw No Blows. Communists Plan "Labor" Hearing. Calls Attack Indiscriminate. Captain Denies Violence. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/1100000-lent-on-building.html | $1,100,000 Lent on Building. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/play-by-theatre-school-westchester-hears-pupils-of-its-new-summer.html | PLAY BY THEATRE SCHOOL.; Westchester Hears Pupils of Its New Summer Organization. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/fight-for-seth-low-fund-children-of-aa-low-appeal-ruling-on-accrual.html | FIGHT FOR SETH LOW FUND; Children of A.A. Low Appeal Ruling on Accrual of $178,861. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/british-merchants-blame-decline-in-trade-on-lack-of-tariff-and-high.html | British Merchants Blame Decline in Trade On Lack of Tariff and High Production Costs | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/concord-coach-built-in-1825-given-to-nation-by-stone-and-rogers-as.html | Concord Coach, Built in 1825, Given to Nation By Stone and Rogers as Relic of Early West | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/amanullah-quits-turkey-former-afghan-king-believed-to-be-on-his-way.html | AMANULLAH QUITS TURKEY.; Former Afghan King Believed to Be on His Way to Native Land. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/antisemitic-attacks-renewed-in-rumania-students-board-train-and-beat.html | ANTI-SEMITIC ATTACKS RENEWED IN RUMANIA; Students Board Train and Beat Jewish Passengers--Leaflets Incite People to Outrages. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/auction-results.html | AUCTION RESULTS. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/new-cruiser-will-go-to-europe.html | New Cruiser Will Go to Europe. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/plymire-scores-at-net-defeats-haseltine-to-reach-eastern-clay.html | PLYMIRE SCORES AT NET.; Defeats Haseltine to Reach Eastern Clay Courts Semi-Final. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/marshall-us-champion-entered-in-chess-congress-of-liege.html | Marshall, U.S. Champion, Entered In Chess Congress of Liege | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/paris-couturiers-revive-egyptian-draperies-wide-girdles-eliminate.html | Paris Couturiers Revive Egyptian Draperies; Wide Girdles Eliminate Waistline Problems | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/miss-greef-victor-over-mrs-harper-triumphs-at-36-62-64-in-upset-of.html | MISS GREEF VICTOR OVER MRS. HARPER; Triumphs at 3-6, 6-2, 6-4, in Upset of Quarter-Finals of East Hampton Tennis. MISS WEISE ADVANCES Turns Back Miss Gladman, While Miss Morrill and Miss S. Palfrey Also Gain. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/mulrooney-praised-for-traffic-change-letters-from-transportation.html | MULROONEY PRAISED FOR TRAFFIC CHANGE; Letters From Transportation and Business Executives Approve "Stagger" Lights.CITE ACTUAL TIME SAVING Pedestrians and Vehicles Both MoveFaster, It Is Said--Retentionof System Urged. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/housing-loans-approved-metropolitan-life-finances-for-512662-old.html | HOUSING LOANS APPROVED.; Metropolitan Life Finances for $5,126,462 Old and New Construction. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/ship-group-to-act-on-federal-threat-intercoastal-conference-to-try.html | SHIP GROUP TO ACT ON FEDERAL THREAT; Intercoastal Conference to Try to Enlist Non-Members to Avert Legislation. RATES ARE IN DISPUTE Rival Lines Deny They Are Menace to Stability of Freight Costs by Remaining Independent. TESTS FOR MORRO CASTLE. New Turbo-Electric Liner to Have Official Sea Trials Today. PRAISES GOLD STAR TRIP. Negro Group Commends Service on Liner Which Took Party Abroad. SEVEN BIDS ON CRUISERS. Two for Huntington and St. Louis, Five for Part of Material. BRINGS BURNED SHIP CREW Hospital Vessel Reaches St. Johns With Silva Rios's 38 Men. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/tom-bull-dead-at-opera-42-years-as-doorman-of-metropolitan-had.html | TOM BULL DEAD; AT OPERA 42 YEARS; As Doorman of Metropolitan Had Known Members of New York's Four Hundred. STARS WERE HIS FRIENDS Almost Had Wish to Die in Harness -- Honored Four Years Ago by Directors at a Dinner. Had Unerring Memory. Treasured Sketch by Caruso. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/buffalo-tops-jersey-city-walkers-homer-retires-danforth-but.html | BUFFALO TOPS JERSEY CITY; Walker's Homer Retires Danforth, but Visitors Win, 7-3. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/womans-savings-left-in-taxi-found-buried-in-drivers-yard.html | Woman's Savings, Left in Taxi, Found Buried in Driver's Yard | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/french-see-opening-for-farm-cartel-experts-hold-accord-between.html | FRENCH SEE OPENING FOR FARM CARTEL; Experts Hold Accord Between Rumania and Yugoslavia May Lead to General Union. FURTHER TALKS UNDER WAY Would Include Hungary, Poland and Czechoslovakia-- Plan Allots Exports. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/palmer-wins-title-in-junior-net-play-beats-wishik-in-final-of.html | PALMER WINS TITLE IN JUNIOR NET PLAY; Beats Wishik in Final of Quaker Ridge Singles of New Rochelle, 6-2, 7-5, 6-2. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/strong-earthquake-felt-in-south-spain-houses-are-damaged-at-albox.html | STRONG EARTHQUAKE FELT IN SOUTH SPAIN; Houses Are Damaged at Albox-- Landslide Puts Villagers in Italy to Flight. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-moves.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Moves Upward. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/hepburn-declares-treaty-aim-in-peril-admiral-tells-williams.html | HEPBURN DECLARES TREATY AIM IN PERIL; Admiral Tells Williams Institute There Is a Movement on Foot Against Parity. RICHMOND DEFENDS BRITAIN English Naval Expert Upholds Freedom-of-Seas Policy and Is Skeptical on Pacts. "AIR FACTOR CONFUSING" E.P. Warner Criticizes London Agreement for "Vague" Definition of Plane Carriers. Says Europe Does Not Understand. Alludes to Geneva Failure. British Admiral Defends Policy. Warner Brings Up Air Problems. Criticizes Treaty Clause Mantoux Outlines French Policy. | True | By Louis Stark. Special To the New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/newbern-nc-banks-fail-city-is-left-without-financial-institution-as.html | NEWBERN (N.C.) BANKS FAIL; City Is Left Without Financial Institution as Two Close. Jackson Equals Own Flight Mark. Drug Clerk Held in Death. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/jersey-newspaper-sold-concern-headed-by-carl-marsh-buys-the-daily.html | JERSEY NEWSPAPER SOLD.; Concern Headed by Carl Marsh Buys The Daily Courier of Oranges. | True | | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/joseph-e-sperry-dies-baltimore-architect-he-designed-many-buildings.html | JOSEPH E. SPERRY DIES; BALTIMORE ARCHITECT; He Designed Many Buildings for Johns Hopkins University and Medical School. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/daughter-to-mrs-hs-goldstein.html | Daughter to Mrs. H.S. Goldstein. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/britain-refuses-to-lift-apple-ban-government-notifies-stimson-it.html | BRITAIN REFUSES TO LIFT APPLE BAN; Government Notifies Stimson It Cannot Risk Importing the Fly Pest. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/reading-tops-rochester-wins-5-to-4-as-jones-makes-debut-as-keys.html | READING TOPS ROCHESTER.; Wins, 5 to 4, as Jones Makes Debut as Keys' Manager. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/municipal-loans-offerings-and-award-of-new-bond-issues-to.html | MUNICIPAL LOANS; Offerings and Award of New Bond Issues to Investment Bankers Announced. Three Calls for Bids. Bond Issue Awarded. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/helling-is-chess-victor-beats-saemisch-in-berlin-tourney.html | HELLING IS CHESS VICTOR.; Beats Saemisch in Berlin Tourney— Kashdan-Steiner Game Adjourned. | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/our-export-of-gold.html | OUR EXPORT OF GOLD. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/owl-freed-in-court-magistrate-orders-accidental-prisoner-to-be.html | OWL "FREED" IN COURT.; Magistrate Orders Accidental Prisoner to Be Placed on Roof. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/plan-terrapin-race-for-newport-fair-mrs-dan-jones-and-jm-gerand.html | PLAN TERRAPIN RACE FOR NEWPORT FAIR; Mrs. Dan Jones and J.M. Gerand Prepare Event for Children's Fund Benefit. POLISH MIDSHIPMEN FETED Tea Is Given for Them by Mrs.A.C. James—Polish Diplomats Entertain at Dinner. Mrs. Church to Give Tea Today. Barn Dance for Miss Tunnell. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/queens-realty-deals-jamaica-parcel-sold-and-long-island-city.html | QUEENS REALTY DEALS.; Jamaica Parcel Sold and Long Island City Building Rented. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/kings-yacht-unable-to-race-at-cowes-britannia-stands-down-owing-to.html | KING'S YACHT UNABLE TO RACE AT COWES; Britannia Stands Down Owing to Split Mainsail—Passengers on Liners Cheer Ruler. | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/miniature-golf-ruled-not-golf-by-court-westchester-justice-bars.html | MINIATURE GOLF RULED NOT GOLF BY COURT; Westchester Justice Bars Permit for Erection of Clubhouse in White Plains. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/federal-reserve-heads-meet-unaware-of-fire-in-building.html | Federal Reserve Heads Meet Unaware of Fire in Building | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/butcher-is-cleared-by-higgins-of-bribe-charge-a-concern-paid.html | BUTCHER IS CLEARED BY HIGGINS OF BRIBE; Charge a Concern Paid Tribute to Sell Non-Kosher Meat Is Found Groundless. MAYOR CONFERS ON INQUIRY Commissioner Tells Him Public Hearings Await Appointment of Extra Aides. One Market Is Cleared. Higgins Gets Detailed Charge. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/pushes-richmond-inquiry-prosecutor-says-grand-jury-will-hear-15.html | PUSHES RICHMOND INQUIRY.; Prosecutor Says Grand Jury Will Hear 15 Witnesses Today. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/night-golf-tourney-won-by-mspaden-cards-68-of-kansas-city-kan-in.html | NIGHT GOLF TOURNEY WON BY M'SPADEN; Cards 68 of Kansas City, Kan., in First Event of Kind Over Standard Course. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/party-riot-delays-calcutta-election-rival-gandhi-factions-break-up.html | PARTY RIOT DELAYS CALCUTTA ELECTION; Rival Gandhi Factions Break Up Meeting of City Corporation, Which Chooses Mayor. PESHAWAR MENACE GROWS Hostile Tribesmen Advance Despite Aerial Bombing--Troops Stem Rioting in Sukkur. Afridis Draw Near Peshawar. Mixed Motives Revealed. Troops in Control at Sukkur. Vallabhai Patel Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/inheritance-tax-case-stirs-connecticut-charitable-and-educational.html | INHERITANCE TAX CASE STIRS CONNECTICUT; Charitable and Educational Bodies Await the Probate Court's Ruling on Bequest. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/he-manvilles-return-home.html | H.E. Manvilles Return Home. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/monorail-for-queens.html | Monorail for Queens. | True | CHAUNCEY L.C. DITMARS. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/jeanette-bromley-to-wed-on-aug-23-her-marriage-to-rev-robert-t-beck.html | JEANETTE BROMLEY TO WED ON AUG. 23; Her Marriage to Rev. Robert T. Beck to Take Place in Marquand Chapel, New Haven. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/westchester-items-house-in-port-chester-and-plots-in-pleasantville.html | WESTCHESTER ITEMS.; House in Port Chester and Plots in Pleasantville Sold. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/to-renew-textile-activity-some-alabama-mills-are-expected-to-reach.html | TO RENEW TEXTILE ACTIVITY; Some Alabama Mills Are Expected to Reach Full Capacity Soon. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/naval-orders.html | Naval Orders. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/miss-sara-landman-engaged-to-marry-her-troth-to-dr-morris-dreyfuss.html | MISS SARA LANDMAN ENGAGED TO MARRY; Her Troth to Dr. Morris Dreyfuss Announced by Her Brother, Rabbi Isaac Landman.FIANCE, CORNELL PROFESSOR Bride-to-Be Is Field Secretary for the National Council of JewishWomen. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/leading-rail-bonds-and-utilities-gain-reach-new-highs-for-1930-on.html | LEADING RAIL BONDS AND UTILITIES GAIN; Reach New Highs for 1930 on Stock Exchange but Some Are Lower at Close. INDUSTRIALS ARE MIXED French Government Issues Slightly Easier--South American Loans Continue Irregular. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/yearling-is-sold-for-17000-at-spa-pennant-colt-bought-by-durnell-at.html | YEARLING IS SOLD FOR $17,000 AT SPA; Pennant Colt Bought by Durnell at Top Price for the Session. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/greenwich-polo-team-is-winner.html | Greenwich Polo Team Is Winner. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/indiana-mob-of-10000-lynches-two-negroes-beats-wrong-man-as-third.html | Indiana Mob of 10,000 Lynches Two Negroes; Beats Wrong Man as Third Alleged Killer | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/argues-steel-audit-bias-bethlehem-attorney-brings-out-ernst.html | ARGUES STEEL AUDIT 'BIAS'; Bethlehem Attorney Brings Out Ernst & Ernst-Eaton Ties. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/hides.html | HIDES. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/deny-they-predicted-hurricane-for-cuba-meteorologists-assert.html | DENY THEY PREDICTED HURRICANE FOR CUBA; Meteorologists Assert Reports Published in United States Have No Foundation. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/salvation-army-to-meet-general-higgins-calls-high-council-to.html | SALVATION ARMY TO MEET.; General Higgins Calls High Council to Convene in London Nov. 10. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/rockaway-beats-rye-in-title-polo-play-scores-ten-goals-winning.html | ROCKAWAY BEATS RYE IN TITLE POLO PLAY; Scores Ten Goals, Winning InterCircuit Tourney Match--LosersGet Three by Handicap. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/heat-wave-checked-after-five-more-die-temperature-of-86-here-at.html | HEAT WAVE CHECKED AFTER FIVE MORE DIE; Temperature of 86 Here at Noon Driven Down Sharply by Cooling Breeze. SIX PERSONS PROSTRATED Nearby Towns Act to Conserve Water Supply--Fires Damage Dry Woodland. 95 Degrees In Philadelphia. HEAT WAVE CHECKED AFTER FIVE MORE DIE Forest Fire Routes Fifty Families. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/to-rush-mail-ship-work-glover-says-second-vessel-will-be-launched.html | TO RUSH MAIL SHIP WORK.; Glover Says Second Vessel Will Be Launched Next Month. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/safety-razor-merger-talked-in-wall-street-officials-of-gillette-and.html | SAFETY RAZOR MERGER TALKED IN WALL STREET; Officials of Gillette and Autostrop Companies Decline to Comment. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. EAST HAMPTON. SARATOGA SPRINGS. CONNECTICUT. NEW JERSEY. WASHINGTON. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/fee-sharing-hinted-as-doyles-defense-client-at-tax-evasion-trial-as.html | FEE SHARING HINTED AS DOYLE'S DEFENSE; Client at Tax Evasion Trial Asserts Brooklyn Lawyer Got$6,250 of $15,500. TWENTY WITNESSES HEARD They Account for $136,685 Paid toVeterinarian--200 More Still to Testify. Tells of Split Fee. Got $15,350 From Hotel. Padlocks Hotel Walton Roof Garden | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/nora-scott-scores-in-mansfield-trot-shows-way-in-handicap-event.html | NORA SCOTT SCORES IN MANSFIELD TROT; Shows Way in Handicap Event, Feature on Short Ship Card -- Becky Beall Victor. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/postponed-dividend.html | Postponed Dividend. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/communism-in-china.html | COMMUNISM IN CHINA. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/to-meet-on-electric-rate-walker-hilly-and-dietz-to-consider.html | TO MEET ON ELECTRIC RATE; Walker, Hilly and Dietz to Consider Proposed Schedule. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/killed-by-speedboat-bay-shore-man-fails-overboard-and-is-hit-by.html | KILLED BY SPEEDBOAT.; Bay Shore Man Fails Overboard and is Hit by Propeller. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/worse-slump-seen-ahead-by-britons-electrical-men-hold-payments-of.html | WORSE SLUMP SEEN AHEAD BY BRITONS; Electrical Men Hold Payments of Reparations and Debts to Us Upset World. GOLD FLOW DECLARED CRUX German Nationalists Are Jubilant, Saying Former Enemies Are Beginning to See Light. Statement Delights Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/callahan-injured-bout-postponed.html | Callahan Injured, Bout Postponed. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/urphali-not-to-hang-jew-sentenced-for-killing-arab-wins-commutation.html | URPHALI NOT TO HANG.; Jew Sentenced for Killing Arab Wins Commutation to Ten Years. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/methodists-reach-brazil-southern-group-to-assist-there-in.html | METHODISTS REACH BRAZIL.; Southern Group to Assist There in Establishing National Church. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/ox-ridge-whites-win-defeat-yellows-in-new-england-circuit-polo-8-to.html | OX RIDGE WHITES WIN.; Defeat Yellows in New England Circuit Polo, 8 to 3. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/foresees-short-age-in-anthracite-coal-head-of-retail-concern-here-a.html | FORESEES SHORT AGE IN ANTHRACITE COAL; Head of Retail Concern Here Announces Price Increase of 50 Cents a Ton on Sept. 1. | True | | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/fp-knott-dead-traveler-and-artist-covered-40000-miles-in-orient-as.html | F.P. KNOTT DEAD; TRAVELER AND ARTIST; Covered 40,000 Miles in Orient as Explorer for National Geographic Society. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/reds-push-activity-north-of-yangtse-their-aim-is-believed-to-be-to.html | REDS PUSH ACTIVITY NORTH OF YANGTSE; Their Aim Is Believed to Be to Undermine Peking Rebels as Well as Nanking. INTERVENTION AGAIN LOOMS United States, Britain and Japan Hold Forces Ready to Protect Nationals.AMERICAN REPORTED SLAIN He Refused to Quit Changsha-- Nanking Sends Boys, 14 to 16, Half-Armed, to Fight in Shantung. Reds Spread Propaganda. Nanking Sends Boys to Front. Japan Sends Marines to Kiukiang Reports Wuhan Attack Plan. American Reported Killed. Refused to Leave His Post. Seeks to Aid 2 British Women. | True | By Hallett Abend. Special Cable To the New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/an-irrepressible-conflict.html | AN IRREPRESSIBLE CONFLICT. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/criticizes-police-on-vice-in-hoboken-drewen-in-open-letter-asserts.html | CRITICIZES POLICE ON VICE IN HOBOKEN; Drewen in Open Letter Asserts One Gambling Resort Reopened After Raid.DEMANDS AN EXPLANATIONWrites to Public Safety Head That He Has Failed to MakePromised Clean-Up. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/miss-nuthall-here-for-title-net-play-british-star-arrives-for.html | MISS NUTHALL HERE FOR TITLE NET PLAY; British Star Arrives for Forest Hills Tourney--Lee, Oliff and Perry Also on Ship. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/algonquin-race-victor-leads-indian-class-in-blackrock-yacht-club.html | ALGONQUIN RACE VICTOR.; Leads Indian Class in Blackrock Yacht Club Event. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/helen-sonnenstrahl-bride-at-st-regis-brooklyn-girl-married-to-rl.html | HELEN SONNENSTRAHL BRIDE AT ST. REGIS; Brooklyn Girl Married to R.L. Weingarten by Rev. Dr. Friedman --Wedding Trip to Europe. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/al-ciuci-appointed-pro-named-to-succeed-gene-sarazen-at-fresh.html | AL CIUCI APPOINTED PRO.; Named to Succeed Gene Sarazen at Fresh Meadow Club Jan. 1. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/nitrate-men-in-berlin-chileans-are-expected-to-push-cartel-plan.html | NITRATE MEN IN BERLIN.; Chileans Are Expected to Push Cartel Plan There. | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/transers-in-the-bronx.html | TRANSERS IN THE BRONX. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/berg-gets-verdict-over-kid-chocolate-englishman-beats-cuban-rival.html | BERG GETS VERDICT OVER KID CHOCOLATE; Englishman Beats Cuban Rival in Spectacular 10-Round Bout at Polo Grounds. 38,360 SEE THE STRUGGLE Contest Draws a Gate of $152,377-- Celebrities at Ringside.-Gans Wins Semi-Final. Qualifies to Meet Singer. Berg the Aggressor. Berg Takes Six Rounds. Baby Joe Gans Wins. STORY OF THE FIGHT TOLD ROUND BY ROUND First Round. Second Round. Third Round. Fourth Round. Fifth Round. Sixth Round. Seventh Round. Eighth Round. Ninth Round. Tenth Round. | True | By James P. Dawson | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/to-fly-in-chicago-races-fritz-loose-instead-of-paul-stoehr-will.html | TO FLY IN CHICAGO RACES; Fritz Loose Instead of Paul Stoehr Will Represent Germany. | True | Wireless to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/monumental-vandalism.html | Monumental Vandalism. | True | ATTILIO PICCIRILLI | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/strikers-in-france-now-number-135000-situation-in-metal-industries.html | STRIKERS IN FRANCE NOW NUMBER 135,000; Situation in Metal Industries Improves, but More Workers Quit in Textile Factories. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/roosevelt-deplores-hospital-congestion-governor-in-long-island-tour.html | ROOSEVELT DEPLORES HOSPITAL CONGESTION; Governor in Long Island Tour Finds State Institutions 50% Overcrowded. URGES BOND ISSUE SUPPORT Cites Situation at Kings Park as One Proof of Need for $50,000,000 Financing. CONSIDERS FARMERS LUCKY Executive Sees Drought Hardship Escaped Here and Predicts Agricultural Prosperity. Inspects Three Hospitals. Calls Growth Farmers' Boon. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/williams-heads-entry-list-for-canadian-meet-tomorrow.html | Williams Heads Entry List For Canadian Meet Tomorrow | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/six-men-are-named-in-buckley-killing-five-linked-with-detroit.html | SIX MEN ARE NAMED IN BUCKLEY KILLING; Five Linked With Detroit Murder in Addition to Man Who Was Arrested After Crime. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/wheatley-cups-polo-game-put-off.html | Wheatley Cups Polo Game Put Off. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/financial-markets-irregular-decline-in-stocks-wheat-and-corn.html | FINANCIAL MARKETS; Irregular Decline in Stocks; Wheat and Corn Advance, React and Close Lower. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/germany-plans-fetes-for-constitution-day-mondays-anniversary-will.html | GERMANY PLANS FETES FOR CONSTITUTION DAY; Monday's Anniversary Will Be the First With the Country Free From Foreign Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/gasoline-taxes.html | GASOLINE TAXES. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/hand-dismisses-two-for-liquor-on-scow-inspector-who-admitted-he.html | HAND DISMISSES TWO FOR LIQUOR ON SCOW; Inspector, Who Admitted He Failed to Examine Barge, and Dump Worker Ousted HEARING FOR CREW PUT OFF Guard at Pier Escapes With a Fine Because of Good Record-- Second Crew Cleared. SHARP CURB FOR BARGEMEN Schroeder to Issue New Rules This Week to End Possibility of Liquor-Running by Staff. Failed to Inspect Scow. Denies Seeing Smugglers. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/sales-in-new-jersey-pastime-theatre-in-union-city-is-transferred.html | SALES IN NEW JERSEY.; Pastime Theatre in Union City Is Transferred. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/2-policemen-shot-thug-slain-in-fight-porto-rican-seized-in-holdup.html | 2 POLICEMEN SHOT, THUG SLAIN IN FIGHT; Porto Rican, Seized in Hold-Up, Fires on Patrolman and Detective in Station. POLICE KILL HIM ON SPOT Bullets From a Dozen Revolvers Riddle His Body in Fingerprint Room at Highbridge. Prisoner Snatches Pistol. Police Pursue Robbers. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/curb-stocks-decline-as-trading-improves-rally-near-the-close.html | CURB STOCKS DECLINE AS TRADING IMPROVES; Rally Near the Close, However, Lifts a Few Issues Above Wednesday's Prices. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/wadsworth-outlines-a-better-dry-law-he-replies-to-chancellor-flint.html | WADSWORTH OUTLINES A 'BETTER' DRY LAW; He Replies to Chancellor Flint That Federal Control in States Wanting It Would Win Respect. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/urge-shorter-hours-to-aid-wisconsin-idle-gov-kohlers-subcommittees.html | URGE SHORTER HOURS TO AID WISCONSIN IDLE; Gov. Kohler's Subcommittees Also Advocate Painting and Doing Repair Work. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/to-join-morrow-in-mexico-ambassadors-wife-to-remain-with-him-until.html | TO JOIN MORROW IN MEXICO.; Ambassador's Wife to Remain With Him Until Campaign Opens Here. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/frances-l-cuyler-dies-in-france.html | Frances L. Cuyler Dies in France. | True | Special to The New York Times. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/crescent-twelve-defeats-montreal-wins-second-game-of-international.html | CRESCENT TWELVE DEFEATS MONTREAL; Wins Second Game of International Series, 5-4, After Taking Early Lead. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/450000-unemployed-in-hungary.html | 450,000 Unemployed in Hungary | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/mexico-to-respect-titles-ortiz-rubio-says-lower-california.html | MEXICO TO RESPECT TITLES; Ortiz Rubio Says Lower California Concessions Will Stand. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/americans-in-kanchow-believed-in-danger-washington-shows-concern.html | AMERICANS IN KANCHOW BELIEVED IN DANGER; Washington Shows Concern Over Them, Unprotected After Withdrawal of Troops. List of Americans at Kanchow. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/a-son-to-mrs-g-frederic-riegel.html | A Son to Mrs. G. Frederic Riegel. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/dry-league-outlines-8point-campaign-antisaloon-executives-adopt.html | DRY LEAGUE OUTLINES 8-POINT CAMPAIGN; Anti-Saloon Executives Adopt Program to Educate Public, Draw Out Wets and Elect Drys. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/third-race-in-row-won-by-enterprise-harold-s-vanderbilt-sails-boat.html | THIRD RACE IN ROW WON BY ENTERPRISE; Harold S. Vanderbilt Sails Boat to 19-Second Triumph Over Weetamoe. VICTOR OVERHAULS RIVAL Whistles Acclaim Her Stirring Finish on Last Run of New York Y.C. Cruise. WHIRLWIND HOME THIRD Yankee Last in 37-Mile Race to Newport—Squadron Cups to Sachem and Sonny. Enterprise Cuts Down Lead. Enterprise Crosses Line. Slack Water at Start. Southwest Breeze Springs Up. Weetamoe Sets Small Genoa. Enterprise Passes Weetamoe. | True | By James Robbins. Special To the New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/cotton-prices-gain-16-to-22-points-net-rise-due-to-higher.html | COTTON PRICES GAIN 16 TO 22 POINTS NET; Rise Due to Higher Quotations in Liverpool and Continued Drought in South. GOVERNMENT REPORT TODAY Private Estimate of 14,600,000 Bales for Present Season Made in Cincinnati. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/wemysses-will-rewed-stamford-couple-get-license-two-months-after.html | WEMYSSES WILL RE-WED; Stamford Couple Get License Two Months After Divorce. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/locomotive-shipments-up-baldwin-reports-total-of-2525000-for-july.html | LOCOMOTIVE SHIPMENTS UP; Baldwin Reports Total of $2,525,000 for July Business. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/lost-130000-ends-life-ja-mitchell-shoots-himself-in-hotel-room-here.html | LOST $130,000, ENDS LIFE; J. A. Mitchell Shoots Himself in Hotel Room Here. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/veterans-at-camp-smith-former-members-of-107th-regiment-review.html | VETERANS AT CAMP SMITH; Former Members of 107th Regiment Review Guardsmen on Parade. | True | Special to The New York Times. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/mexico-to-advance-5000000-on-debts-first-payment-will-be-made-by.html | MEXICO TO ADVANCE $5,000,000 ON DEBTS; First Payment Will Be Made by the End of August as a Guarantee of Pact. $8,000,000 CASH ON HAND Railway Labor Probably Will Be Reduced as Fast as Other Industries Can Absorb Men. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/foxxs-home-run-downs-senators-his-31st-circuit-drive-of-year-in.html | FOXX'S HOME RUN DOWNS SENATORS; His 31st Circuit Drive of Year in Sixth Inning Enables the Athletics to Win, 4-1. | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/block-in-central-park-west-is-mortgaged-for-1560000.html | Block in Central Park West Is Mortgaged for $1,560,000 | True | | C1B81410 |
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/colombians-induct-olaya-as-president-bogota-crowds-cheer-wildly-as.html | COLOMBIANS INDUCT OLAYA AS PRESIDENT; Bogota Crowds Cheer Wildly as Ex-Envoy at Washington Becomes 26th Executive. HE URGES AMITY WITH USNew Cabinet Is Announced, With Appointees Equally Divided Between Two Major Parties. Equal Representation in Cabinet. Crowds Cheer New Executive. | True | Special Cable to THE NEW YORK TIMES. | C1B81410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-08 | 1930-08-08 | https://www.nytimes.com/1930/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B81410 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/gangster-identified-in-buckley-murder-four-more-sought-as-detroit.html | GANGSTER IDENTIFIED IN BUCKLEY MURDER; Four More Sought as Detroit Police Link Attack on Radio Man and Inspector. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/seiberling-sells-bonds-3100000-6-per-cent-debentures-disposed.html | SEIBERLING SELLS BONDS; $3,100,000 6 Per Cent Debentures Disposed Of--Jump in Tire Sales. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/food-prices-go-up-on-drought-talk-1000000-a-week-increase.html | FOOD PRICES GO UP ON DROUGHT TALK; $1,000,000 a Week Increase Indicated--City Assured of Adequate Milk Supply. Milk Bill Rises $200,000 Weekly. FOOD PRICES GO UP ON DROUGHT TALK Factory Supply Is Tapped. Rise in Other Foods Predicted. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/charges-extortion-by-district-leader-youth-17-says-mortimer-levie.html | CHARGES EXTORTION BY DISTRICT LEADER; Youth, 17, Says Mortimer Levie, Democratic Captain, Took $360 to "Fix" Court Case. TROUBLE OVER SUMMONS Counsel Says It Was Obtained Only on Personal Intervention of Chief Magistrate Corrigan. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/scow-crew-repeats-tale-of-rum-pirates-captain-and-mate-tell-federal.html | SCOW CREW REPEATS TALE OF 'RUM PIRATES; Captain and Mate Tell Federal Prosecutor How Armed Band Put Liquor Aboard Craft. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/worth-salon-revives-1880-styles-for-evening-with-tight-princess.html | Worth Salon Revives 1880 Styles for Evening With Tight Princess Bodice and Founced Skirt | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/eskimos-are-taking-up-golf-and-especially-like-caddying.html | Eskimos Are Taking Up Golf And Especially Like Caddying | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/fire-razes-jersey-home-hammonton-loss-laid-to-lack-of-waterdam.html | FIRE RAZES JERSEY HOME; Hammonton Loss Laid to Lack of Water--Dam Leaks Repaired. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/awards-made-yesterday-at-rumson-horse-show.html | Awards Made Yesterday at Rumson Horse Show | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/wood-heel-makers-adopt-ethics-code-national-commission-is-formed.html | WOOD HEEL MAKERS ADOPT ETHICS CODE; National Commission Is Formed Here to Enforce New Regulations for Industry. FEDERAL TRADE BOARD AIDS Rules Banning Substitution of Materials and False Advertising Await Approval of Washington. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/boyette-beats-gerken-harlem-fighter-wies-on-decision-in-long-beach.html | BOYETTE BEATS GERKEN; Harlem Fighter Wies on Decision in Long Beach Feature | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/fowler-gains-final-in-yonkers-tennis-defeats-mendel-63-60-in-city.html | FOWLER GAINS FINAL IN YONKERS TENNIS; Defeats Mendel, 6-3, 6-0, in City Singles Title Play--Bowden Beats Winfield, 6-1, 6-4. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/new-turkish-party-looms-envoy-to-paris-likely-to-be-leader-and.html | NEW TURKISH PARTY LOOMS; Envoy to Paris Likely to Be Leader and Successor to Kemal. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/investment-trusts-costs-and-market-values-of-securities.html | INVESTMENT TRUSTS; Costs and Market Values of Securities Reported--Asset Worth of Shares. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/matsuyama-defeats-mayo.html | Matsuyama Defeats Mayo. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/fights-lake-george-road-delaware-hudson-railroad-opposes-state.html | FIGHTS LAKE GEORGE ROAD; Delaware & Hudson Railroad Opposes State Boulevard Plan. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/record-bill-holdings-reported-for-banks-200000000-total-of.html | RECORD BILL HOLDINGS REPORTED FOR BANKS; $200,000,000 Total of Purchased Acceptances Shown at End of July. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/may-collins-marries-former-fiancee-of-charles-chaplin-weds-edmund-e.html | MAY COLLINS MARRIES; Former Fiancee of Charles Chaplin Weds Edmund E. Thomas. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/rumanian-minister-gets-threat-of-death-four-antisemitic-students.html | RUMANIAN MINISTER GETS THREAT OF DEATH; Four Anti-Semitic Students Are Jailed After Demand for Release of Associates. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/summaries-of-great-south-bay-title-regatta.html | Summaries Of Great South Bay Title Regatta | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/qa-blackburn-to-marry-topographer-of-byrd-expedition-to-wed-miss.html | Q.A. BLACKBURN TO MARRY.; Topographer of Byrd Expedition to Wed Miss Kathryn Walton. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/morro-castle-makes-21-knots-in-tests-new-turboelectric-ship-of-ward.html | MORRO CASTLE MAKES 21 KNOTS IN TESTS; New Turbo-Electric Ship of Ward Line Exceeds Contract Speed Off Virginia Capes. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/asks-about-campaign-ads-nyc-committee-sends-questions-to-new-jersey.html | ASKS ABOUT CAMPAIGN ADS; Nyc Committee Sends Questions to New Jersey Newspapers. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/tigers-are-beaten-after-six-in-a-row-red-sox-score-six-in-first-and.html | TIGERS ARE BEATEN AFTER SIX IN A ROW; Red Sox Score Six in First and Survive Detroit's Rally to Triumph by 8 to 6. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/ginnings-less-than-last-year.html | Ginnings Less Than Last Year. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/flier-sacrifices-life-in-crash-to-save-1200-royal-fusiliers.html | Flier Sacrifices Life in Crash To Save 1,200 Royal Fusiliers | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/three-join-silk-exchange-new-memberships-and-corporation-privileges.html | THREE JOIN SILK EXCHANGE; New Memberships and Corporation Privileges Announced. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/some-hope-in-sight-weather-forecaster-says-drought-may-break-next.html | "SOME HOPE IN SIGHT."; Weather Forecaster Says Drought May Break Next Week. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/enjoins-two-accused-of-swindling-doctors-court-grants-temporary-ban.html | ENJOINS TWO ACCUSED OF SWINDLING DOCTORS; Court Grants Temporary Ban Against Stock Sellers on Motion of Attorney General's Aide. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/rout-nicaraguan-bandits-national-guardsmen-capture-two-and-kill.html | ROUT NICARAGUAN BANDITS; National Guardsmen Capture Two and Kill Twelve, Including Chiefs. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/tanker-launching-today-tide-water-oil-companys-new-motor-ship-cost.html | TANKER LAUNCHING TODAY.; Tide Water Oil Company's New Motor Ship Cost $2,000,000. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/lipsky-sailing-prods-the-jewish-agency-calls-on-joint-body-to.html | LIPSKY, SAILING, PRODS THE JEWISH AGENCY; Calls on Joint Body to Organize Forces in America for Good of Palestine. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/cotton-breaks-in-new-orleans.html | Cotton Breaks in New Orleans. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/fights-against-buses-entering-park-avenue-association-protests-to.html | FIGHTS AGAINST BUSES ENTERING PARK AVENUE; Association Protests to Estimate Board on Petition Filed by Coach Company. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/oil-blast-kills-1-wrecks-building-mystery-in-explosion-in-tide.html | OIL BLAST KILLS 1, WRECKS BUILDING; Mystery in Explosion in Tide Water Plant in Long Island City, Causing $50,000 Damage. GASES IN DRAINS SUSPECTED Three Tanks, 100 Feet Away, Holding 1,000,000 Gallons of Gasoline,Escape Ignition. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/ship-exhibit-shows-life-of-byrd-crew-details-of-antarctic-voyage.html | SHIP EXHIBIT SHOWS LIFE OF BYRD CREW; Details of Antarctic Voyage Reproduced in Museum on Expedition Boat. DOCKED HERE FOR 3 WEEKS Models and Mementos of Exploration on View--Vessel to Visit Other Seaboard Ports. Trail Stove Excites Interest. Little America Reproduced. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/uale-gives-up-to-police-denies-any-part-in-stabbing-of-three-at.html | UALE GIVES UP TO POLICE.; Denies Any Part In Stabbing of Three at Coney Island. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/stopes-paper-rejected-committee-calls-her-work-on-sex-relations.html | STOPES PAPER REJECTED.; Committee Calls Her Work on Sex Relations Unscientific. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/describe-difficulties-in-soviet-gold-fields-british-operators-of.html | DESCRIBE DIFFICULTIES IN SOVIET GOLD FIELDS; British Operators of the Lena Concession Say They Were Always in Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/sues-to-bar-planes-that-fly-in-private-air-over-his-home.html | Sues to Bar Planes That Fly In 'Private Air' Over His Home | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/tilden-heads-draw-in-turf-court-play-meets-bowman-today-in-singles.html | TILDEN HEADS DRAW IN TURF COURT PLAY; Meets Bowman Today in Singles of Title Tourney at Westchester Country Club. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/capt-gross-gets-divorce-charges-in-chicago-suit-that-his-wife.html | CAPT. GROSS GETS DIVORCE.; Charges in Chicago Suit That His Wife Deserted Him. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/unwilling-to-drop-smithtown-club-row-both-sides-to-push-suit.html | UNWILLING TO DROP SMITHTOWN CLUB ROW; Both Sides to Push Suit Although Warned It Will Cost More Than the $700 at Stake. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/ocean-flier-in-japan-bromley-arrives-and-begins-to-prepare-for.html | OCEAN FLIER IN JAPAN.; Bromley Arrives and Begins to Prepare for Pacific Flight. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/britain-is-disappointed-storms-prevent-lindbergh-broadcast-after.html | BRITAIN IS DISAPPOINTED.; Storms Prevent Lindbergh Broadcast After Press Featured It. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/fort-bragg-poloists-reach-title-final-conquer-third-cavalry-by-118.html | FORT BRAGG POLOISTS REACH TITLE FINAL; Conquer Third Cavalry by 11-8 to Advance in Eastern Intercircuit Tourney. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/candy-kid-takes-hl-herbert-cup-fleischmans-chestnut-gelding-wins.html | CANDY KID TAKES H.L. HERBERT CUP; Fleischman's Chestnut Gelding Wins Award for Lightweight Polo Mounts at Rumson. GOVERNOR LARSON ATTENDS New Jersey's Chief Executive Presents Trophy--Lorillard's Buckaroo Wins Jumping Sweepstakes. 29 Entered for Cup. Polo Players Attracted. Johnson's Horse Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/sixty-to-seek-public-net-title.html | Sixty to Seek Public Net Title. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/financial-markets-stocks-decline-sharply-in-larger-tradinggrain.html | FINANCIAL MARKETS; Stocks Decline Sharply in Larger Trading--Grain Prices Rise, Then Fall. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/rochester-tops-reading-southworths-triple-in-the-twelfth-decides.html | ROCHESTER TOPS READING.; Southworth's Triple in the Twelfth Decides Game by 10-8. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/mutiny-at-hankow-weakens-defenses-part-of-garrison-and-bodyguard-of.html | MUTINY AT HANKOW WEAKENS DEFENSES; Part of Garrison and Bodyguard of Commander Revolt--Red Plots in City Foiled. SITUATION HELD CRITICAL Communist Gains Reported in the Yangtse Area--Nanking Asserts Its Hold Is Firm. FENG CLAIMS SUCCESSES Says He Has Defeated Forces of Nanking in Honan--Predicts Fall of Kweiteh. Communist Plots Failed. Nanking Claims Successes. Feng Predicts Fall of Kweiteh. Protests Attacks on Britons. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/army-orders-and-assignments-reserve-corps-orders.html | Army Orders and Assignments.; Reserve Corps Orders. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/mrs-harriet-j-zittell-widow-of-real-estate-broker-and-banker-dies.html | MRS. HARRIET J. ZITTELL.; Widow of Real Estate Broker and Banker Dies at 87 Years. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/western-junior-title-captured-by-collins-st-louis-youth-beats.html | WESTERN JUNIOR TITLE CAPTURED BY COLLINS; St. Louis Youth Beats Chambers, 5 and 4, in 36-Hole Final of Chicago. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/whiskery-is-first-in-chicago-feature-6yearold-scores-easily-by-2.html | WHISKERY IS FIRST IN CHICAGO FEATURE; 6-Year-Old Scores Easily by 2 Lengths in Shady Side Purse at Hawthorne. CROSSCO FINISHES SECOND Outrun in Homestretch, but Shows Way to Jean Lafitte, Third, by Eight Lengths. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/off-stock-exchanges-list.html | Off Stock Exchange's List. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/bicycling-tonight.html | BICYCLING TONIGHT. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/jacob-p-adler-family-to-act-again-as-unit-will-be-presented-on.html | JACOB P. ADLER FAMILY TO ACT AGAIN AS UNIT; Will Be Presented on Broadway by George Jessel in Russian and Jewish Plays. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/national-banks-gain-in-resources-poll-gives-total-for-june-30-call.html | NATIONAL BANKS GAIN IN RESOURCES; Poll Gives Total for June 30 Call at $29,116,539,000, a Rise of $1,676,311,000 Over Year Ago. NUMBER OF BANKS FALLS Declines From 7,536 In 1929 to 7,252--Loans and Discounts Increase $86,622,000 in Year. Balances Increase. Deposit Liabilities Rise. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/child-marriage-ban-urged-women-of-mysore-favor-law-like-that.html | CHILD MARRIAGE BAN URGED; Women of Mysore Favor Law Like That Enacted in British India. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/harrison-stays-on-farm-loan-board.html | Harrison Stays on Farm Loan Board | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/german-stocks-are-firmer.html | German Stocks Are Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/son-of-louis-v-fugazy-to-administer-estate-court-directs-him-to.html | SON OF LOUIS V. FUGAZY TO ADMINISTER ESTATE; Court Directs Him to Post Bond of $275,000 to Cover Assets of Father's Private Bank. Family Gets Swinton Property. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/bank-clearings-off-25-from-year-ago-total-for-fist-week-in-august.html | BANK CLEARINGS OFF 25% FROM YEAR AGO; Total for Fist Week in August at Twenty two Cities Put at $9,688,290,000. DECLINE HERE 28 PER CENT Gain Is Shown When comparisons Are Made With the More Normal Period of 1928. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/a-sixday-speech.html | A SIX-DAY SPEECH. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/grove-and-shores-win-for-athletics-pitch-airtight-ball-to-conquer.html | GROVE AND SHORES WIN FOR ATHLETICS; Pitch Airtight Ball to Conquer White Sox in Double-Header By 5-1 and 4-1. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/seedler-outsails-star-class-rivals-triumphs-in-fourth-series-of.html | SEEADLER OUTSAILS STAR CLASS RIVALS; Triumphs in Fourth Series of Races in Annual Great South Bay Regatta. PELICAN WINS IN CLASS P Edna, First Home, Loses on Corrected Time--Electra, Dixie and Flying Dutchman Score. Kaydet Finishes Second. Vive and Fatima Score. Windward Leads Frolic. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/jersey-city-is-beaten-buffalo-wins-187-after-failure-of-lights.html | JERSEY CITY IS BEATEN.; Buffalo Wins, 18-7, After Failure of Lights Delays Game. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/reply-to-coolidge-on-aircraft-power-navy-officials-maintain.html | REPLY TO COOLIDGE ON AIRCRAFT POWER; Navy Officials Maintain American-Made Engines for HeavierThan-Air Craft Best POINT TO LINDBERGH FLIGHTAdmit German Maybach for Dirigibles and Some Foreign WaterCooled Engines Are Superior. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/sale-of-yearlings-brings-107800-average-at-saratoga-springs.html | SALE OF YEARLINGS BRINGS $107,800; Average at Saratoga Springs Disposal is $2,114--Macaw Colt Sold for $13,000. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/bandit-is-halted-by-unarmed-driver-payroll-robber-brandishing.html | BANDIT IS HALTED BY UNARMED DRIVER; Payroll Robber Brandishing Piston Is Capotured on Truck He Commandeered. TWO CONFEDERATES ESCAPE Trio Had Raided West Third Street Shirt Factory, Fleeing With $1,070 Loot. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/utility-laws-hit-in-virginia-forum-public-is-pictured-by-st-louis.html | UTILITY LAWS HIT IN VIRGINIA FORUM; Public Is Pictured by St. Louis City Counselor as Helpless to Remedy Evils. WOMEN'S RIGHTS VIEWED Amendment for Full Equality Debated--Building of Factoriesin Farm Sections Urged.From a Staff Correspondent of The New York Times. "Wastefulness" Is Cited Rural Industries Discussed. Would Give Women Full Rights. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/fess-lauds-tariff-as-spur-to-trade-new-chairmans-first-statement.html | FESS LAUDS TARIFF AS SPUR TO TRADE; New Chairman's First Statement Lays Criticism of Lawto "Partisan Purposes. "SCOUTS FOREIGN OBJECTIONHe Holds "Propaganda" Is Confinedto Americans--Says 30 Nations Have Protection. Calls Campaign Methods "Subtle." Talk of Lucas as New Chief. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/oldest-dictionary-is-found-in-syria-french-discover-tablets-with.html | OLDEST DICTIONARY IS FOUND IN SYRIA; French Discover Tablets With Unknown Script Going Back to 1400 B.C. at Least. SIX LANGUAGES EMPLOYED Zapouna Scribes Used Tablets to Aid Translation, Savant Tells Paris Academy. Scribes Worked at Palace Had List of Synonyms. OLDEST DICTIONARY IS FOUND IN SYRIA | True | By P.j. Philip. Special Cable To the New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/dry-offices-to-move-to-syracuse.html | Dry Offices to Move to Syracuse. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/must-quit-milk-business-danziger-ordered-by-court-to-end-renewed.html | MUST QUIT MILK BUSINESS; Danziger Ordered by Court to End Renewed Activity Here. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/yanks-late-rally-turns-back-browns-ruths-double-in-eighth-breaks-22.html | YANKS' LATE RALLY TURNS BACK BROWNS; Ruth's Double in Eighth Breaks 2-2 Tie--Shawkeymen Triumph, 5 to 3. TWO-BAGGER SCORES BYRD Victors Then Tally Two More Runs --Pipgras Holds Losers Without Hit Until the Sixth. Pipgras Baffles Browns. Stewart In Trouble in Eighth. | True | By William E. Brandt. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/lakehurst-balloon-reaches-saratoga.html | Lakehurst Balloon Reaches Saratoga | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/rain-hurts-belgian-crops-farmers-there-seek-funds-and-government.html | RAIN HURTS BELGIAN CROPS; Farmers There Seek Funds and Government Aid. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/shifts-queens-head-of-street-cleaning-dr-schroeder-makes-fornara-an.html | SHIFTS QUEENS HEAD OF STREET CLEANING; Dr. Schroeder Makes Fornara an Inspector of Bathing Beaches to End Litter Evils. POWELL GETS VACATED JOB Removal of Harvey Lieutenant Not Political, Say Officers of Sanitary Commission. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/entries-riders-probable-odds-for-saratoga-features-today.html | Entries, Riders, Probable Odds For Saratoga Features Today | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/twins-have-a-bad-day-one-jailed-in-traffic-caseother-taken-as-thief.html | TWINS HAVE A BAD DAY.; One Jailed in Traffic Case--Other Taken as Thief Suspect, but Freed. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/grave-economic-crisis-threatens-australia-more-unemployed-credits.html | Grave Economic Crisis Threatens Australia; More Unemployed, Credits Fall, Outlook Dark | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/baireuth-mourns-at-wagner-burial-citizens-and-visitors-follow.html | BAIREUTH MOURNS AT WAGNER BURIAL; Citizens and Visitors Follow Cortege From the Church to the Cemetery. SINGERS GIVE BACH CHORAL Festival Soloists Who Have Sung Immortal Roles of Father Serve as Pallbearers for Son. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/for-repeal-referendum-virginia-bar-association-adopts-resolutions.html | FOR REPEAL REFERENDUM.; Virginia Bar Association Adopts Resolutions After Sharp Debate. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/priscilla-iii-wins-the-ladies-plate-de-forest-yacht-scores-3d.html | PRISCILLA III WINS THE LADIES PLATE; De Forest Yacht Scores 3d Victory of Series in 8-MeterRace Off Marblehead.ALDRICH'S ARMIDA SECOND Gitane Is Home Third and Baleb Fourth- -Finish Order Same asFinal Point Standing. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/40-boats-belching-smoke-report-to-wynne-results-in-drive-on-law.html | 40 BOATS BELCHING SMOKE; Report to Wynne Results in Drive on Law Violators in Harbor. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/green-gains-final-at-jacksonville-philadelphian-beats-lucas-and.html | GREEN GAINS FINAL AT JACKSONVILLE; Philadelphian Beats Lucas and Strufaci in Public Links Title Tournament. WILL MEET WINGATE TODAY Florida Golfer Wins From O'Pafka in Semi-Finals After Turning Back Burrows. Wingate a Golf Veteran. Carried to Nineteenth. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/crash-of-two-autos-kills-woman-at-curb-five-others-hurt-as-machines.html | CRASH OF TWO AUTOS KILLS WOMAN AT CURB; Five Others Hurt as Machines Run on Sidewalk in Flushing-- Woman Dies in Medford (N.J.) Collision | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/joshua-s-cosden-in-hospital.html | Joshua S. Cosden In Hospital. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/miss-barbara-carol-batty-daughter-of-mrs-nelle-b-batty-whose.html | MISS BARBARA CAROL BATTY.; Daughter of Mrs. Nelle B. Batty, Whose Engagement to William N. Gillette Is Announced. | True | Photo by Lipnitzki Studio. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/asks-10000-of-banker-death-threat-letter-is-sent-to-g-w-boyden-of.html | ASKS $10,000 OF BANKER.; Death Threat Letter Is Sent to G. W. Boyden of Sheffield, Ill. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/predicts-continued-slump-german-chancellor-expects-return-to-prewar.html | PREDICTS CONTINUED SLUMP; German Chancellor Expects Return to Pre-War Prices. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/marriage-rate-increased-in-state-in-1929-total-was-121535-while.html | Marriage Rate Increased in State in 1929; Total Was 121,535, While Divorces Decreased | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/caught-in-chicago-with-stolen-bonds-indianapolis-exconvict-held.html | CAUGHT IN CHICAGO WITH STOLEN BONDS; Indianapolis Ex-Convict Held With Two Local Men on His Admissions. $15,500 IN SECURITIES FOUND Some Were Stolen Here in 1925-- Police Declare Three Part of Nation-Wide Ring. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/newport-children-to-compete-in-sand-more-than-50-are-entertained-in.html | NEWPORT CHILDREN TO COMPETE IN SAND; More Than 50 Are Entertained in the Building Contest to Be Held at Bailey's Beach Today. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/steiner-beats-saemisch-also-draws-with-kashdan-in-berlin-chess.html | STEINER BEATS SAEMISCH; Also Draws With Kashdan in Berlin Chess Tourney. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/rev-lr-streeter-dies-in-ministry-50-years-served-in-methodist-new.html | REV. L.R. STREETER DIES; IN MINISTRY 50 YEARS; Served in Methodist New York East Conference Until He Retired in 1922. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/daughter-to-mrs-robert-p-norris.html | Daughter to Mrs. Robert P. Norris. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/helen-morgan-to-be-queen-of-parade.html | Helen Morgan to Be Queen of Parade | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/strife-over-water-in-south-farmers-clash-over-dwindling-supply-in.html | STRIFE OVER WATER IN SOUTH; Farmers Clash Over Dwindling Supply in Three States. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/review-of-the-day-in-the-realty-field-market-experiences-sudden.html | REVIEW OF THE DAY IN THE REALTY FIELD; Market Experiences Sudden Upward Trend With Sales in Manhattan. SEVENTH AV. CORNER SOLD Office Building to Go Up at Thirtieth Street--Railroad Gets Old Warehouse. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/drought-reflected-in-cotton-estimate-condition-24-below-year-ago-5.html | DROUGHT REFLECTED IN COTTON ESTIMATE; Condition 2.4% Below Year Ago, 5% Under the TenYear Average.14,362,000 BALES INDICATEDFurther Impairment Predicted ifDrought Continues, but RapidRecovery in Case of Rain. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/captain-charles-s-root-struck-by-taxi-head-intelligence-officer-of.html | CAPTAIN CHARLES S. ROOT; Struck by Taxi, Head Intelligence Officer of Coast Guard Dies. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/new-waldorf-to-get-200000-radio-plant-largest-centralized-reception.html | NEW WALDORF TO GET $200,000 RADIO PLANT; Largest Centralized Reception System in World Is Planned for the Hotel. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/nitrate-talks-resumed-in-berlin.html | Nitrate Talks Resumed in Berlin. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/white-house-spells-it-drought-farm-board-strong-for-drouth.html | White House Spells It 'Drought'; Farm Board Strong for 'Drouth' | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/big-electric-engine-gets-test-on-prr-new-locomotive-weighing-300000.html | BIG ELECTRIC ENGINE GETS TEST ON P.R.R.; New Locomotive, Weighing 300,000 Pounds, Has 4 Driving Wheels 6 Feet in Diameter. MOST POWERFUL YET MADE Type of Machine to Be Used in $100,000,000 Electrification From New York to Washington. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/to-confer-on-sheridan-senators-friends-plan-weekend-parley-on.html | TO CONFER ON SHERIDAN.; Senator's Friends Plan Week-End Parley on Election Course. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/professor-eduard-baneth-head-of-talmudic-department-of-berlin.html | PROFESSOR EDUARD BANETH; Head of Talmudic Department of Berlin Seminary Dies at 75. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/eight-bouts-on-ridgewood-card.html | Eight Bouts on Ridgewood Card. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/2-furriers-stabbed-in-fight-with-reds-communist-held-and-another-is.html | 2 FURRIERS STABBED IN FIGHT WITH REDS; Communist Held and Another Is Sought by Police After Second Union Clash in District. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/speedy-motorship-on-way-from-japan-kinai-maru-will-arrive-here.html | SPEEDY MOTORSHIP ON WAY FROM JAPAN; Kinai Maru Will Arrive Here Monday, Two Days Ahead of Her Schedule. LEFT HONGKONG JUNE 29 Is First of Fleet of Six Vessels Built by Japanese Line for New York Service. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/john-gerken-dead-at-76-funeral-tomorrow-of-former-president- of.html | JOHN GERKEN DEAD AT 76.; Funeral Tomorrow of Former President of Hudson Trust Company. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/dh-coakley-seeks-senatorship.html | D.H. Coakley Seeks Senatorship. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/50000000-drought-loss-damage-to-pennsylvania-crops-declared-to-be.html | $50,000,000 DROUGHT LOSS.; Damage to Pennsylvania Crops Declared to Be Mounting. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/push-holdup-trial-in-police-shooting-bronx-grand-jury-and-justice.html | PUSH HOLD-UP TRIAL IN POLICE SHOOTING; Bronx Grand Jury and Justice Act Speedily to Bring Three Suspects Into Court Soon. FOURTH SLAIN IN STATION Indictments Charge Robbery, Grand Larceny and Assault—Wounded Detective Fights for Life. Taxi Driver Said He Was Hired. Bloomfield Has Three Citations. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/delay-in-restoration-of-otto-is-forecast-prague-hears-hungarian.html | DELAY IN RESTORATION OF OTTO IS FORECAST; Prague Hears Hungarian Monarchist Leaders Have DecidedTime Is Inopportune.Time Is Inopportune. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/stapp-sails-to-represent-us-in-italian-french-auto-races.html | Stapp Sails to Represent U.S. In Italian, French Auto Races | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/no-final-decision-in-christy-suit.html | No Final Decision in Christy Suit. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/indicted-in-bank-failure-fj-dorger-his-son-and-nine-others-named-in.html | INDICTED IN BANK FAILURE; F.J. Dorger, His Son and Nine Others Named in Cincinnati. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/helicopter-rises-vertically-in-test-inside-of-hangar.html | Helicopter Rises Vertically In Test Inside of Hangar | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/move-to-end-tong-wars-chinese-legation-men-meet-crain-in-effort-to.html | MOVE TO END TONG WARS; Chinese Legation Men Meet Crain in Effort to Stop Outbreaks. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/hackensack-barred-red-rallies.html | Hackensack Barred Red Rallies. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/liverpools-cotton-week-slight-reduction-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Slight Reduction in British Stocks, Imports Also Smaller. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/2000000-for-sandpaper-plant.html | $2,000,000 for Sand-Paper Plant. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/mrs-ewald-admits-she-lent-tommaney-10000-for-healy-wife-of.html | MRS. EWALD ADMITS SHE LENT TOMMANEY $10,000 FOR HEALY; Wife of Ex-Magistrate Tells Crain She Helped Suspended Deputy Pay for Home. SHE LOST PROMISSORY NOTE Mara Implies Olvany Favored Appointment, but Denies Head of Tammany Was Insistent. CASE SENT TO GRAND JURY Prosecutor Orders Criminal Inquiry After Officials Back Loan Story -- Walker Offers to Testify. Mrs. Ewald Tells of Loan. Witnesses Talk Freely. Tuttle Questions Mara. MRS. EWALD ADMITS $10,000 HEALY LOAN Mara's Story to Crain. Mrs. Ewald's Testimony. Examination of Tommaney. Walker Ready to Help. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/denies-intervention-plan-washington-says-no-action-with-powers-in.html | DENIES INTERVENTION PLAN.; Washington Says No Action With Powers in China Is Contemplated. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/mulrooney-promotes-38-to-be-sergeants-negro-among-the-new-officers.html | MULROONEY PROMOTES 38 TO BE SERGEANTS; Negro Among the New Officers Is Second of Race to Win Rank --20 Detectives Shifted. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/money-rediscount-rate-ny-reserve-bank-bankers-acceptances-london.html | MONEY.; Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/jew-to-return-to-hebron-physician-going-sunday-will-be-first-back.html | JEW TO RETURN TO HEBRON.; Physician, Going Sunday, Will Be First Back Since Palestine Riots. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/hoover-lauds-miners-for-signing-contract-his-congratulations-are-to.html | HOOVER LAUDS MINERS FOR SIGNING CONTRACT.; His Congratulations Are to Be Read at Celebration at Scranton Ceremony. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/manhattan-building-plans-auction-results-mortgages-in-the-bronx.html | MANHATTAN BUILDING PLANS.; AUCTION RESULTS. MORTGAGES IN THE BRONX. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/upswing-in-auto-trade-seen-in-return-of-workers-to-plants.html | Upswing in Auto Trade Seen In Return of Workers to Plants | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/levy-us-third-in-shotput-in-college-meet-in-germany.html | Levy, U.S., Third in Shot-Put In College Meet in Germany | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/queens-transactions-properties-in-jamaica-are-sold-and-leased.html | QUEENS TRANSACTIONS.; Properties in Jamaica Are Sold and Leased. Negotiated Saratoga Springs Deal. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/plans-for-sidewalk-golf-recreation-bureau-arranges-childrens.html | PLANS FOR SIDEWALK GOLF.; Recreation Bureau Arranges Children's Tournament in Parks. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/record-audience-listens-in-lindbergh-first-private-citizen-to-use.html | RECORD AUDIENCE LISTENS IN.; Lindbergh First Private Citizen to Use Both Columbia and N.B.C. Nets. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/woody-co-hearing-put-off.html | Woody & Co. Hearing Put Off. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/american-tourists-spend-less-in-france-130000000-for-last-year-was.html | American Tourists Spend Less in France; $130,000,000 for Last Year Was 20% Drop | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/wood-most-improved-player-he-has-seen-declares-tilden.html | Wood Most Improved Player He Has Seen, Declares Tilden | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/somerville-platt-in-canadian-final-homebred-star-and-philadelphian.html | SOMERVILLE, PLATT IN CANADIAN FINAL; Homebred Star and Philadelphian Advance in Amateur Golf Play at London, Ont.FERGUSON AND STUART LOSE Former Bows to Somerville by 10 and 9 and Latter Is Beaten by Platt by 4 and 3. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/drives-into-harlem-river-motorist-rescued-by-man-who-leaves-without.html | DRIVES INTO HARLEM RIVER.; Motorist Rescued by Man Who Leaves Without Giving Name. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/mellons-buy-into-trust-company.html | Mellons Buy Into Trust Company. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/lindbergh-on-radio-says-ocean-air-lines-are-coming-next-the-next.html | LINDBERGH, ON RADIO, SAYS OCEAN AIR LINES ARE COMING NEXT; The Next Few Years Will See the Continents Linked, He Says in Record Broadcast. TRACES RISE OF AVIATION Asserts "Third Dimension" in Transportation Overcomes All Natural Trade Barriers. EUROPE FAILS TO HEAR TALK Atlantic Storms Bar Re-Broadcast-- Wife Accompanies Colonel, Who Gives Speech Twice. Tells Mission of Aviation. Wife at Studio With Him. LINDBERGH VISIONS OCEANIC AIR LINES Text of the Address. Breakdown of Sectionalism. Explains Fascination of Air Travel. Judge Distance by Accessibility | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/will-test-jury-ousting-mccarter-seeks-writ-to-review-justices.html | WILL TEST JURY OUSTING.; McCarter Seeks Writ to Review Justice's Action in Ocean County. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/bennett-cancels-washington-visit.html | Bennett Cancels Washington Visit. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/good-and-bad-in-nebraska.html | GOOD" AND "BAD" IN NEBRASKA. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/dwyer-explains-eviction-says-woman-pushcart-vendor-was-cooperating.html | DWYER EXPLAINS EVICTION.; Says Woman Pushcart Vendor Was Cooperating With Store. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/counter-trading-down-bank-stocks-open-steady-but-weakenother-shares.html | COUNTER TRADING DOWN.; Bank Stocks Open Steady, but Weaken--Other Shares Off. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/finds-the-educated-happy-in-marriage-columbia-lecturer-says-x-87-of.html | FINDS THE EDUCATED HAPPY IN MARRIAGE; Columbia Lecturer Says 87% of 1,000 College Women Reported Marital Success. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/police-chiefs-endorse-cooperation.html | Police Chiefs Endorse Cooperation | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/cotton-sent-down-by-crop-estimate-forecast-by-government-is-several.html | COTTON SENT DOWN BY CROP ESTIMATE; Forecast by Government Is Several Hundred Thousand Bales Above Expectation. LOSSES 62 TO 66 POINTS Good and Early Yields in Eastern Districts Cause Quick Marketing and Heavy Hedging. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/ferry-suicide-attempt-fails.html | Ferry Suicide Attempt Fails. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/ar-beal-drops-dead-son-of-founder-of-electric-corporation-succumbs.html | A.R. BEAL DROPS DEAD.; Son of Founder of Electric Corporation Succumbs on Golf Links. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/pratt-demands-ban-on-aerial-warraids-admiral-in-paper-read-at.html | PRATT DEMANDS BAN ON AERIAL WARRAIDS; Admiral in Paper Read at Williams Institute Urges Curbon Independent Forces.MANTOUX CRITICIZES ITALYSays France, However, ThinksMussolini's "Fist" Is Intendedto Impress Comparison.JAPAN'S PACT STAND GIVENYusuke Tsurumi Tells of ThreeForces Opposing Acceptance of London Naval Treaty. Sees Horrors Excelling Submarines. Discusses Submarine Limitation. Holds Wars Are Not Ended. Finds International Law Lacking. Says British Made Sacrifices. Mantoux Assails Soviet Attitude. Italy's Policy Criticized. Says Japan's Press Backs Treaty. Sheldon Defends Kellogg Pact. | True | By Louis Stark. Special To the New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/jack-pickford-to-marry.html | Jack Pickford to Marry. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/giants-easily-win-two-from-pirates-crush-rivals-by-91-and-72-as.html | GIANTS EASILY WIN TWO FROM PIRATES; Crush Rivals by 9-1 and 7-2 as Walker and Hubbell Star in Pitching Roles. TERRY IS ACTIVE AT BAT His Four Hits in Nightcap Drive In Four Runs—Home Runs for Hogan and Roettger. Giants Make Flying Start. Jackson's Triple Scores Hogan. | True | By John Drebinger. Special To the New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/raided-as-fashion-spies-american-women-in-paris-insist-they-are.html | RAIDED AS FASHION SPIES; American Women in Paris Insist They Are Legitimate Buyers. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/insurance-notary-held-accused-of-attesting-fake-death-claims-for.html | INSURANCE NOTARY HELD.; Accused of Attesting Fake Death Claims for Richmond Ring | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/major-richardson-is-rifle-victor.html | Major Richardson Is Rifle Victor. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/cubas-population-3661582.html | Cuba's Population 3,661,582. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/heat-and-health.html | HEAT AND HEALTH. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/driggs-eliminated-in-stape-golf-play-former-champion-loses-to.html | DRIGGS ELIMINATED IN STAPE GOLF PLAY; Former Champion Loses to Sherman, 2 and 1, in Chief Upset of Title Tourney. McCARTHY, MACKIE GAIN Defending Titleholder to Meet Carter Today—Brodbeck andMofflett Defeated Hoyt Conquers Brodbeck. Miller-Jones to Meet Potter. Mackie Sets Fast Pace. McCarthy Finds Trouble. Sherman Forges Ahead. Plays Fine Explosion Shot. | True | By William D. Richardson Special To the New York Times.times Wide World Photo. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/new-charges-near-in-hennessey-case-fach-hints-he-expects-added.html | NEW CHARGES NEAR IN HENNESSEY CASE; Fach Hints He Expects Added Indictments in Richmond Estates Shortage Tuesday. TRACES HISTORY OF BONDS Says Former Administrator Bought Them Out of a Private Fortune Entrusted to Him. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/bishops-on-birth-control-it-has-no-place-in-perfect-christian-life.html | BISHOPS ON BIRTH CONTROL; It Has No Place in Perfect Christian Life, Paper Says They Decided. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/100000-gold-arrives-from-china.html | $100,000 Gold Arrives From China. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/miss-greef-gains-at-east-hampton-reaches-final-of-invitation-tennis.html | MISS GREEF GAINS AT EAST HAMPTON; Reaches Final of Invitation Tennis Play by Defeating MissWeisel, 6-0, 6-2.MISS MORRILL ADVANCESEliminates Miss Sarah Palfrey in Hard-Fought Semi-FinalMatch, 6-4, 9-7. Plays at Fast Pace. Miss Greef in Command. | True | Special to The New York Times.Times Wide World Photo | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/schoenrath-stops-haymann-wins-german-championship.html | Schoenrath Stops Haymann, Wins German Championship | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/kesbec-to-sell-tires-at-service-stations-distributer-of-standard.html | KESBEC TO SELL TIRES AT SERVICE STATIONS; Distributer of Standard Oil Products Said to Have Contract WithUnited States Rubber. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/procter-gamble-distribute-900000-in-profitsharing.html | Procter & Gamble Distribute $900,000 in Profit-Sharing | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/earhart-monument-unveiled-in-wales-stone-commemorates-first-flight.html | EARHART MONUMENT UNVEILED IN WALES; Stone Commemorates First Flight of Woman Across the Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/ford-selling-out-his-stock-in-spain-with-new-tariff-in-effect-his.html | FORD SELLING OUT HIS STOCK IN SPAIN; With New Tariff in Effect His Barcelona Plant Begins Unloading at Old Prices.ACCORD REACHED IN ITALYDealers There Will Accept LowerCommissions in Agreement With Isotta-Fraschini. Ford Accord in Italy. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/american-marksmen-shatter-worlds-record-in-antwerp.html | American Marksmen Shatter World's Record in Antwerp | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/smoking-jury-grateful-thanks-supreme-court-justice-mack-at-end-of.html | "SMOKING JURY" GRATEFUL.; Thanks Supreme Court Justice Mack at End of White Plains Trial. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/business-world-price-action-policies-differ-fur-sale-brings-2750000.html | BUSINESS WORLD; Price Action Policies Differ. Fur Sale Brings $2,750,000. Issues Tags on Velvet Goods. Fall Housewares Active. Warns Against Late Buying. Men's Neckwear Buying Gains. Buyer Calls Trade Conference. Drought May Cut Wool Clip. Find Anthracite Market Better. Gray Goods Trade Inactive. BUSINESS NOTES. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/sports-of-the-times-the-hot-spot-conflicting-testimony-the-hat.html | Sports of the Times; The Hot Spot. Conflicting Testimony. The Hat Trick. Another Slump. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/spanish-heir-due-in-reich-friends-say-he-plans-to-visit-zeppelin.html | SPANISH HEIR DUE IN REICH.; Friends Say He Plans to Visit Zeppelin Plant at Friedrichshafen. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/von-luckner-in-porto-rico-lauds-sportsmanship-of-fifty-american.html | VON LUCKNER IN PORTO RICO; Lauds Sportsmanship of Fifty American Boys on Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/greenleaf-ponzi-divide-split-ninth-and-tenth-blocks-of-pocket.html | GREENLEAF, PONZI DIVIDE.; Split Ninth and "Tenth Blocks of Pocket Billiard Match. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/check-payment-level-continues-under-1929-wholesale-prices-in-week.html | CHECK PAYMENT LEVEL CONTINUES UNDER 1929; Wholesale Prices in Week of July 26 Were 16 Per Cent Below Last Year. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/britons-ask-new-curb-on-dance-orchestras-one-director-tells-union.html | BRITONS ASK NEW CURB ON DANCE ORCHESTRAS; One Director Tells Union of Discrimination in Favor of American Talent. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/slide-kills-seven-miners-seventeen-others-are-injured-at-gilberton.html | SLIDE KILLS SEVEN MINERS.; Seventeen Others Are Injured at Gilberton Colliery in Pennsylvania. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/treasury-calls-4226500-here.html | Treasury Calls $4,226,500 Here. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/census-count-gives-nation-122698190-official-preliminary-figures.html | CENSUS COUNT GIVES NATION 122,698,190; Official Preliminary Figures Show Gain of 16,987,570, or 16.1 Per Cent, in Decade. 4,479,424 RISE IN 2 STATES California and New York Account for Fourth of Increase--Possessions Also Tabulated. One State Loses, Four Lagging. Territories and Possessions. Comparative Figures for States. Jersey to Gain Two Congress Seats. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/humidity-grips-city-when-heat-relents-mercurys-high-mark-85-but.html | HUMIDITY GRIPS CITY WHEN HEAT RELENTS; Mercury's High Mark 85, but Moisture in Air, Nearly Twice Normal, Brings Discomfort. HUMIDITY UP IN CITY WHEN HEAT RELENTS Temperature by Hours. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/mc-wick-jr-dies-fought-steel-merger-plaintiff-in-injunction-suit-to.html | M.C. WICK JR. DIES; FOUGHT STEEL MERGER; Plaintiff in Injunction Suit to Halt Youngstown-Bethlehem Project Became Ill in Court. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/hoover-bridge-opened-by-presidents-wife-first-lady-dedicates-rustic.html | HOOVER BRIDGE OPENED BY PRESIDENT'S WIFE; First Lady Dedicates Rustic Span She Gave to Girl Scouts' Camp in Virginia Mountains. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Size of the Decline. Hardened to Adversity. Gold Flow Interrupted. A Predicted Relapse. Drought and Railroads. Investment Trust Luck. The Crop Failure of 1901. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/asks-burmese-army-navy-and-air-force-member-of-legislative-council.html | ASKS BURMESE ARMY, NAVY AND AIR FORCE; Member of Legislative Council Says Country Would Fight for Britain if Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/suspended-by-detroit-exchange.html | Suspended by Detroit Exchange. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/senators-rally-to-upset-indians-cronins-fourth-hit-of-the-day.html | SENATORS RALLY TO UPSET INDIANS; Cronin's Fourth Hit of the Day Brings in Manush in 8th to Gain 5 to 4 Triumph. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/col-simpson-dies-44-years-in-army-he-succumbs-at-age-of-75-at-the.html | COL. SIMPSON DIES; 44 YEARS IN ARMY; He Succumbs at Age of 75 at the Home of His Daughter in Orange, N.J. HAD SERVED IN PHILIPPINES Was Adjutant General of Islands and of California, Illinois and Governors Island. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/newspaper-type-set-by-telegraph-new-device-in-practical-use-a-month.html | NEWSPAPER TYPE SET BY TELEGRAPH; New Device in Practical Use a Month on Westchester Chain of Papers. IT ELIMINATES OPERATORS Impressions on Tape Transmitted to Distant Points Guide Linotype Machines. Eliminates Typesetter. First Operator Tells of Job. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/air-express-planned-from-here-to-india-goods-shipped-on-fast.html | AIR EXPRESS PLANNED FROM HERE TO INDIA; Goods Shipped on Fast Atlantic Liners to Be Put on Planes at Croydon, England. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/texas-to-out-oil-output-reduction-of-75000-barrels-or-more-daily-to.html | TEXAS TO OUT OIL OUTPUT.; Reduction of 75,000 Barrels or More Daily to Be Ordered. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/eighteen-liners-in-outbound-fleet-group-of-gold-star-mothers-from.html | EIGHTEEN LINERS IN OUTBOUND FLEET; Group of Gold Star Mothers From Philadelphia Area Are Booked on the Roosevelt. TWO SHIPS OFF ON CRUISES Nine Others Are Heading for Transatlantic Ports--The Hamburg Is Coming in From Germany. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/to-appeal-arms-oath-case-thacher-seeks-supreme-court-ruling-on.html | TO APPEAL ARMS OATH CASE; Thacher Seeks Supreme Court Ruling on Macintosh Citizenship. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/miss-page-names-bridal-attendants-her-marriage-to-jg-tewksbury-to.html | MISS PAGE NAMES BRIDAL ATTENDANTS; Her Marriage to J.G. Tewksbury to Take Place in Christ Church, Bronxville, Sept. 19.REV. DR. SILL TO OFFICIATEMrs. William Ely Riegel to Be theMatron of Honor and R. BartlettPond Best Man. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/the-screen-turning-the-tables.html | THE SCREEN; Turning the Tables. | True | By Mordaunt Hall. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/grace-abbott-to-attend-parley.html | Grace Abbott to Attend Parley. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/two-cub-home-runs-help-tame-braves-wallops-by-grimm-and-blair-and.html | TWO CUB HOME RUNS HELP TAME BRAVES; Wallops by Grimm and Blair and Bush's Pitching Are Factors in 6-1 Victory. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/markets-in-london-paris-and-berlin-trading-improves-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Improves on English Exchange--Gilt-Edge Issues Centre of Interest. FRENCH STOCKS WEAKEN Early Firmness Quickly Yields to Inactivity--General Upswing on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/driving-a-transit-bargain.html | DRIVING A TRANSIT BARGAIN. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/71310000-bonds-marketed-in-week-volume-of-new-financing-is-smaller.html | $71,310,000 BONDS MARKETED IN WEEK; Volume of New Financing Is Smaller Than in Any Similar Period in Two Months. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/hoover-to-call-12-governors-to-confer-on-drought-relief-gets-hyde.html | HOOVER TO CALL 12 GOVERNORS TO CONFER ON DROUGHT RELIEF, GETS HYDE SURVEY; 1,000,000 FARM FAMILIES ARE AFFECTED; PRESIDENT ASSURES RELIEF Says American People Will Take Care of the Drought Sufferers. TO WORK THROUGH STATES Federal Agencies, in Turn, Will Cooperate With the Counties. ANIMAL FEED THE PROBLEM Report of Agriculture Department States Human FoodProduction Little Affected. President Tells Plans. Human Food Little Affected. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/banks-fail-in-drought-closing-of-two-in-arkansas-laid-to-crop.html | BANKS FAIL IN DROUGHT.; Closing of Two in Arkansas Laid to Crop Losses. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/greek-ship-burns-in-portugal.html | Greek Ship Burns in Portugal. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/two-die-in-train-plunge-in-arizona.html | Two Die in Train Plunge in Arizona. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/four-ashtons-play-old-aiken-today-australian-brothers-appear-in.html | FOUR ASHTONS PLAY OLD AIKEN TODAY; Australian Brothers Appear in First Formal Game in America at Meadow Brook.TEST GAME LINE-UPS SETHitchcock Four, With 34-GoalHandicap, Meets Reds at Sands Point Tomorrow. Five Men for Red Team. Last Stretch of Training. | True | By Robert F. Kelley. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/kite-is-home-first-wins-one-design-class-race-off-fishers.html | KITE IS HOME FIRST.; Wins One Design Class Race Off Fishers Island--Kingfisher 2d. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/benefit-dance-held-at-canoe-place-inn-many-parties-attend-dinner-in.html | BENEFIT DANCE HELD AT CANOE PLACE INN; Many Parties Attend Dinner in Aid of William Carey Camp of New York Boys' Club. DANCING CONTESTS HELD Southampton Boxing Club Bouts Attract Summer Colony--Miss Doris Duke Honored at Dinner. | True | Special to The New York Times. | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/neighbors-halt-wreckers-attacking-the-wrong-house.html | Neighbors Halt Wreckers Attacking the Wrong House | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/policeman-shoots-crazed-assailant-fires-after-being-stabbed-and.html | POLICEMAN SHOOTS CRAZED ASSAILANT; Fires After Being Stabbed and Clubbed by Cafe Worker Thought Deranged by Heat. ATTACKER EXPECTED TO DIE Twice Rushes From Restaurant to Assault Patrolman With Whom He Had Been Friendly. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/navy-cuts-fuel-bill-350000-annually-station-at-key-west-will-be.html | NAVY CUTS FUEL BILL $350,000 ANNUALLY; Station at Key West Will Be Closed in Economy Plans, Saving $200,000 a Year. CIVILIAN WAGE RATE HELD Scrapping of Ships and Other Economies Are Expected to Save Large Sums Asked by Hoover. Actual Saving Is Undetermined. Many Vessels Scrapped in Year. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/theatre-is-foreclosed-plaintiff-gets-yiddish-folks-playhouse-on.html | THEATRE IS FORECLOSED.; Plaintiff Gets Yiddish Folks Playhouse on Second Avenue. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/victory-bridge-traffic-new-jersey-announces-rules-for-northbound.html | VICTORY BRIDGE TRAFFIC.; New Jersey Announces Rules for Northbound Motorists. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/hindenburg-receives-dr-daniel-a-poling-new-yorker-addresses.html | HINDENBURG RECEIVES DR. DANIEL A. POLING; New Yorker Addresses Christian Endeavor Convention in Berlin Afterward. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/attorney-sued-by-wife-action-for-separation-is-filed-against-hg.html | ATTORNEY SUED BY WIFE; Action for Separation is Filed Against H.G. Gennert. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/5000-afridi-raiders-attack-peshawar-50-planes-defend-it-british.html | 5,000 AFRIDI RAIDERS ATTACK PESHAWAR; 50 PLANES DEFEND IT; British Beat Back Vanguard of Invaders Within Mile of Border City. MAIN BODY GOES IN HIDING Air Bombing Drives Tribesmen Into Caves--Cavalry Searches Indian Villages. SUKKUR RIOTING RENEWED Two Are Slain and Seven Wounded --Nationalists in Bombay Plan Huge Parade Tomorrow. Fifty Planes Guard City. 5,000 AFRIDI RAIDERS ATTACK PESHAWAR Mass Invasion Feared. Orakzais Debate Joining. Two More Die in Sukkur Riot. Nehrus Not Yet Transferred. Plan Demonstration Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/premiere-is-given-coatess-lancelot-symphonic-work-performed-at.html | PREMIERE IS GIVEN COATESS'LANCELOT'; Symphonic Work Performed at Stadium Is Appreciatively Received by Audience. MUSIC WAS TERMED VIRILE London Critic Hailed It as "Flowering of Romantic Spirit"--Bach, Wagner and Strauss Also Heard. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/four-robin-homers-conquer-the-cards-two-drives-by-herman-and-one.html | FOUR ROBIN HOMERS CONQUER THE CARDS; Two Drives by Herman and One Each by Wright and Flowers Account for 7 Runs. VICTORS TAKE 4TH IN ROW Phelps Wins by 11-5 and Brooklyn Holds Margin of 3 Games Over the Cubs. Heavy Firing Continues. Cards Are Still Behind. | True | By Roscoe McGowen. Special To the New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/lp-davis-to-fight-ward-on-dry-issue-will-be-an-opponent-of-45-on.html | L.P. DAVIS TO FIGHT WARD ON DRY ISSUE; Will Be an Opponent of 45 on Westchester Leader's Slate for Republican Convention. WET GROUP MAKES ATTACK Holzworth, Candidate for Nomination for Congress, Assails Attitude of County Chairman. | True | Special to The New York Times. | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/mayor-orders-fight-on-light-rate-rise-instructs-hilly-to-protest.html | MAYOR ORDERS FIGHT ON LIGHT RATE RISE; Instructs Hilly to Protest New Edison Schedules Before Public Service Board. FAVORS A UNIFORM PRICE Experts Estimate Fixed Charges Would Amount to More Than $21,334,380 a Year. Tells Hilly to Fight. MAYOR MAPS FIGHT ON LIGHT RATE RISE Hesitate to Make Estimates. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/shamrock-rides-out-gale-cup-challenger-and-convoy-have-little.html | SHAMROCK RIDES OUT GALE; Cup Challenger and Convoy Have Little Trouble in Westerly Blow. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/charles-burdette-hart-former-editor-and-once-minister-to-colombia.html | CHARLES BURDETTE HART.; Former Editor and Once Minister to Colombia Dies, at 79. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/canadian-yacht-arrives-quest-challenger-in-the-cup-series-reaches.html | CANADIAN YACHT ARRIVES; Quest, Challenger in the Cup Series, Reaches Rochester. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/womens-navy-unit-meets-reserve-force-group-seeks-participation-in.html | WOMENS NAVY UNIT MEETS; Reserve Force Group Seeks Participation in Government Insurance. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/appendicitis-deaths-found-on-the-ascent-insurance-statisticians.html | APPENDICITIS DEATHS FOUND ON THE ASCENT; Insurance Statisticians Report Gains From 1911 to 1929, but Causes Are Undetermined. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/new-subway-cars-arrive-ten-hauled-here-on-rail-tracks-said-to-be-of.html | NEW SUBWAY CARS ARRIVE.; Ten Hauled Here on Rail Tracks Said to Be of "Easy Riding" Type. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/bank-examiner-promoted.html | Bank Examiner Promoted. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/rockefellers-private-reservoir-nearly-dry-gets-permission-to-tap.html | Rockefeller's Private Reservoir Nearly Dry; Gets Permission to Tap Tarrytown Supply | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/27430277-sought-by-municipalities-total-of-new-bonds-up-for-award.html | $27,430,277 SOUGHT BY MUNICIPALITIES; Total of New Bonds Up for Award Next Week Represents Needs of 73 Communities. $7,000,000 FOR CHICAGO Four Other Issues Exceed $1,000,000 --Prices Advanced in Market as Supply Diminishes. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/rogers-wants-republicans-to-end-occupation-of-south.html | Rogers Wants Republicans To End Occupation of South | True | WILL ROGERS. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/out-for-army-training-new-york-reserve-officers-to-have-two-weeks.html | OUT FOR ARMY TRAINING.; New York Reserve Officers to Have Two Weeks at Fort Hoyle, Md. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/west-delays-calls-for-aid-in-drought-officials-in-several-middle.html | WEST DELAYS CALLS FOR AID IN DROUGHT; Officials in Several Middle States Doubt Need of Federal Farm Assistance.NO LOCAL MEASURES YETMissouri Losses Estimated at $110,000,000--Illinois Crops Badly Burned--Rain Helps Iowa. Work for Illinois Farmers. Plea for Irrigation Release. Ohio Corn Crop Beyond Saving. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/canadian-meet-today-200-athletes-to-compete-for-track-and-field.html | CANADIAN MEET TODAY.; 200 Athletes to Compete for Track and Field Titles. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/brooklyn-trading-business-building-and-residence-bought-by.html | BROOKLYN TRADING.; Business Building and Residence Bought by Investors. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/protests-reducing-mail-service-here-merchants-association-asserts.html | PROTESTS REDUCING MAIL SERVICE HERE; Merchants' Association Asserts That Postoffice Plans Would Injure Business. PRESENT SYSTEM URGED Complaint by Mead to Washington Opposes Reduction of Mail Deliveries. CHANGES NOT YET MADEColeman States That They Will Be Determined by the Desires ofPostoffice Patrons, | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/king-george-watches-second-cowes-mishap-ruler-sees-small-whaleboat.html | KING GEORGE WATCHES SECOND COWES MISHAP; Ruler Sees Small Whale-lBoat Capsize--Pinnace Saves Three Men From the Sea. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/text-of-the-survey-the-human-food-supply-feed-production-for-live.html | TEXT OF THE SURVEY.; THE HUMAN FOOD SUPPLY. FEED PRODUCTION FOR LIVE STOCK. PROBABLE FEED PRODUCTION IN 1930. CONDITION OF PASTURE IN 1930. LIVE STOCK NUMBERS IN 1930 RELATION OF LIVE STOCK NUMBERS TO PROSPECTIVE PRODUCTION AND PASTURE. COUNTIES APPEARING ON AUG. 1 TO BE MOST SEVERELY AFFECTED. COMMENTS BY STATES. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/30-events-listed-in-gold-cup-races-final-official-program-for.html | 30 EVENTS LISTED IN GOLD CUP RACES; Final Official Program for Regatta at Red Bank Next Week-End Is Announced. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/kahn-demonstrates-air-mail-pickup.html | Kahn Demonstrates Air Mail Pick-Up | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/sales-in-new-jersey-80000-site-in-east-orange-is-traded-for-west.html | SALES IN NEW JERSEY.; $80,000 Site in East Orange Is Traded for West Orange Parcel. Acquires Forty Acres Near Garrison. Brooklynites Buy in Massapequa. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/runyan-sets-links-mark-covers-yountakah-course-in-67-three-strokes.html | RUNYAN SETS LINKS MARK.; Covers Yountakah Course in 67, Three Strokes Under old Record. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/republicans-name-slate-in-brooklyn-special-committee-designates-col.html | REPUBLICANS NAME SLATE IN BROOKLYN; Special Committee Designates Col. Arthur V. McDermott as Borough President. A.C. SURPLESS PROSECUTOR H.G. Fromberg as Judge--Steinbrink Challenges Rivals to PutUp Brower Against Cropsey. Critical of Brower Move. McDermott New in Politics. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/bond-prices-lower-on-stock-exchange-some-leading-rails-and.html | BOND PRICES LOWER ON STOCK EXCHANGE; Some Leading Rails and Utilities at New Highs for 1930 in Generally Falling Market. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/text-of-the-presidents-statement.html | Text of the President's Statement | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/seeks-to-match-singer-and-berg-garden-talks-to-rival-managers-whose.html | SEEKS TO MATCH SINGER AND BERG; Garden Talks to Rival Managers, Whose Financial Demands Prove the Obstacle.COMMISSION'S AID LIKELYRevised Statistics of Berg-ChocolateBout Show It Outdrew RecentLightweight Title Fight. Caplin Tells Other Plans. | True | By James P. Dawson. | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/rival-cup-yachts-trail-weetamoe-but-leading-boat-fails-to-pass.html | RIVAL CUP YACHTS TRAIL WEETAMOE; But Leading Boat Fails to Pass Finish Mark to Starboard, as Required by Rules. THE ENTERPRISE PROTESTS Craft Sailed by H.S. Vanderbilt Home 5:26 Behind Weetamoe in Newport Race. WHIRLWIND COMES NEXT Yankee Last in 30-Mile Contest-- Avatar and Pleione Win Commodore Astor Cups. Lightship Finishing Mark. Flies Red Protest Flag. Onlookers' Views Differ. Whirlwind Tears Sail. Guess at Sail Setting. Breeze Backs to Northeast. | True | By James Robbins. Special To the New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/central-park-west-corner-mortgaged-for-2400000.html | Central Park West Corner Mortgaged for $2,400,000 | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/john-d-is-victor-in-ohio-pace-event-wins-in-straight-heats-at.html | JOHN D. IS VICTOR IN OHIO PACE EVENT; Wins in Straight Heats at Mansfield, Beating Harold Guy by Nose in First. QUEEN ABBE PROVES BEST Captures the Classified Pace-- Trotting Races Go to Legality and E.O. McKlyo. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/heat-and-drought-retard-business-weekly-review-report-ebb-in-both.html | HEAT AND DROUGHT RETARD BUSINESS; Weekly Reviews Report Ebb in Both Commercial and Industrial Lines. UNCERTAIN OVER OUTLOOK New Factors Injected Into Price Situation-- Some Favorable Features Are Cited. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/questions-steel-figures-bethlehem-counsel-discusses-depreciation-in.html | QUESTIONS STEEL FIGURES; Bethlehem Counsel Discusses Depreciation in Merger Suit. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/the-two-million.html | THE TWO MILLION. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/newark-bank-shut-on-fraud-charges-port-newark-national-taken-over.html | NEWARK BANK SHUT ON FRAUD CHARGES; Port Newark National Taken Over by Examiner Pending Receivership Hearing. ILLEGAL LOANS ALLEGED Advances of $150,000 Said to Lack Proper Security--Two Officers Accused of Speculation. Closing Forestalls Run. Complains of Unlawful Loans. Says Court Can Save Assets. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/escutcheon-takes-saratoga-feature-marshall-fields-filly-scores-in.html | ESCUTCHEON TAKES SARATOGA FEATURE; Marshall Field's Filly Scores in the Alabama, Paying Odds of 7 to 1. DUSTEMALL, FAVORITE, 4TH Finishes a Head Back of Flying Gal Which is Third--Conclave Takes Second Money. Escutcheon Neglected in Betting Flying Gal Sets Early Pace. Phantom Cloud a Winner. | True | By Bryan Field. Special To the New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/yugoslav-diplomat-convalescent.html | Yugoslav Diplomat Convalescent. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/mrs-rw-higginbotham.html | Mrs. R.W. Higginbotham. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/westchester-items-house-in-new-rochell-is-sold-to-new-hampshire.html | WESTCHESTER ITEMS; House in New Rochell Is Sold to New Hampshire Resident. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/mount-asama-in-japan-erupts-ashes-rain-on-many-americans.html | Mount Asama in Japan Erupts; Ashes Rain on Many Americans | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/curbs-miniature-links-jersey-city-police-head-issues-midnight.html | CURBS MINIATURE LINKS; Jersey City Police Head Issues Midnight Closing Order. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/transfers-in-the-bronx-business-leases.html | TRANSFERS IN THE BRONX.; BUSINESS LEASES | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/18-referees-are-chosen-new-jersey-commissioner-announces-officials.html | 18 REFEREES ARE CHOSEN.; New Jersey Commissioner Announces Officials for Coming Year. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/remit-fine-on-canadian-flier.html | Remit Fine on Canadian Flier. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/domestic-drama-in-talkie-belle-bennett-starred-in-recaptured-love.html | DOMESTIC DRAMA IN TALKIE.; Belle Bennett Starred in "Recaptured Love" at the Beacon. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/on-produce-exchange-list-securities-of-eight-companies-are-admitted.html | ON PRODUCE EXCHANGE LIST; Securities of Eight Companies Are Admitted to Trading. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/the-playground-beautiful-no-reason-for-barring-children-or-tearing.html | THE PLAYGROUND BEAUTIFUL; No Reason for Barring Children or Tearing Up the Park. Plenty of Room in the Park. | True | CHARLES IDE.BENJAMIN LORBER. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/beatrice-creamery-increases-stock.html | Beatrice Creamery Increases Stock. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/sinclair-off-on-majestic-oil-man-to-confer-with-agents-abroaddr.html | SINCLAIR OFF ON MAJESTIC.; Oil Man to Confer With Agents Abroad-- Dr. Cadman Sails. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/yates-golfing-star-is-held-for-theft-arrested-at-great-neck-links.html | YATES, GOLFING STAR, IS HELD FOR THEFT; Arrested at Great Neck Links During Tournament Play on Year-Old Indictment. FAILS TO GET BAIL, JAILED Woman Complainant Says She Gave Him $2,200 to Buy Stock, but Did Not Get It or Money. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/katherine-ludlum-married-on-terrace-wed-to-th-vanneman-3d-at-her.html | KATHERINE LUDLUM MARRIED ON TERRACE; Wed to T.H. Vanneman 3d at Her Parents' Summer Home in Elizabethtown, N.Y. IN A BOWER OF GREENS Ceremony Performed by Rev. E.H. McCarthy.--Couple to Tour Europe in Automobile. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/senior-meet-today-draws-star-entry-eleven-champions-to-defend.html | SENIOR MEET TODAY DRAWS STAR ENTRY; Eleven Champions to Defend Laurels in Metropolitan Title Games at Jersey City. FURTH HEADS THE LIST Former N.Y.U. Captain Will Seek to Retain Broad Jump and Hop, Step and Jump Crowns. Double Burden for Furth N.Y.A.C. Team Favored. | True | By Arthur J. Daley. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/in-the-best-senate-tradition.html | IN THE BEST SENATE TRADITION. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/rev-george-e-quin-sj.html | REV. GEORGE E. QUIN, S.J. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/cohn-advances-in-tennis-beats-lynch-62-61-in-western-junior-tourney.html | COHN ADVANCES IN TENNIS.; Beats Lynch, 6-2, 6-1, in Western Junior Tourney. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/heavy-selling-on-curb-several-issues-at-new-lows-strength-at-end.html | HEAVY SELLING ON CURB.; Several Issues at New Lows-- Strength at End. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/butcher-names-25-as-graft-victims-glassberg-gives-higgins-list-of.html | BUTCHER NAMES 25 AS GRAFT VICTIMS; Glassberg Gives Higgins List of Acquaintances He Says Pay Tribute to Dwyer Aides. ALL WILL BE QUESTIONED Brooklyn Man Also Declares He Was Persecuted When He Did Not Offer to Pay Inspectors. Tells of Inspection. Says Officials Warned Him. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/turf-licenses-granted-gentlemen-riders-trainers-and-jockeys-get.html | TURF LICENSES GRANTED.; Gentlemen Riders, Trainers and Jockeys Get Credentials. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/trenton-sanctions-utility-issues.html | Trenton Sanctions Utility Issues. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/to-fly-in-american-races-lieutenant-atcherley-of-england-to-compete.html | TO FLY IN AMERICAN RACES.; Lieutenant Atcherley of England to Compete at Chicago Aug. 22. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/seized-in-3000-holdup-three-plainfield-men-held-when-cash-is-found.html | SEIZED IN $3,000 HOLD-UP.; Three Plainfield Men Held When Cash Is Found in Attic. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/mackay-visits-antwerp-tells-of-proposed-steamship-line-from-bremen.html | MACKAY VISITS ANTWERP.; Tells of Proposed Steamship Line From Bremen to Philadelphia. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/kind-feisal-in-berlin-ruler-is-expected-to-discuss-the-oil.html | KIND FEISAL IN BERLIN.; Ruler Is Expected to Discuss the Oil Situation in Iraq. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/chain-store-sales-reports-of-business-done-in-july-and-seven-months.html | CHAIN STORE SALES.; Reports of Business Done in July and Seven Months Compared With Year Ago. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/casanova-book-is-seized-sumner-gets-summonses-for-publishers-of.html | CASANOVA BOOK IS SEIZED.; Sumner Gets Summonses for Publishers of Schnitzler Work. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/military-police-mark-anniversary.html | Military Police Mark Anniversary. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/wool-market-uncertain-prices-steady-business-slow-drought.html | WOOL MARKET UNCERTAIN.; Prices Steady, Business Slow-- Drought Considered an Influence. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/call-new-riot-witnesses-police-to-hear-reds-injured-in-union-square.html | CALL NEW RIOT WITNESSES.; Police to Hear Reds Injured in Union Square Disorder Today. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/royals-defeat-orioles-close-series-at-baltimore-by-taking-third.html | ROYALS DEFEAT ORIOLES.; Close Series at Baltimore by Taking Third Game, 7 to 5. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/hears-brancati-witness-but-prosecutor-gets-no-new-clue-to-missing.html | HEARS BRANCATI WITNESS.; But Prosecutor Gets No New Clue to Missing Doctor. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/gen-reinhardt-dies-headed-reichswehr-first-commander-of-german-army.html | GEN. REINHARDT DIES; HEADED REICHSWEHR; First Commander of German Army of Defense and Ex- Minister of War in Prussia. | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/parched-virginia-fields-impress-hoover-as-he-drives-to-rapidan-for.html | Parched Virginia Fields Impress Hoover As He Drives to Rapidan for the Week-End | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/honor-r100s-crew-at-civic-banquet-canadians-call-state-list-into.html | HONOR R-100'S CREW AT CIVIC BANQUET; Canadians Call "State List" Into Use for First Time Since Visit of Queen Marie. BORDER FLIGHT PLANNED Airship Is to Begin Provincial Tour Sunday--Some of Its Fliers Will Visit Lakehurst. Clash Over Alderman's Visit. Airship to Fly Over Niagara Falls. Bid for Trip a Publicity Move. | True | By F. Raymond Daniell. Special To the New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/forecast-of-rain-shoots-corn-down-december-delivery-breaks-7-78c.html | FORECAST OF RAIN SHOOTS CORN DOWN; December Delivery Breaks 7 7/8c Before Quick Reaction-- Stops' Filled 2 c Under Limits Set . FINAL LOSES 1 TO 1 c Wheat Resists Pressure, Ending c Up to c Down--Oats and Rye Also Fall. Selling Based Only on Forecast. Wheat Resists Pressure. Foreign Buying Remains Limited. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/herrick-declares-he-declined-bribe-oklahoman-held-as-distiller-says.html | HERRICK DECLARES HE DECLINED BRIBE; Oklahoman, Held as Distiller, Says $50,000 Was Left on His Desk in Congress. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/mexico-curbs-americans-border-officials-instructed-to-keep-out.html | MEXICO CURBS AMERICANS.; Border Officials Instructed to Keep Out Undesirables. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/touring-physician-operates-on-a-doctor-friend-at-sea.html | Touring Physician Operates On a Doctor Friend at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/wickersham-silent-on-lowenthals-act-refuses-to-discuss-resignation.html | WICKERSHAM SILENT ON LOWENTHAL'S ACT; Refuses to Discuss Resignation of Secretary of Law Observance Commission. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/mayors-mind-open-on-price-for-brnt-admits-wide-divergence-among.html | MAYOR'S MIND OPEN ON PRICE FOR B.M.T.; Admits Wide Divergence Among Conferees, but Holds Amounts Are Only Tentative. UNTERMYER GIVES VIEWS Calls $228,000,000 Figure Fantastic and Says It WouldMean Reapture. CONFERENCES WILL GO ONWalker Aides and Transit BoardMembers Asked to Submit Individual Proposals. Mind Still Open. "Fair Solution" Sought. | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/cm-schwab-assumes-his-brothers-debts-bankruptcy-petition-of-eh.html | C.M. SCHWAB ASSUMES HIS BROTHER'S DEBTS; Bankruptcy Petition of E.H. Schwab, Showing $668,550 Debts, Dismissed by Court in Newark. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/phillies-bat-hard-and-turn-back-reds-open-final-series-at.html | PHILLIES BAT HARD AND TURN BACK REDS; Open Final Series at Cincinnati By Driving Out Benton in 8 to 5 Victory. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/governor-pledges-more-hospital-aid-tells-of-2000000-expansion.html | GOVERNOR PLEDGES MORE HOSPITAL AID; Tells of $2,000,000 Expansion Program at Letchworth Village Cornerstone CeremonyURGES LARGER BUILDINGS Inspects Rockland Hospital, Home for Crippled Children, and Reviews Camp Smith Troops. Scores Piecemeal Construction. Inspects New State Hospital. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/shields-is-beaten-by-wood-in-5-sets-bows-to-rivals-great-rally-at.html | SHIELDS IS BEATEN BY WOOD IN 5 SETS; Bows to Rival's Great Rally at Southampton, Score Being 1-6, 1-6, 10-8, 7-5, 6-4. WINNER ENTERS THE FINAL New York Youth to Meet Allison, Who Puts Out Hunter, 6-4, 9-11, 4-6, 7-5, 6-2. TILDEN AND HUNTER LOSE Fall Before Shields and Wood in Quarter-Final Doubles Match by 6-4, 6-3. Hunter Falters Near Close. Play on No. 1 Court. Shields Takes the Lead. | True | By Allison Danzig. Special To the New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/few-chicago-tax-warrants-offered-by-holders-to-banks.html | Few Chicago Tax Warrants Offered by Holders to Banks | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/earthquake-in-spain-residents-of-alcoy-run-to-streets-in-panic-but.html | EARTHQUAKE IN SPAIN; Residents of Alcoy Run to Streets in Panic, but None Is Injured. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/the-aviation-industry.html | THE AVIATION INDUSTRY. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/labor-bureau-cites-new-cuts-in-wages-july-figures-in-32-cities-show.html | LABOR BUREAU CITES NEW CUTS IN WAGES; July Figures in 32 Cities Show Widening Gap in Comparisons With Year Ago. BIG DROP IN LIVING COSTS Ten-Year Period Brings 23% Decrease--Violations of "HooverTruce" Noted in 60 Industries. Cites Wage Truce Violations. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/spaniards-hazy-on-geography-arrest-serb-as-a-russian-red.html | Spaniards, Hazy on Geography, Arrest Serb as a Russian Red | True | Wireless to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/hulls-tennessee-lead-now-exceeds-54000-gov-horton-is-38000-ahead-of.html | HULL'S TENNESSEE LEAD NOW EXCEEDS 54,000; Gov. Horton Is 38,000 Ahead of Chief Competitor--Representative Reece a Winner. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/france-buys-fourth-of-her-7-per-cents-here-anticipating-bonds.html | France Buys Fourth of Her 7 Per Cents Here, Anticipating Bonds Through the World Bank | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/shot-5-times-on-street-brooklyn-chinese-is-victim-of-unidentified.html | SHOT 5 TIMES ON STREET.; Brooklyn Chinese Is Victim of Unidentified Assailant. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/offers-17675000-to-oil-well-supply-steel-corporation-puts-price-for.html | OFFERS $17,675,000 TO OIL WELL SUPPLY; Steel Corporation Puts Price for Business at $6,865,800 Cash and 64,992 Shares. OPTION TO EXPIRE AUG. 25 All Debts Except $800,000 Debentures of subsidiary Companyto Be Assumed. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/morris-smith-take-over-firm-of-woodworth-lounsbery-co.html | Morris & Smith Take Over Firm Of Woodworth, Lounsbery & Co. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/lamar-gives-answer-at-securities-inquiry-wolf-of-wall-st-explains.html | LAMAR GIVES ANSWER AT SECURITIES INQUIRY; 'Wolf of Wall St.' Explains He Did Not Understand Question Put by Bureau Attorney. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/philip-s-teller-dies-excommissioner-of-shipping-board-aided-in-sale.html | PHILIP S. TELLER DIES; Ex-Commissioner of Shipping Board Aided in Sale of Lines. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/indiana-troops-go-to-lynching-scene-marion-mayor-calls-for-soldiers.html | INDIANA TROOPS GO TO LYNCHING SCENE; Marion Mayor Calls for Soldiers on Pleas of Negroes, Who Fear Race War. TOWN QUIET AFTER FURY Coroner's July Accuses One of Mob Victims of Killing Youth--Third Suspect Put in Prison. Coroner's Jury Accuses Negro. Doubts Convictions for Lynchings. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/charges-jailers-favor-connolly-discharged-prisoner-asserts-former.html | CHARGES JAILERS FAVOR CONNOLLY; Discharged Prisoner Asserts Former Queens Chief Lives in Luxury in Prison. OFFICIALS SCOUT HIS TALE Also Deny Allegations That Sick Are Neglected and Narcotic Smuggling Permitted. Officials Deny Charge. Cites Connolly "Privileges." | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/boy-scouts-give-carved-horn-as-birthday-gift-to-hoover.html | Boy Scouts Give Carved Horn As Birthday Gift to Hoover | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/other-municipal-loans-bayonne-nj-birmingham-ala.html | OTHER MUNICIPAL LOANS.; Bayonne, N.J. Birmingham, Ala. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/clearings-reduced-in-july-total-of-47056351901-was-smallest-since.html | CLEARINGS REDUCED IN JULY.; Total of $47,056,351,901 Was Smallest Since February. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/gambling-and-vice-charged-at-saratoga-expoliceman-in-complaint-to.html | GAMBLING AND VICE CHARGED AT SARATOGA; Ex-Policeman in Complaint to Gov. Roosevelt Accuses Local Officials of Laxity. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. EAST HAMPTON. SARATOGA SPRINGS. CONNECTICUT. NEW JERSEY. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/throgs-neck-group-plans-dinner.html | Throgs Neck Group Plans Dinner. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/bomb-slayer-glad-he-killed-his-wife-amarillo-texas-lawyer-signing.html | BOMB SLAYER GLAD HE KILLED HIS WIFE; Amarillo (Texas) Lawyer, Signing Confession, Says He Would Repeat the Crime. | True | Special to The New York Times. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/quebec-bans-lotteries-and-all-sweepstakes-fraud-in-use-of-canadian.html | QUEBEC BANS LOTTERIES AND ALL SWEEPSTAKES; Fraud in Use of Canadian Names in the United States Said to Have Caused Action. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/accurate-data-needed-our-impetuous-authorities.html | Accurate Data Needed.; Our Impetuous Authorities. | True | T.C. POWELL.EDWARD GALL. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/mann-opposes-mrs-pratt-brooklyn-republican-seeks-nomination-in-17th.html | MANN OPPOSES MRS. PRATT.; Brooklyn Republican Seeks Nomination in 17th Congressional District. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/topics-of-interest-to-the-churchgoer-bible-society-issues-acts-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bible Society Issues Acts of Apostles for First Time in Cheyenne Dialect. TRINITY STAFF IS ENLARGED Congregational Mission Leaders to Meet at Isles of Shoals--Argentine Pastor to Preach Here. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/reds-prevent-return-of-french-strikers-they-picket-factories.html | REDS PREVENT RETURN OF FRENCH STRIKERS; They Picket Factories Offering Concessions to Workers Willing to Resume Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/archives/gilpin-gains-net-final-hammell-also-scores-in-eastern-clay-court.html | GILPIN GAINS NET FINAL.; Hammell Also Scores in Eastern Clay Court Semi-Finals. | True | Special to The New York Times. | C1B82331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/lauds-doyles-skill-in-pleading-cases-architect-a-former-member-of.html | LAUDS DOYLE'S SKILL IN PLEADING CASES; Architect, a Former Member of Standards Board, Testifies That He Sought Aid. FEES NOW PUT AT $206,117 22 More Take Stand to Tell of Payments Made to Veterinarian--His Generosity Brought Out. Says He Split His Fee. Clients Tell of Generosity. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/newark-wins-night-game-scores-five-runs-in-sixth-to-beat-toronto-9.html | NEWARK WINS NIGHT GAME.; Scores Five Runs in Sixth to Beat Toronto, 9 to 6. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/cuba-plans-coffee-tariff-board-discusses-means-of-curbing-imports.html | CUBA PLANS COFFEE TARIFF.; Board Discusses Means of Curbing Imports From Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/ely-inspects-army-camp-lauds-work-of-350-citizen-soldiers-at-fort.html | ELY INSPECTS ARMY CAMP.; Lauds Work of 350 Citizen Soldiers at Fort Hancock, N.J. | True | | C1B82331 |
| 1930-08-09 | 1930-08-09 | https://www.nytimes.com/1930/08/09/archives/cod-lindbergh-wife-fly-to-maine-today-her-new-plane-goes-through.html | Cod. Lindbergh Wife Fly to Maine Today; Her New Plane Goes Through Safety Test | True | Special to The New York Times. | C1B82331 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/duke-of-norfolk-breaks-collarbone.html | Duke of Norfolk Breaks Collarbone. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hoover-to-decide-armynavy-air-tilt-services-are-at-odds-on-control.html | HOOVER TO DECIDE ARMY-NAVY AIR TILT; Services Are at Odds on Control of Pearl Harbor and Panama Aerial Defence. BUDGET FORCES THE ISSUE President Must Pass on the Appropriations--Navy Fights Confine- ment to Sea Flying. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/tariff-changes-guatemala-establishes-a-match-and-lighter.html | TARIFF CHANGES.; Guatemala Establishes a Match and Lighter Monopoly--New German Gasoline Rule. New German Gasoline Regulation. Lift Belgian Tax on Fuel Oil. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/huge-phone-system-for-new-waldorf-said-to-be-largest-hotel-contract.html | HUGE PHONE SYSTEM FOR NEW WALDORF; Said to Be Largest Hotel Contract Ever Placed With New York Company. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/modernistic-design-for-brooklyn-hotel-work-started-on-600000.html | MODERNISTIC DESIGN FOR BROOKLYN HOTEL; Work Started on $600,000 NineStory Hostelry for Menon Atlantic Avenue. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/t-f-ryan-2d-seeks-divorce-in-sheridan-alleges-intemperance-on-part.html | T. F. RYAN 2D SEEKS DIVORCE IN SHERIDAN; Alleges Intemperance on Part of Former Mrs. Rea, Whom He Married Here. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/allen-hazen-will-filed-hydraulic-engineer-left-most-of-estate-to.html | ALLEN HAZEN WILL FILED.; Hydraulic Engineer Left Most of Estate to Family. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/light-rains-here-check-heat-wave-temperature-highest-at-86-with-end.html | LIGHT RAINS HERE CHECK HEAT WAVE; Temperature Highest at 86, With End of Torrid Spell Seen This Week. THOUSANDS QUIT THE CITY Health Department to Inquire if Threatened Rise in Food Prices Is Justified. Temperature Moderates Here. Three Prostrations Recorded. LIGHT RAINS CHECK HEAT WAVE HERE List of Persons Drowned. J.L. LYNG DIES IN RESCUE. Electrical Research Executive Had Tried to Aid Relative in Surf. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/copland-concerto-divides-audience-applause-and-hisses-greet.html | COPLAND CONCERTO DIVIDES AUDIENCE; Applause and Hisses Greet Composer at Piano After First Hearing in Stadium Concert. PERFORMERS HAIL COATES Spontaneous Cheers Follow His Conducting of Borodin Work-- 'Schwanda' Music Repeated. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/poincare-is-crossexamined-on-the-war-guilt-problem-in-his-answers.html | Poincare Is Cross-Examined on the War Guilt Problem; In His Answers to Fourteen Questions He Stands Firm in His Defense of the Allies | True | By T.r. Ybarra (TIMES WIDE WORLD PHOTO.) | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ottawa-is-assured-of-beautification-conservative-premier-pledged-to.html | OTTAWA IS ASSURED OF BEAUTIFICATION; Conservative Premier Pledged to Carry on Improvements at Federal Expense. Status of the Capital. Radio Broadcasting Question. | True | By V.m. Kipp. Editorial Correspondence, The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/appoint-wheeler-secretary.html | Appoint Wheeler Secretary. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/latest-books-received-history-and-biography-literature-and-essays.html | Latest Books Received; History and Biography Literature and Essays Poetry, Drama and Art Fiction Philosophy and Religion Juvenile Economics and Sociology Government and Politics Textbooks Nature Travel and Description Pamphlets New Editions and Reprints | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hunters-motoring-to-canada-a-new-model-added-by-ford.html | HUNTERS MOTORING TO CANADA; A NEW MODEL ADDED BY FORD | True | By James Montagnes. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/to-finance-russia-in-buying-of-sugar-committee-of-bankers-and-cuban.html | TO FINANCE RUSSIA IN BUYING OF SUGAR; Committee of Bankers and Cuban Growers Expected to Arrange for 250,000 Tons. CROP RESTRICTION PLANNED Movement Also Under Way for World Conference on Cuts in Import Taxes. Prices Paid Not Disclosed. Taxes Levied in Europe. TO FINANCE RUSSIA IN BUYING OF SUGAR | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-minor-planet-discovered-between-orbits-of-mars-and-jupiter.html | NEW MINOR PLANET DISCOVERED BETWEEN ORBITS OF MARS AND JUPITER | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pilot-seeds-record-in-solo-flight-here-w-b-atwater-takes-off-with.html | PILOT SEEDS RECORD IN SOLO FLIGHT HERE; W. B. Atwater Takes Off With 182 Gallons in Non-Refuel- ing Endurance Test. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/danes-take-a-new-disarmament-step-proposed-sale-of-their-best.html | DANES TAKE A NEW DISARMAMENT STEP; Proposed Sale of Their Best Warship Is Outcome of Long Agitation. ARMY DECLARED USELESS Socialist Party Would Abolish War and Marine Ministries and Dismantle Fortifications. Socialist Program Defined. Premier to Control Police. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/continuing.html | CONTINUING | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/a-parched-kentucky-faces-new-hardships-as-pestilence-begins-to.html | A Parched Kentucky Faces New Hardships as Pestilence Begins to Threaten Towns | True | By Robert E. Dundon. Editorial Correspondence, The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/border-lines-still-stir-latin-america-legacy-of-disputes-left-from.html | BORDER LINES STILL STIR LATIN AMERICA; Legacy of Disputes Left From Days When Republics Were a Spanish Possession. UNITED STATES A MEDIATOR Guatemala and Honduras Latest to Call for Washington's Help In Fixing a Boundary. Tacna-Arica. The Motagua Valley. Conflicting Claims. Armed Clash Results. The Oriente Dispute. The Sixaola Valley. Peace Efforts. | True | By Henry Kittredge Norton | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bank-of-u-s-wins-title-clinches-league-crown-by-beating-chatham.html | BANK OF U. S. WINS TITLE; Clinches League Crown by Beating Chatham Phenix Nine, 12-5. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/berlin-auto-fair-postponed.html | Berlin Auto Fair Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/history-in-terms-of-culture-professor-smith-subordinates-political.html | HISTORY IN TERMS OF CULTURE; Professor Smith Subordinates Political and Economic Interpretations A Cultural History | True | BY Charles Willis Thompson | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/rubber.html | RUBBER | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/kansas-in-primary-names-hoover-man-defeated-in-kansas.html | KANSAS IN PRIMARY NAMES HOOVER MAN; DEFEATED IN KANSAS. | True | By W. G. Clugston. Editorial Correspondence, The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/chicago-police-fight-3000-communists-reserves-freely-swing-clubs-to.html | CHICAGO POLICE FIGHT 3,000 COMMUNISTS; Reserves Freely Swing Clubs to Disperse North Side Gathering and Arrest Twelve. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere. NEW YORK. LONG ISLAND. EAST HAMPTON. SOUTHAMPTON. SARATOGA SPRINGS. NEW JERSEY. CONNECTICUT. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/meyer-back-tells-of-joint-ship-plan-only-a-few-details-remain-to-be.html | MEYER, BACK, TELLS OF JOINT SHIP PLAN; Only a Few Details Remain to Be Settled for Hamburg and Lloyd Project, He Says. FINDS CONDITIONS BAD J.C. Thomas, Baritone, Also Arrives on Hamburg--German Educators Here for Conference. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/engineers-camp-closes-stevens-institute-students-complete-practical.html | ENGINEERS' CAMP CLOSES.; Stevens Institute Students Complete Practical Course at Johnsonburg. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/says-pricecutting-has-its-advantages-glassware-agent-keeps-plants.html | SAYS PRICE-CUTTING HAS ITS ADVANTAGES; Glassware Agent Keeps Plants Running Night and Day on This Policy. PROFIT ON SMALL ORDERS Which Idle Factories Would Refuse, Due to Cost of Starting Up Their Production. Able to Take Small Orders. Idle Plants Cost Money. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/additional-lists-pf-italian-earthquake-victims-are-made-puvlic-for.html | Additional Lists pf Italian Earthquake Victims Are Made Puvlic for Three Communities | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/changing-scenes-in-old-greenwich-historic-gonfarons-now-appears-in.html | CHANGING SCENES IN OLD GREENWICH; Historic Gonfarone's Now Appears in Green Paint asHotel for Men.TALL APARTMENT PLANNEDNew Women's Prison Shows Architectural Dignity--Holly Chamber Nearing Completion. Radical Changes in Eighth Street. Discovers a Roof Garden. Gonfarone's Remains as Landmark. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/realty-board-widens-floor-rules.html | Realty Board Widens Floor Rules. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-zwinger-restored-dresden-makes-her-baroque-treas-ure-ready-for.html | THE ZWINGER RESTORED.; Dresden Makes Her Baroque Treas- ure Ready for Summer Visitors. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/miss-morill-defeats-miss-greef-by-63-62-to-win-east-hampton-tennis.html | Miss Morill Defeats Miss Greef by 6-3, 6-2, to Win East Hampton Tennis Final; EAST HAMPTON FINAL TO MISS MORRILL Scores Over Miss Greef in Singles of Invitation Tennis Tourney by 6-3, 6-2. LOSES IN DOUBLES MATCH Paired With Miss Anderson, Boston Girl Bows to Misses Gladman and Gruickshank, 3-6, 8-6, 7-5. Miss Greef's Drives Futile. Second Set Decisive. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/broadway-bound.html | BROADWAY BOUND | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ranking-for-pilots-is-suggested-like-system-in-merchant-marine.html | RANKING FOR PILOTS IS SUGGESTED LIKE SYSTEM IN MERCHANT MARINE | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/chiang-troops-gain-in-shantung-drive-nanking-leader-asserts-peking.html | CHIANG TROOPS GAIN IN SHANTUNG DRIVE; Nanking Leader Asserts Peking Will Fall by September-- Others Predict Stalemate. TENSION GROWS AT HANKOW British Cruiser Is Sent There-- Yangtse Communists Menace Kiukiang and Nanchang, Reds Occupy Changteh. Prepared to Land Marines. Hankow Guard Strengthened. | True | By Hallett Abend. Special Cable To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mrs-lovells-terek-wins-captures-star-class-race-of-noroton-yacht.html | MRS. LOVELL'S TEREK WINS.; Captures Star Class Race of Noroton Yacht Club. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/radio-manufacturers-join-standards-body.html | RADIO MANUFACTURERS JOIN STANDARDS BODY | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/plans-state-enquiry-on-welfare-island-correction-commission-will.html | PLANS STATE ENQUIRY ON WELFARE ISLAND; Correction Commission Will Examine Charges Made by Ex-Prisoner, Thayer Says. WILL ACT IF WARRANTED Prison Body Has Power to Sift Favoritism and Narcotic Allegations. PATTERSON DENIES STORIES Points to $14,000,000 Program as Proof City Needs to Supplant Old Prison. Patterson Issues a Denial. Reds Not to Press Charges. Wants Prison Supplanted. Stopping Narcotics Impossible. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-pictures-in-hollywood-the-films-and-people-in-spotlight-at-the.html | NEW PICTURES IN HOLLYWOOD; The Films and People in Spotlight at the Screen Capital Tom Sawyer." Jesse Lasky Jr. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/womens-realty-body-ida-horowitz-heads-association-of-property.html | WOMEN'S REALTY BODY.; Ida Horowitz Heads Association of Property Owners. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/young-people-gather-for-church-parley-record-attendance-reported-at.html | YOUNG PEOPLE GATHER FOR CHURCH PARLEY; Record Attendance Reported at Stony Brook Conference--Many States Represented. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/eleven-nations-show-their-art-rejuvenated-italian.html | ELEVEN NATIONS SHOW THEIR ART; Rejuvenated Italian Futurism--Outstanding Success of Russian, German, Hungarian Groups--America on the Grand Canal Chicago. | True | By Edward Alden Jewell. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/tennesse-closes-bristling-primary-victory-of-governor-horton-and.html | TENNESSE CLOSES BRISTLING PRIMARY; Victory of Governor Horton and Congressman Hull Won on Their Records. ELECTION FRAUDS CHARGED Truckloads of Negroes Went From Poll to Poll, and Intimidation Was Used; It Is Alleged. Governor Horton's Strength. Mr. Gwinn's Attack. Governor Norton's Record. | True | By W.g. Foster. Editorial Correspondence, The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/2000-chemists-to-meet-developments-in-science-to-be-re-viewed-in.html | 2,000 CHEMISTS TO MEET.; Developments in Science to Be Re- viewed in Cincinnati Sept. 9. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/long-island-values-realty-survey-indicates-inland-properties-are.html | LONG ISLAND VALUES.; Realty Survey Indicates Inland Properties Are Underpriced. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/briand-attacked-on-paneurope-plan-french-foreign-office-denies-he.html | BRIAND ATTACKED ON PAN-EUROPE PLAN; French Foreign Office Denies He Issued Proposal Without Consulting Colleagues. MINISTER IS OPTIMISTIC Believes Fault Will Be Reborn at Geneva Meeting With Domestic Difficulties Left Behind. | True | By P. J. Philip. Special Cable To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/in-the-home-of-an-ancient-race.html | IN THE HOME OF AN ANCIENT RACE | True | Photos Courtesy or Charles L. Bernheimer Expedition. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-drama-at-chautauqua.html | The Drama at Chautauqua | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/medalie-to-direct-state-tax-inquiry-he-is-appointed-counsel-to-the.html | MEDALIE TO DIRECT STATE TAX INQUIRY; He Is Appointed Counsel to the Legislators to Investigate Assessment Inequalities. ACTION HELD LIKELY HERE But Joint Committee Will Confine Itself to Albany Cases Until Specific Complaints Arise. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/massapequa-park-sales.html | Massapequa Park Sales. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/light-vote-expected-in-ohio-on-tuesday-tariff-dry-law-and-farm.html | LIGHT VOTE EXPECTED IN OHIO ON TUESDAY; Tariff, Dry Law and Farm Relief Are Chief Issues--Many Are in Field. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/nitrate-men-reach-world-agreement-accord-covering-natural-and.html | NITRATE MEN REACH WORLD AGREEMENT; Accord Covering Natural and Synthetic Products, to Run a Year, Signed at Berlin. PRICE-FIXING IS A FEATURE United States Is Only Country Not Included in Chilean-European Compact. Bitter Competition Unlikely. NITRATE MEN REACH WORLD AGREEMENT Withdrew Export Tax. Chile Controls Sources. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/seek-water-bootleggers-frederick-md-police-watch-for-illegal-uses.html | SEEK WATER BOOTLEGGERS; Frederick, Md., Police Watch for Illegal Uses of Supply. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/skyscraper-construction-for-homes.html | SKYSCRAPER CONSTRUCTION FOR HOMES | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/regatta-feature-won-by-yacht-edna-warrens-craft-takes-special-cup.html | REGATTA FEATURE WON BY YACHT EDNA; Warren's Craft Takes Special Cup for Second Year in Great South Bay Races. 12-YERR-OLD BOY SCORES His Sloop Gains Trophy Offered for Leading Point Winner of Week With Total of 100. Takes the Championship Red Head Also Scores. Title Is Won by Always. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/steel-mills-holding-schedules-unchanged-production-of-pipe.html | STEEL MILLS HOLDING SCHEDULES UNCHANGED; Production of Pipe Increased in Mahoning Valley District—Other Lines Quiet. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/shipbuilding-plans-give-jobs-to-many-but-actual-operation-of-craft.html | SHIPBUILDING PLANS GIVE JOBS TO MANY; But Actual Operation of Craft Offers Little Relief in Un employment Situation. TRAVEL LOSS HITS SEAMEN Government Aid Stimulates Construction Program--Our Vessels Now Carry 40% of American Goods. Increased Activity in View. Gains Made Since the War. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-york-farms-sold.html | New York Farms Sold. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lou-love-annexes-saddle-horse-blue-scores-marked-upset-by-victory.html | LOU LOVE ANNEXES SADDLE HORSE BLUE; Scores Marked Upset by Victory Over Monty Boy inSouthold Sweepstakes.CAPTAIN KIDD TRIUMPHSGains Honors in Field of Twentythree Hunter--Second PlaceCaptured by Rocket. Event Keenly Contested. Miss Durand Makes Debut. | True | By Vernon van Ness. Special To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/maine-to-take-part-in-the-tercentenary-cities-in-former-province-of.html | MAINE TO TAKE PART IN THE TERCENTENARY; Cities in Former Province of Massachusetts Will Greet Official Party From Boston. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/jacques-maritain-expounds-his-esthetic-doctrine-in-art-and.html | Jacques Maritain Expounds His Esthetic Doctrine; In "Art and Scholasticism" He Upholds the Tenets of the Medieval Schoolman | True | By Axton Clarkfrom An Etching By Stephen Brooks. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-surveys-of-german-literature.html | New Surveys of German Literature | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/british-change-port-signs-as-concession-to-americans.html | British Change Port Signs As Concession to Americans | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/clare-kellogg-wed-to-gardiner-stout-elaborate-ceremony-held-at-st.html | CLARE KELLOGG WED TO GARDINER STOUT; Elaborate Ceremony Held at St. Peter's Church, Monmouth Beach, N.J. MANY IN BRIDAL PARTY Ceremony Is Followed by Reception at The Green House, Home of the Bride's Mother. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ch-weltona-frizette-of-wild-oaks-wins-best-in-dog-show-at-north.html | Ch: Weltona Frizette of Wild Oaks Wins Best in Dog Show at North Adams; BEST IN SHOW WON BY BONDY TERRIER Ch. Weltona Frizette of Wild Oaks Adds to Her Triumphs at North Adam. IRISH SETTER RUNNER-UP Ch. Delaware Kate Gains the Honor --Ch. Clairmont Perfection, French Bulldog, Scores. French Bulldog Leads Group. Inglee Judges Sporting Dogs. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/saratoga-airline-gains-extra-section-operated-to-races-for-this.html | SARATOGA AIRLINE GAINS.; Extra Section Operated to Races for This Week-End. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/a-civil-war-relic.html | A CIVIL WAR RELIC. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/gallant-fox-ranks-with-a-kingly-host-race-horse-with-eye-of-and.html | GALLANT FOX RANKS WITH A KINGLY HOST; Race Horse With 'Evil Eye' and Moody Temperament Faces Greatest Test At Saratoga Track Saturday GALLANT FOX A REAL CHAMPION | True | By Bryan Field.photograph By Times Wide World.photograph By International.photograph By Times Wide World. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hunting-for-film-yarns.html | HUNTING FOR FILM YARNS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/newport-to-fete-curtis-vice-presidents-coming-visit-is-signal-for.html | NEWPORT TO FETE CURTIS; Vice President's Coming Visit Is Signal for Many Parties--Horse Show On | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sues-to-restrain-putting-up-garage-court-asked-to-vacate-zoning-law.html | SUES TO RESTRAIN PUTTING UP GARAGE; Court Asked to Vacate Zoning Law Change in Dyckman Home Area. HIGH SCHOOL NEAR SITE Plaintiff Alleges Many Property Owners Had No Notice of the Change. Alleges Neglect in Giving Notice. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/state-school-strike-ends-work-on-trentons-new-normal-building-to-be.html | STATE SCHOOL STRIKE ENDS; Work on Trenton's New Normal Building to Be Resumed Tomorrow. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/westchester-loans-more-mortgage-money-reported-as-aid-to-realty.html | WESTCHESTER LOANS.; More Mortgage Money Reported as Aid to Realty Activity. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/public-links-title-is-won-by-wingate-jacksonville-golfer-triumphs.html | PUBLIC LINKS TITLE IS WON BY WINGATE; Jacksonville Golfer Triumphs Over Green at 36th Hole, 1 Up, in Grueling Match. LOSER COLLAPSES AT END Philadelphian Taken to Clubhouse and Revived-- Staged Rally on Last Nine. Green Gets Birdie on Third. Wingate Goes 2 Up. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/paris-police-seize-pirated-style-data-accuse-french-artist-of.html | PARIS POLICE SEIZE PIRATED STYLE DATA; Accuse French Artist of Making Sketches of Exclusive Models for American Buyers. VIGOROUS ACTION PROMISED Couturiers Say Practice of Copying Has Hurt Their Business and Silk and Textile Trades. Vigorous Action Planned. Artist Tells of Methods. Real Evil Not Yet Solved. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bench-show-honors-annexed-by-sandy-carries-off-championship-award.html | BENCH SHOW HONORS ANNEXED BY SANDY; Carries Off Championship Award in Fox Hunters' Event at South Huntington. RESERVE TAKEN BY LADY Biederbeck Entries Also Capture Two Blues, Three Reds and Three Yellows. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/rampage-outsails-rivals-wins-in-atlantic-class-in-cold-spring.html | RAMPAGE OUTSAILS RIVALS.; Wins in Atlantic Class in Cold Spring Harbor Series. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/dr-thomas-urges-collegians-to-leave-conceit-at-home.html | Dr. Thomas Urges Collegians To "Leave Conceit at Home" | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/thousands-mourn-at-fugazy-funeral-officials-of-city-and-state.html | THOUSANDS MOURN AT FUGAZY FUNERAL; Officials of City and State, Members of His Societies and Many Friends Attend Services. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/debut-dance-held-for-miss-gardiner-is-given-at-east-hampton-home-of.html | DEBUT DANCE HELD FOR MISS GARDINER; Is Given at East Hampton Home of Her Parents, Mr. and Mrs. Winthrop Gardiner. HOUSE PARTY ENTERTAINED Supper is Served in Pavilion Overlooking Sunken Garden-- 250 of Younger Set Are Guests. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sees-narrows-tube-ready-in-5-years-richmond-borough-president.html | SEES NARROWS TUBE READY IN 5 YEARS; Richmond Borough President Reveals Plans for Roads From Plaza to Bridges. ENTRANCE AT ST. GEORGE Board of Estimate Has Appropriated $2,000,000 for Preliminary Work on Vehicular Tunnel. Entrance From Hyland Boulevard. New Street to Be Built. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hines-is-hopeful-for-war-veterans-heads-veteran-relief.html | HINES IS HOPEFUL FOR WAR VETERANS; HEADS VETERAN RELIEF | True | By Brig. Gen. Frank T. Hines, Administrator of Veterans' Affairs.photograph From Times Wide World. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/books-on-brief-review-american-homes-the-flemish-movement-modern.html | Books on Brief Review; AMERICAN HOMES THE FLEMISH MOVEMENT MODERN DANCING THE BEDSIDE MANNER Books in Brief Review SAILS ON THE PACIFIC REVIVING BACKGAMMON AN ARCHER'S ANTHOLOGY CHILDREN'S EMOTIONS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/alabama-veterans-active-at-rate-of-200-a-day-they-apply-for.html | ALABAMA VETERANS ACTIVE; At Rate of 200 a Day They Apply for Allowances Under New Law. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mineola-families-buy-their-homes-survey-shows-95-per-cent-of.html | MINEOLA FAMILIES BUY THEIR HOMES; Survey Shows 95 Per Cent of One-Family Houses Owned by the Occupants. APARTMENTS WELL RENTED Realty Interests Report Need for More Multi-Family Buildings With Small Suites. Stores on Chief Streets Rented. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mccracken-joins-connecticut-aggies.html | McCracken Joins Connecticut Aggies | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/steel-corporations-unfilled-orders-rise-although-a-drop-is-shown.html | Steel Corporation's Unfilled Orders Rise, Although a Drop Is Shown Usually for July | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/drought-strikes-moonshiners-pennsylvanian-closes-stills.html | Drought Strikes Moonshiners; Pennsylvanian Closes Stills | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/colby-calls-parity-dead-heat-rivalry-exsecretary-of-state-contrasts.html | COLBY CALLS PARITY DEAD HEAT RIVALRY; Ex-Secretary of State Contrasts Rejection of League With Acceptance of London Treaty. HITS FLEXIBLE CLAUSE Declares Britain's Policy of Equal-ing Any Other Two European Nations Forces Burden on Us. Outworn Cry Is Heard. Sees Flaw in "Parity." COLBY CALLS PARITY DEAD HEAT RIVALRY Says France and Italy Set Pace. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/writ-ends-plumbers-row-port-chester-workers-forbidden-to-take-jobs.html | WRIT ENDS PLUMBERS' ROW; Port Chester Workers Forbidden to Take Jobs in Tarrytown. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pittstown-plant-burned.html | Pittstown Plant Burned | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/aid-for-industries-by-bank-of-england-historic-institutions-radical.html | AID FOR INDUSTRIES BY BANK OF ENGLAND; Historic Institution's Radical Change of Policy Draws World-Wide Interest. PLANTS TO BE MODERNIZED Two Companies Formed to Guide Amalgamations and Assist in Obtaining Capital. Development Concern Formed. Scope of the Movement. AID FOR INDUSTRIES BY BANK OF ENGLAND Group Assistance Planned. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/a-drama-of-connecticut-hill-folk.html | A Drama of Connecticut Hill Folk. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/dr-branham-gets-prison-board-post-psychiatrist-appointed-deputy.html | DR. BRANHAM GETS PRISON BOARD POST; Psychiatrist Appointed Deputy State Commissioner of Cor- rection by Thayer. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/v-l-highland-dies-republican-leader-former-national-committeeman.html | V. L. HIGHLAND DIES, REPUBLICAN LEADER; Former National Committeeman for West Virginia--Had Been Banker, Publisher, Coal Operator | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/deaths-from-motor-accidents-put-at-16500-in-seven-months.html | Deaths From Motor Accidents Put at 16,500 in Seven Months | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/listeningin-a-socialists-plight-a-radio-cartoon-to-study-short.html | LISTENING-IN; A Socialist's Plight. A Radio Cartoon. To Study Short Waves. New Equipment for WIZ. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/injured-reds-shun-police-riot-inquiry-hearings-end-after-radicals.html | INJURED REDS SHUN POLICE RIOT INQUIRY; Hearings End After Radicals Refuse to Appear to Back Charges of Brutality. 35 PATROLMEN TESTIFY All Defend Tactics of Colleagues at Union Square Demonstration-- Photographer Supports Them. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/reprints-and-renewals-reprints-and-renewals.html | Reprints and Renewals; Reprints and Renewals | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/explains-church-porch-riverside-minister-says-novel-feature-is.html | EXPLAINS CHURCH PORCH.; Riverside Minister Says Novel Feature Is European Idea. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sitting.html | SITTING. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/st-george-cricket-team-winner.html | St. George Cricket Team Winner. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/all-britain-awaits-bith-of-royal-child-direct-telephone-line-to.html | ALL BRITAIN AWAITS BITH OF ROYAL CHILD; Direct Telephone Line to Carry News From Glamis Castle to King and Queen at Cowes. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/puttle-boom-gains-maier-endangered-prosecutors-friends-see-his.html | PUTTLE BOOM GAINS; MAIER ENDANGERED; Prosecutor's Friends See His Nomination Sure--Predict Chairman's Defeat. UP- STATE BACKING GROWS Keyes Winter and Alan Fox Reported Aspirants for Federal Attorneyship. Many Leaders for Tuttle. Committee to Be Chosen. Tuttle Withholds Views. Tammany Seen As Issue. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/along-the-automobile-routes-both-hudson-river-highways-now-opena.html | ALONG THE AUTOMOBILE ROUTES; Both Hudson River Highways Now Open--A New Connecting Link From Trenton to Atlantic City-- Other Highway News New Way to Atlantic City. Avoiding Suffem Bottleneck. Save-a-Life" Campaign. Road Outlay Jumps. In West Virginia. No Smoking" in Forests. Construction on Route 25. Conditions in Connecticut. New Road Progressing Forging a New Link. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/reading-double-victor-rally-takes-first-64whitneys-hit-wins-second.html | READING DOUBLE VICTOR.; Rally Takes First, 6-4--Whitney's Hit Wins Second, 8-7 | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/night-baseball-winning-its-way-even-the-big-leagues-now-showing.html | NIGHT BASEBALL WINNING ITS WAY; Even the Big Leagues Now Showing Interest After Successes in West Experiments and Successes. | True | By Irving G. Gutterman. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hamptons-hard-at-sports-riding-and-hunt-club-events-win-large.html | HAMPTONS HARD AT SPORTS; Riding and Hunt Club Events Win Large Following--Junior Swimming Meet | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/suggests-mortgage-plan.html | Suggests Mortgage Plan. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/arthur-symonss-descent-into-hell.html | Arthur Symons's Descent Into Hell | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/missionary-quits-in-alaska-43-years-dr-john-w-chapman-at-72-placed.html | MISSIONARY QUITS, IN ALASKA, 43 YEARS; Dr. John W. Chapman at 72 Placed on Episcopalian Honor Roll on Arrival Here. AIDED SCIENTIFIC STUDIES Contributed Relics of "Indian Lore to Smithsonian Institution and Nat- ural History Museum. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/to-exhibit-art-at-lima-miss-grant-of-the-roerich-museum-is-there-on.html | TO EXHIBIT ART AT LIMA.; Miss Grant of the Roerich Museum Is There on Cultural Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-family-and-some-other-recent-works-of-fiction-the-heartthrob.html | "The Family" and Some Other Recent Works of Fiction; THE HEART-THROB RACKET TENNESSEE HILL BILLIES A MODERN LYSISTRATA YOUTHFUL ROMANCE THE MATING IMPULSE A STERILE WORLD D'ARTAGNAN CARRIES ON Latest Works of Fiction THE CANADIAN MOUNTED QUICK ON THE TRIGGER A COWBOY BAYARD A DUDE RANCH Latest Works of Fiction VIRGINIA DARE BLUE DEATH" RAILROAD ROMANCE SMUGGLERS AND SUCH REVIVING AMELIA SEDLEY A MINER'S DAUGHTER | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/detroit-sets-an-example-hamtramck-within-its-borders-also-thinks-of.html | DETROIT SETS AN EXAMPLE.; Hamtramck, Within Its Borders, Also Thinks of Recalling Mayor. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/detective-mcfarland-member-of-brooklyn-police-force-dies-at-haines.html | DETECTIVE McFARLAND.; Member of Brooklyn Police Force Dies at Haines Falls. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/yacht-edna-wins-chief-trophy-in-great-south-bay-regatta-for-the.html | Yacht Edna Wins Chief Trophy in Great South Bay Regatta for the Second Year. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/woodstock-art-group-to-exhibit-their-work.html | WOODSTOCK ART GROUP TO EXHIBIT THEIR WORK | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/reds-among-brazil-police-pernambuco-officers-sentenced-for.html | REDS AMONG BRAZIL POLICE.; Pernambuco Officers Sentenced for Trafficking With Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/einstein-and-tagore-plumb-the-truth-scientist-and-poet-exchange.html | EINSTEIN AND TAGORE PLUMB THE TRUTH; Scientist and Poet Exchange Thoughts on the Possibility Of Its Existence Without Relation to Humanity | True | By Dmitri Marianoff;photograph By Times Wide World. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/west-suffolk-grows-passes-townships-in-easterly-part-of-county-in.html | WEST SUFFOLK GROWS; Passes Townships in Easterly Part of County in Population. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/three-envoys-fear-trial-for-treason-macedonian-representatives-at.html | THREE ENVOYS FEAR TRIAL FOR TREASON; Macedonian Representatives at Geneva Have No Passports and Face Deportation. MINORITIES PLEA REFUSED Petition Held Up When Yugoslav Member of Committee of League. Denounces It. Crossed Border Secretly. Complain to Drummond. Ask League Protection. Insists Petition Is Legal. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/panama-tolls.html | PANAMA TOLLS. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/maybe-wins-at-red-bank-leads-indian-class-rivals-to-finish-in.html | MAYBE WINS AT RED BANK.; Leads Indian Class Rivals to Finish in Six-Mile Race. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/judge-safety-award-design.html | Judge Safety Award Design. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/stribling-departs-from-london-for-ring-vacation-in-georgia.html | Stribling Departs From London For Ring Vacation in Georgia | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/germanys-new-furniture-is-simplified-her-best-architects-are.html | GERMANY'S NEW FURNITURE IS SIMPLIFIED; Her Best Architects Are Engaged in the Production of Novel Designs DESIGNERS ARE CHANGING THE GERMAN HOME | True | By Walter Rendell Storey | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/english-rugby-team-defeated-in-new-zealand-match-228.html | English Rugby Team Defeated In New Zealand Match, 22-8 | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/british-on-way-for-polo-matches-here-chance-to-win-cup-good-says.html | British On Way for Polo Matches Here; Chance to Win Cup Good, Says Tremayne | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/a-quest-for-the-first-americans-dead-alaskan-villages-to-be.html | A QUEST FOR THE FIRST AMERICANS; Dead Alaskan Villages to Be Explored by the Hrdlicka Party Racial Kinship Seen. Dead" Villages on Yukon. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/stenciling-regains-its-glory-as-an-art-forgotten-subtleties-of-the.html | STENCILING REGAINS ITS GLORY AS AN ART; Forgotten Subtleties of the Medium Seen Again in the Work of T. M. Cleland An Art With a Long History. The Technical Process. The Final Stages. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/queens-realty-deals-jamaica-sites-taken-for-building-and-business.html | QUEENS REALTY DEALS; Jamaica Sites Taken for Building and Business. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/buys-colfax-mountain-near-salem.html | Buys Colfax Mountain Near Salem. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/demand-for-bonds-by-investors-slow-bankers-backward-in-putting-out.html | DEMAND FOR BONDS BY INVESTORS SLOW; Bankers Backward in Putting Out New Issues, as Sales Are Mostly to Institutions. GOOD MUNICIPALS SCARCE Averages of Prices Are High Because Figures Are Based on Leading Securities. Slim New Financing Calendar. Returns on Call Money Lower. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/camp-dix-greets-larson-jersey-governor-and-high-officer-review.html | CAMP DIX GREETS LARSON; Jersey Governor and High Officer Review Citizens in Training. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/73d-street-foreclosure-keyes-winter-reports-deficiency-judgment-of.html | 73D STREET FORECLOSURE.; Keyes Winter Reports Deficiency Judgment of $606,015. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/drought-thins-out-mississippi-traffic-bulk-of-shipments-is-reduced.html | DROUGHT THINS OUT MISSISSIPPI TRAFFIC; Bulk of Shipments Is Reduced as Dredges Clear Channels-- Preparations Made for Floods. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/what-news-on-the-rialto.html | What News on the Rialto? | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/to-try-autoists-right-to-answer-policeman-long-island-grand-jury.html | TO TRY AUTOIST'S RIGHT TO ANSWER POLICEMAN; Long Island Grand Jury Gets Case of Former Justice Charged With Motor Law Violation. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/dr-poling-in-tribute-at-stresemann-grave-lauds-work-for-peace-and.html | DR. POLING IN TRIBUTE AT STRESEMANN GRAVE; Lauds Work for Peace and Lays Wreath for the American Chris- tian Endeavor Union. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/when-radio-answered-a-call-to-hollywood-broadcast-engineers-rushed.html | WHEN RADIO ANSWERED A CALL TO HOLLYWOOD; Broadcast Engineers Rushed to California With Microphones to Make the Pictures Talk Radio Leads the Way. Overhead Microphones. Cameras Are Soundproof. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/columbia-oval-victor-defeats-staten-island-cricketers-in-league.html | COLUMBIA OVAL VICTOR.; Defeats Staten Island Cricketers in League Contest. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bodine-reinstapes-ousted-grand-jury-new-jersey-justice-urges-ocean.html | BODINE REINSTAPES OUSTED GRAND JURY; New Jersey Justice Urges Ocean County Investigators "to Show I Was Wrong." McCARTER CALLED AGAIN Special Prosecutor Who Resigned Expected to Take Charge of Disrupted Vice Inquiry. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/conserve-upstate-water-hudson-valley-communities-are-warned-of.html | CONSERVE UP-STATE WATER; Hudson Valley Communities Are Warned of Danger of Shortage. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/feisal-sees-hindenburg-king-of-iraq-takes-luncheon-with-german.html | FEISAL SEES HINDENBURG.; King of Iraq Takes Luncheon With German President. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/nebraska-politics-focus-upon-norris-fighting-for-his-seat.html | NEBRASKA POLITICS FOCUS UPON NORRIS; FIGHTING FOR HIS SEAT. | True | By R. M. Jones. Editorial Correspondence, the New York Times.harris & Ewing. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hails-scrapping-of-ships-london-review-says-hoover-makes-amends-for.html | HAILS SCRAPPING OF SHIPS.; London Review Says Hoover Makes Amends for Smuts's Obstinacy. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/manhattan-schools-lag-in-area-for-play-buildings-occupy-59-of-site.html | MANHATTAN SCHOOLS LAG IN AREA FOR PLAY; Buildings Occupy 59% of Site Space in Borough, Leaving Little for Recreation. CONDITIONS BEST IN QUEENS Most Play Space Per School and Largest Occupied Area Reported There. ROOMS TOTAL 1,000 ACRES Statistical Picture of System Shows 1,030 Buildings, 36,000 Teachers, 1,200,000 Pupils. Queens Uses Most Space. New Schools Show Improvement. Play Spaces of Recent Origin. 403,790 Sittings, in Brooklyn. Budget Estimate Due this Week. Posters Give Opening Dates. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/2-city-regiments-off-to-camp-smith-6000-guardsmen-of-165th.html | 2 CITY REGIMENTS OFF TO CAMP SMITH; 6,000 Guardsmen of 165th, Manhattan, and 14th, Brooklyn, Start on Training Trip.REACH PEEKSKILL TODAY258th Field Artillery of the BronxDue Home Today After TwoWeeks at Fort Ontario. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/george-w-blum.html | George W. Blum. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/three-seized-in-case-as-bronx-robber-gang-policeman-wrenches-pistol.html | THREE SEIZED IN CASE AS BRONX ROBBER GANG; Policeman Wrenches Pistol From One Suspect as He Overtakes Fleeing Automobile. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/britain-puts-hopes-in-new-grade-pact-rumanian-treaty-represents.html | BRITAIN PUTS HOPES IN NEW GRADE PACT; Rumanian Treaty Represents What England Wants From Her Dominions. TREATMENT PREFRENTIAL Balkan State Admits Manufactured Goods at Minimum Ratesin Her Tariff Schedule.HER RAW FOODS DUTY FREEBritain Now Hopes to Build Up Farming Industry and End Artificial Stimulation of Factories. Trade Basis Outlined. Looking to the Future. | True | By Charles A. Selden. Wireless To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/fordham-cricketers-lose-defeated-by-union-county-at-elizabeth-by.html | FORDHAM CRICKETERS LOSE; Defeated by Union County at Elizabeth by Margin of 87. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/to-fix-wilkins-submarine-philadelphia-navy-yard-will-repair-craft.html | TO FIX WILKINS SUBMARINE.; Philadelphia Navy Yard Will Repair Craft for Polar Trip. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/william-d-blauvelt-president-of-a-paterson-bank-dies-in-68th-year.html | WILLIAM D. BLAUVELT.; President of a Paterson Bank Dies in 68th Year. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "Masters of Etching L.C. Rosenberg." (William Edwin Rudge.) | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/air-gunnery-trophy-to-marine-corps-unit-observation-squadron-v09m.html | AIR GUNNERY TROPHY TO MARINE CORPS UNIT; Observation Squadron V0-9-M Wins Prize--The Vestal Takes Baffle Efficiency Honor. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sees-li-building-improving.html | Sees L.I. Building Improving. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/fantasy-and-satire-meet-in-berlin-boston.html | FANTASY AND SATIRE MEET IN BERLIN; Boston. | True | By Lina Goldschmidt. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/fascist-bars-models-in-nude-in-famous-weimar-art-school.html | Fascist Bars Models in Nude In Famous Weimar Art School | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/five-farm-states-survey-crop-loss-conditions-range-from-last-stage.html | FIVE FARM STATES SURVEY CROP LOSS; Conditions Range From "Last Stage" to "Beyond Recovery" in Western Drought Area. ARID PASTURES HIT DAIRIES Reduced Hay, Grain and Vegetable Yields Shown in Illinois, Indiana, Iowa, Wisconsin, Michigan. EDISON WATER SUPPLY CUT. South Jersey Truck and Fruit Crops Hard Hit. KENTUCKY SITUATION "ACUTE" Farm Agents Report Wide Desolation--Loss Put at $100,000,000. VIRGINIA CONSIDERS RELIEF. Special Session of Assembly May Be Called, Officials Think. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/eighth-avenue-gore-old-farm-lines-leave-part-of-lot-at-48th-street.html | EIGHTH AVENUE GORE; Old Farm Lines Leave Part of Lot at 48th Street Unimproved. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/chemical-sterilization-used-for-cleansing-utensils-used-on-dairy.html | CHEMICAL STERILIZATION; Used for Cleansing Utensils Used on Dairy Farms. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mrs-train-embree-weds-col-samsonoff-daughter-of-arthur-train-of-new.html | MRS. TRAIN EMBREE WEDS COL. SAMSONOFF; Daughter of Arthur Train of New York Bride in Paris of Russian Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/home-blast-victims-die-camden-father-and-son-who-used-gasoline.html | HOME BLAST VICTIMS DIE; Camden Father and Son Who Used Gasoline Spray Succumb. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/rumania-prohibits-student-meetings-calls-off-kishinev-congress-in.html | RUMANIA PROHIBITS STUDENT MEETINGS; Calls Off Kishinev Congress in View of Spread of Anti-Semitic Campaign. PAPER HITS GOVERNMENT Dimineata Calls Upon Officials to End "Anarchy," Charging Secret Encouragement to Foes of Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/store-index-shows-no-retail-price-lag-macy-economist-praises-swift.html | STORE INDEX SHOWS NO RETAIL PRICE LAG; Macy Economist Praises Swift Liquidation of Surpluses by Distributors. COMPARES 269 ARTICLES Wholesale Quotations Down to 84 From Sept. 1 While Retail Value Declined to 81.3. Garment Qualities Change. What the Index Shows. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/weekly-business-index-continues-to-sag-with-only-automobile-output.html | Weekly Business Index Continues to Sag, With Only Automobile Output Moving Up | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/general-grants-trees-still-thrive-in-tokyo-planted-by-the-president.html | GENERAL GRANTS TREES STILL THRIVE IN TOKYO; Planted by the President and His Wife, They Are Part of a New Memorial in Ueno Park | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/improved-highways-aid-rockaway-coast-shore-properties-in-auction.html | IMPROVED HIGHWAYS AID ROCKAWAY COAST; Shore Properties in Auction Offering by Joseph P. Day Next Saturday. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/baked-apples-picked-off-trees-in-torrid-pennsylvania-county.html | Baked Apples Picked Off Trees In Torrid Pennsylvania County. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/kansas-health-board-asks-ban-on-ktnt-plea-to-commission-says-iowa.html | KANSAS HEALTH BOARD ASKS BAN ON KTNT; Plea to Commission Says Iowa Station Maligns Physicians and Claims Cancer Cure. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/education-goes-rack-to-college-in-turkey-engineering-dean-of-robert.html | EDUCATIOR GOES RACK TO COLLEGE IN TURKEY; Engineering Dean of Robert, Ending Leave, Says Near East Wants Schooling. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/stockholm-art-notes.html | STOCKHOLM ART NOTES | True | By Alma Luise Olson. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/stamp-show-draws-many-to-boston-delegation-of-collectors-here-will.html | STAMP SHOW DRAWS MANY TO BOSTON; Delegation of Collectors Here Will Attend National Exhibit Which Opens Tomorrow. RARE SPECIMENS LENT Parts of Displays Will Be Shipped to Berlin for International Show There in September. Will Be Shown in Berlin. To Show British Tax Stamp. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lindberghs-fly-to-visit-the-morrows-in-maine-leaving-infant-son.html | Lindberghs Fly to visit the Morrows in Maine, Leaving Infant Son With Nurse in Englewood | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/urges-education-in-china-american-clergyman-says-country-will-need.html | URGES EDUCATION IN CHINA,; American Clergyman Says Country Will Need Aid for 100 Years. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/senator-schall-changes-a-womans-vote-but-not-in-the-way-that-he-had.html | Senator Schall Changes a Woman's Vote, But Not in the Way That He Had Intended | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/questions-and-answers-new-superheterodyne-uses-nine-tubes-four-of.html | QUESTIONS AND ANSWERS; New Superheterodyne Uses Nine Tubes, Four of Which Are of the Screen-Grid Type | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/two-golfers-get-holeinone-from-same-tee-on-same-day.html | Two Golfers Get Hole-in-One From Same Tee on Same Day | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/australian-crisis-laid-to-prodigality-dominion-legislator-here-on.html | AUSTRALIAN CRISIS LAID TO PRODIGALITY; Dominion Legislator, Here on Visit, Blames 'Orgy of Extravagance' for Economic Stringency SEES NEED FOR HIGH TARIFF James Ashton Predicts Increases inTaxation and Move to Reduce His Country's Imports. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/statistical-summary.html | Statistical Summary | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/1180000-fire-in-rumania-three-firemen-injured-and-seven-gassed-in.html | $1,180,000 FIRE IN RUMANIA.; Three Firemen Injured and Seven Gassed in Galatz Warehouse Blaze. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/cedarhurst-regatta-called-off.html | Cedarhurst Regatta Called Off. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/foreign-trade-reduced-exporters-report-that-low-sales-quotas-are.html | FOREIGN TRADE REDUCED.; Exporters Report That Low Sales Quotas Are Not Met. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bainbridge-feature-captured-by-mote-wins-cleveland-plain-dealer.html | BAINBRIDGE FEATURE CAPTURED BY MOTE; Wins Cleveland Plain Dealer Handicap by Half a Length-- Eleonardo as Second. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/donkey-derails-train-spanish-express-hits-beast-bearing-load-of.html | DONKEY DERAILS TRAIN.; Spanish Express Hits Beast Bearing Load of Stone, Engine Leaving Track | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/boyette-on-armory-card.html | Boyette on Armory Card. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/coolidge-answers-navy-points-out-typographical-errors-in-his.html | COOLIDGE ANSWERS NAVY.; Points Out Typographical Errors In His Statement on Engines. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/recalling-the-spirit-of-romanticism-a-movement-that-arose-just-a.html | RECALLING THE SPIRIT OF ROMANTICISM; A Movement That Arose Just a Century Ago, Flourished And Died, Is Viewed in Retrospect by Andre Maurois THE RAPTURES OF ROMANTICISM | True | By Andre Maurois | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/public-ownership-again-brings-clash-speakers-at-virginia-institute.html | PUBLIC OWNERSHIP AGAIN BRINGS CLASH; Speakers at Virginia Institute Challenge Views Advanced by Professor Bonbright. TRIBUTE PAID ROOSEVELT New York State Reorganization Is Called Model for Other States-- Oil In Colombia Discussed. Calls Regulation Ineffective. Seven States Represented. Urges Respect of Private Rights. | True | From a Staff Correspondent of The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/first-paris-openings-stress-sartorial-sanity-discreet-adaptation-of.html | FIRST PARIS OPENINGS STRESS SARTORIAL SANITY; Discreet Adaptation of the Picturesque Makes New Fashions Very Wearable Those Skirt Lengths Dresses Sport Pockets Variety in Blouses White With Ruby Smart | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/squire-jp-morgan-of-aldenham-new-york-banker-keeps-in-england-the.html | SQUIRE J.P. MORGAN OF ALDENHAM; New York Banker Keeps in England the Old Traditions of Country Life | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lightship-on-way-here-fire-island-last-of-three-built-on-west-coast.html | LIGHTSHIP ON WAY HERE.; Fire Island, Last of Three Built on West Coast, Sails Today. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/an-armored-truck-for-china.html | AN ARMORED TRUCK FOR CHINA | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/labor-in-the-south.html | LABOR IN THE SOUTH. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/japan-is-friendly-despite-navy-talk-ambassador-castle-found-her.html | JAPAN IS FRIENDLY DESPITE NAVY TALK; Ambassador Castle Found Her People and Government Amicably Disposed. WILL LIVE UP TO TREATY See Nothing That Would Incite Them to Go to War Against Their Best Customer. Mr. Castle's Impressions. Influence of Trade. Nothing to Gain From a War. Policy Toward China. No Rivalry in China Trade. Cannot Understand Exclusion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/delivery-of-silver-plate-affected.html | Delivery of Silver Plate Affected. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/boy-9-held-as-girl-3-dies-struck-by-belt-buckle-child-suc-cumbs-to.html | BOY, 9, HELD AS GIRL, 3, DIES; Struck by Belt Buckle, Child Suc cumbs to Blood Poisoning. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/critical-studies-of-six-modern-authors.html | Critical Studies of Six Modern Authors | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/acts-to-safeguard-citys-milk-supply-wynne-orders-weekend-sur-vey-of.html | ACTS TO SAFEGUARD CITY'S MILK SUPPLY; Wynne Orders Week-End Sur vey of Dairy Farms--Denies Shortage Exists. PRICE RISE DEFENDED But Health Officials Assert Milk Shed Can Produce 7,000,000 Quarts a Day. Week-end Survey Ordered. Finds New York Milk Best. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/robins-defeated-by-cards-in-ninth-heimach-and-vance-fail-as-relief.html | ROBINS DEFEATED BY CARDS IN NINTH; Heimach and Vance Fail as Relief Pitchers and Brooklyn Bows by 4 to 3.TRIPLE PLAY MARKS FRAY Herman Starts It With Great Catch-Losers' Lead Over Cubs Cut to Three Games. Clark Off to Bad Start. Douthit Triples and Scores. | True | By Roscoe McGowen. Special To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/will-curb-dry-agents-in-halting-motorists-woodcock-warns-them-not.html | WILL CURB DRY AGENTS IN HALTING MOTORISTS; Woodcock Warns Them Not to Act Without Adequate Reason in Letter to Baltimore. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/havana-street-trade.html | HAVANA STREET TRADE. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/thomas-stock-sale-enjoined-by-court-knickerbocker-national.html | THOMAS STOCK SALE ENJOINED BY COURT; Knickerbocker National, Bankshares National and Larchmont Man Are Restrained.CHARGES OF FRAUD MADEBureau of Securities Details Deals Preceding Bankruptcy PetitionAgainst One Concern. Woman Makes Echange of Stock. Contract Is Assigned Twice. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pictures-for-week-ending-aug-16.html | Pictures for Week Ending Aug. 16. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/tennis-keeps-bar-harbor-busy-international-maritime-tourney-brings.html | TENNIS KEEPS BAR HARBOR BUSY; International Maritime Tourney Brings Round of Entertaining--Aid for Tuskegee Institute | True | (Photos, Lower Left, by Ewing Galloway | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-farmers-plight.html | The Farmer's Plight | True | By George Soule | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lipton-sails-today-for-yacht-race-here-sir-thomas-believes-he-has.html | LIPTON SAILS TODAY FOR YACHT RACE HERE; Sir Thomas Believes He Has His Best Chance Yet of Winning the America's Cup. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sell-old-second-av-holding.html | Sell Old Second Av. Holding. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/says-marshall-field-is-to-marry-again-london-press-reposts-that-he.html | SAYS MARSHALL FIELD IS TO MARRY AGAIN; London Press Reposts That He Will Wed Mrs. Dudley Coats Within Two Weeks. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/rail-line-to-skirt-rockefeller-land-putnam-road-which-now-runs.html | RAIL LINE TO SKIRT ROCKEFELLER LAND; Putnam Road, Which Now Runs Through Pocantico Hills, Is Being Relocated. GRADING NEARLY FINISHED Veteran in Charge of Work Finds Little Change in Track-Laying From a Century Ago. Relocating Putnam Road. Route of New Line. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/leaders-maintain-percale-prices.html | Leaders Maintain Percale Prices. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/indians-take-two-from-the-senators-triumph-behind-ferrell-42-after.html | INDIANS TAKE TWO FROM THE SENATORS; Triumph Behind Ferrell, 4-2, After Capturing Opener by 13 to 7 Margin. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/designer-of-r100-flies-to-lakrhurst-sir-dennistoun-burney-as-the.html | DESIGNER OF R-100 FLIES TO LAKRHURST; Sir Dennistoun Burney, as the Navy's Guest, Comes From Montreal to Study Mast. DIRIGIBLE ON TOUR TODAY Will Pass Over Several Dominion Cities--Los Angeles May Visit Canada. Visa Tangle Straightened Out. Expect to Start Home Thursday. BURNEY REACHES LAKEHURST R=100's Designer Comes to Study Mobile Mooring Mast. | True | By F. Raymond Daniell. Special To the New York Times.times Wide World Photo. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/huge-bird-follows-plane-seen-pursuing-craft-as-it-passes-over.html | HUGE BIRD FOLLOWS PLANE; Seen Pursuing Craft as It Passes Over Hammonton, N. J. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/vionnet-endorses-hourglass-figure-incurve-at-waist-accentuated-even.html | VIONNET ENDORSES HOURGLASS FIGURE; In-Curve at Waist Accentuated Even on Jackets--Afternoon Coats Reach Ankles. CHERUIT SLEEKE IS NOVEL Of Glove Design, It Attaches Under the Arm--Madelaine Shows Velveteen Zipper Blouses. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/patter-of-the-soda-fountain.html | PATTER OF THE SODA FOUNTAIN | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-microphone-will-present-two-philharmonicsymphony-concerts-to-bc.html | THE MICROPHONE WILL PRESENT; Two Philharmonic-Symphony Concerts to Be Conducted by Hans Lange this Week--Other Broadcast Events | True | Photo by Mishkin | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/spots-159th-stolen-car-eagleeye-policeman-adds-two-to-recordone-had.html | SPOTS 159TH STOLEN CAR,; "Eagle-Eye" Policeman Adds Two to Record--One Had Been Recovered | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mexico-to-maintain-auto-tariff.html | Mexico to Maintain Auto Tariff. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/britain-looks-to-the-airship-to-bind-her-scattered-empire-with.html | BRITAIN LOOKS TO THE AIRSHIP TO BIND HER SCATTERED EMPIRE; With Lines of Fast Airplanes They Promise To Influence Imperial Relations Airships Bases of the Empire. The Unity of the Empire. Limited Role of Airplanes. Bigger Aircraft. BRITAIN LOOKS TO THE AIRSHIP TO BIND HER SCATTERED EMPIRE | True | By T. J. C. Martyn. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/local-music-events.html | LOCAL MUSIC EVENTS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/carrolls-lawyer-sails-vorhaus-assigns-aide-to-handle-case-to-go-to.html | CARROLL'S LAWYER SAILS,; Vorhaus Assigns Aide to Handle Case to Go to Grand Jury Tuesday. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/nassau-socialists-rally-start-campaign-at-lawn-party-in-far.html | NASSAU SOCIALISTS RALLY.; Start Campaign at Lawn Party in Far Rockaway. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/prudence-and-miss-grebble-annes-championships-as-rumson-horse-show.html | Prudence and Miss Grebble Annex Championships as Rumson Horse Show Closes; TITLE AT RUMSON WON BY PRUDENCE Chestnut Mare Gains Crown in Class From 14.2 to 15.2 Hands as Show Closes. MISS GREBBLE TRIUMPHS Carries Off Lightweight Hunter Championship-- Leicester Square Also Scores. Three Rings Are Used. Trillora Farm Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/high-heat-resisted-by-new-compound-building-material-subjected-to.html | HIGH HEAT RESISTED BY NEW COMPOUND; Building Material, Subjected to 1,804 Degrees, Shows Increase of Only 11.TESTS FOR CITY AND STATEIngredients Primarily Portland Cement and Concrete, With Lime, Aluminum Powder and soda. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/peter-volo-leads-the-winning-sires-his-progeny-top-juvenile-victors.html | PETER VOLO LEADS THE WINNING SIRES; His Progeny Top Juvenile Victors for Early Part of LightHarness Racing Season.PARSHALL HEADS DRIVERSHas Scored in Twenty-nine Events-- Stokes and Hodson Tied forSecond With Fourteen. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/students-work-in-prisons-two-from-nyu-are-guards-on-randalls-island.html | STUDENTS WORK IN PRISONS; Two From N.Y.U. Are Guards on Randall's Island to Earn Tuition. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/york-town-favors-zoning-commission-is-appointed-to-draw-up-town.html | YORK TOWN FAVORS ZONING; Commission Is Appointed to Draw Up Town Ordinance. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/princeton-sewage-plans-revised.html | Princeton Sewage Plans Revised. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/miss-newhall-takes-tennis-title.html | Miss Newhall Takes Tennis Title. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/open-fee-splitting-urged-for-doctors-economics-group-of-medical.html | 'OPEN FEE SPLITTING URGED FOR DOCTORS; Economics Group of Medical Editors Scores Secret 'Cuts' by Physicians. PROPOSES ETHICAL METHOD Would Allow Family Doctor's Fee to Be Included Openly in Bill for Operation. SEE PATIENT'S PROTECTION Leaders Hail Recommendation Based on Nation-Wide Survey as Means of Lessening Evil. Open" Method Advocated. Dr. Rosenthal Favors Plan. 'OPEN FEE SPLITTING URGED FOR DOCTORS Sees Family Doctor Aided. Seeks to Define Evil. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ancient-uses-of-honey.html | Ancient Uses of Honey. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/alien-smuggler-caught-cuban-police-seize-weinstein-head-of-ring.html | ALIEN SMUGGLER CAUGHT.; Cuban Police Seize Weinstein, Head of Ring Broken Up Two Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/man-outdoes-nature-in-a-synthetic-era-already-across-the-threshold.html | MAN OUTDOES NATURE IN A SYNTHETIC ERA; Already Across the Threshold of a New Phase of Production, the Chemical Industry as Now Slated to Supply Us With Almost All of Our Daily Needs, From Fuel for Energy to Clothes and Food The Chemists' Wonders. Greater Than Nature." Synthetic Wool Is Coming. Leather and Motor Cars. Replacing Glass. It All Began in the Bronze Age. Beefsteak Hard to Duplicate. Eugenics and the Race. Children and Glands. The Biologist's Work. | True | By Waldemar Haempffert. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/girl-swim-stars-to-compete-today-two-of-the-stars-who-will-compete.html | GIRL SWIM STARS TO COMPETE TODAY; Two of the Stars Who Will Compete in National Long-Distance swimming Race Today | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/britain-criticizes-air-heroine-who-accepts-a-50000-retainer-in-the.html | Britain Criticizes Air Heroine Who Accepts a $50,000 Retainer; By THE PUBLIC EYE IN BRITAIN THIS WEEK. | True | By Charles A. Selden. Wireless To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/realty-men-collect-data-in-tax-survey-will-assist-legislative.html | REALTY MEN COLLECT DATA IN TAX SURVEY; Will Assist Legislative Commis- sion Seeking to Lighten Levies on Realty. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/criticism-of-mayor-on-housing-scored-president-of-real-estate-group.html | CRITICISM OF MAYOR ON HOUSING SCORED; President of Real Estate Group Protests Charge of Delay in Chrystie-Forsyth Plan. SAYS CITY CANNOT ACT Law, Based on Heckscher Financing, He Declares, Will Not AidProject Without State Subsidy. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/commutation-de-luxe-develops-for-the-wealthy-private-planes-and.html | COMMUTATION DE LUXE DEVELOPS FOR THE WEALTHY; Private Planes and Comfortable Yachts Now Bring Their Daily Quota From Country Estate to Teeming Manhattan Speed and Comfort. The Yacht Caravan. Breakfast on Board. Cost of the Boats. Some Noted Yachts. Meeting the Plane. | True | By Virginia Pope.photo By Edwin Levick. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/traveler-starts-263d-ocean-trip.html | Traveler Starts 263d. Ocean Trip. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/radio-makers-present-seasons-new-fashions-console-models-well.html | RADIO MAKERS PRESENT SEASON'S NEW FASHIONS; Console Models Well Represented in Several Lines--Home-Made Records a Feature Miniature Console Appears. New Westinghouse Receivers. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/old-repudiated-debts-that-stir-the-british-the-bonds-of-eight.html | OLD REPUDIATED DEBTS THAT STIR THE BRITISH; The Bonds of Eight Southern States, Running Far Back, Are the Basis of Demands From London Debts Antedate Civil War. Bonds Issued Before 1840. Little Redress Possible. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/vines-wins-match-as-net-play-opens-pasadena-star-defeats-de-lara-63.html | VINES WINS MATCH AS NET PLAY OPENS; Pasadena Star Defeats De Lara, 6-3, 8-10, 6-4, in Eastern States Tourney.MERCUR ALSO ADVANCESTriumphs Over Kynaston, 6-3, 6-4,at Westchester Country Club--Seligson Is Victor. Nation's Stars Entered. Adelstein Is Beaten. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hunt-for-asias-early-man-goes-on-in-the-gobi-desert-the-expedition.html | HUNT FOR ASIA'S EARLY MEN GOES ON IN THE GOBI DESERT; The Expedition Led by Dr. Andrews Has Already Achieved Fruitful Results in the Discovery of Great Fossil Beds Mastodons of Mioxene Age. The Mongolian Area. The Home of Man. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/woman-must-die-for-killing-officer-mrs-irene-schroeder-and-man.html | WOMAN MUST DIE FOR KILLING OFFICER; Mrs. Irene Schroeder and Man Companion Sentenced for Slay- ing on Pennsylvania Highway.. ACCEPT DOOM STOICALLY Pair Shot Two Patrolmen While Fleeing After Robbery--Caught In Arizona Gun Fight. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/chicago-trial-stirs-political-factions-county-judge-jarecki-tries.html | CHICAGO TRIAL STIRS POLITICAL FACTIONS; County Judge Jarecki Tries the Man He Appointed as Chairman of Election Board. Police Records Called Labels. Ward Boss Denies It. | True | By S. J. Duncan-Clark. Editorial Correspondence, The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/wide-changes-loom-in-auto-tire-sales-standard-oils-retailing-plan.html | WIDE CHANGES LOOM IN AUTO TIRE SALES; Standard Oil's Retailing Plan Presages Similar Move by Its Competitors. MAY OUST SMALL DEALERS Mail-Order Houses, Now Doing Heavy Business in Casings, Plan New Prices Sept. 1. Retailing by Manufacturers. New Mail Order Prices. WIDE CHANGES LOOM IN AUTO TIRE SALES | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/puts-cost-of-traveling-at-23-daily-for-three.html | PUTS COST OF TRAVELING AT $23 DAILY FOR THREE | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/on-tom-thumb-golf-links-there-are-odd-hazards-under-floodlight-or.html | ON TOM THUMB GOLF LINKS THERE ARE ODD HAZARDS; Under Floodlight or Sunshine, Players in Country-Club Attire Rasp Their Tempers as is the Real Game HAZARDS FOR TOM THUMB GOLFERS | True | By Lewis Nichols | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/protests-spanish-tariffs-our-embassy-conveys-washington-charge-of.html | PROTESTS SPANISH TARIFFS; Our Embassy Conveys Washington Charge of Discrimination on Autos. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/foreign-literature-in-japan.html | Foreign Literature in Japan. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/cecchi-italian-art-critic-here.html | Cecchi, Italian Art Critic, Here. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/would-bar-execution-of-frog-in-bronxville-man-offers-jersey-home-to.html | WOULD BAR EXECUTION OF FROG IN BRONXVILLE; Man Offers Jersey Home to Loud- Voiced Batrachian Under Sentence of Death. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pedagogues-break-fastmeal-record-eight-professors-serve-200-col.html | PEDAGOGUES BREAK FAST-MEAL RECORD; Eight Professors Serve 200 Col- leagues in Five Minutes at Annual Steak Dinner. DEFEAT 7 OTHER SQUADS 1,500 From Teachers College Take Part in Campus Contest--Ohio Man Leads Winners. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mrs-henry-metcalfe-widow-of-army-captain-dies-after-long-illness.html | MRS. HENRY METCALFE; Widow of Army Captain Dies After Long Illness. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/would-develop-morocco-spanish-paper-urges-new-methods-citing.html | WOULD DEVELOP MOROCCO.; Spanish Paper Urges New Methods, Citing Economic Crisis There. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-new-fabrics-in-paris-jersey-and-serge-coming-back-into-the.html | THE NEW FABRICS IN PARIS; Jersey and Serge Coming Back Into the Mode--Tweeds Practically Disappear Blue Rivals Brown Types of Jerseys A New Kind of Satin | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bees-and-postmen-twelve-miles-is-twelve-miles-buzzing-statistics.html | BEES AND POSTMEN; Twelve Miles Is Twelve Miles. Buzzing Statistics. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/madden-jockey-killed-rider-at-bainbridge-track-hit-by-train-at.html | MADDEN, JOCKEY, KILLED.; Rider at Bainbridge Track Hit by Train at Crossing. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/seek-radio-trade-show.html | SEEK RADIO TRADE SHOW. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-merchants-point-of-view-drought-becomes-factor-consumer-will.html | The Merchant's Point of View; Drought Becomes Factor. Consumer Will Settle Prices. Resident Buying Prospects. Increased Real Earnings. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/chillon-prison-a-gloomy-shrine-swiss-are-restoring-parts-of-chateau.html | CHILLON PRISON A GLOOMY SHRINE; Swiss Are Restoring Parts of Chateau Made Famous by Lord Byron's Poem | True | By F.I. Minnigerode | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/jersey-city-will-hold-track-meet-sept-27-as-part-of-300th.html | Jersey City Will Hold Track Meet Sept. 27 As Part of 300th Anniversary Celebration | | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/newport-polo-team-loses-to-rye-four-bows-by-64-as-robert-law-of.html | NEWPORT POLO TEAM LOSES TO RYE FOUR; Bows by 6-4 as Robert Law of Victors Is Thrown, Suffering Back Injury. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/1700-visit-byrds-ship-view-museum-showing-achieve-ments-of.html | 1,700 VISIT BYRD'S SHIP.; View Museum Showing Achieve- ments of Antarctic Expedition. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sloop-kingfisher-first-shows-way-to-swallow-in-fishers-island-y-c.html | SLOOP KINGFISHER FIRST.; Shows Way to Swallow in Fishers Island Y. C. Race. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bolivia-elections-set-president-to-be-chosen-jan-5-and-congress-the.html | BOLIVIA ELECTIONS SET.; President to Be Chosen Jan. 5 and Congress the Following Day. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mystery-death-ends-hunt-sought-for-holdup-man-is-found-dead-from.html | MYSTERY DEATH ENDS HUNT; Sought for Hold-Up, Man Is Found Dead From Unknown Cause. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/notes-on-the-musical-broadcasts-brahms-hungarian-dance-songs.html | NOTES ON THE MUSICAL BROADCASTS; Brahms Hungarian Dance. Songs Without Words. A Smug Genius. | True | By Benjamin Grosbayne. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/find-tuohils-body-in-lake-hopatcong-searchers-end-quest-for-missing.html | FIND TUOHIL'S BODY IN LAKE; Hopatcong Searchers End Quest for Missing Jersey City Politician. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/former-policeman-drops-dead.html | Former Policeman Drops Dead. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/delay-in-hearing-on-light-rate-asked-real-estate-men-say-consumers.html | DELAY IN HEARING ON LIGHT RATE ASKED; Real Estate Men Say Consumers Have Not Had Time to Analyze New Proposals.SESSION SET FOR TUESDAYPublic Service Commission MembersSilent on Move Against EdisonCompany's Plan. Calls It Change in Rate Theory. Will Ask for Adjournment. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/felons-climb-puts-auburn-in-uproar-oberst-crybaby-gangster-hangs.html | FELON'S CLIMB PUTS AUBURN IN UPROAR; Oberst, "Cry-Baby" Gangster, Hangs Under Roof and Defies Tear Gas and Fire Hose. AMMONIA QUIETS INMATES Convict Finally Comes Down When Priest Conveys Promise He Will Not Be Beaten. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/career-of-the-battleship-texas-built-in-1914-the-famous-dreadnought.html | Career of the Battleship Texas; Built in 1914, the Famous Dreadnought Flagship Is Already Nearing the Obsolete Age. | True | By Henry E. Armstrong | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sees-subterfuge-in-building-loan-court-holds-realty-company-did-not.html | SEES SUBTERFUGE IN BUILDING LOAN; Court Holds Realty Company Did Not Intend to Begin Construction. FIVE FORECLOSURE SUITS Appellate Division In Deficiency Judgment Against York Com- pany Is Reversed. Mortgages Freely Used. Disbelieves Building Project. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/spain-modifies-dictators-rules-limited-use-of-fire-darts-now.html | Spain Modifies Dictator's Rules; Limited Use of Fire Darts Now Permitted | True | Special Correspondence of THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pb-gilbert-to-join-embassy-in-paris-rochester-man-is-named-first.html | P.B. GILBERT TO JOIN EMBASSY IN PARIS; Rochester Man Is Named First Secretary and Will. Attend League Sessions in Fall. NEW YORKER GETS POST H.C. Fox Is Assigned as Vice Consul at Buenos Aires-- OtherDiplomatic Changes. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mrs-gower-to-get-divorce-daughter-of-late-senator-clark-filing-reno.html | MRS. GOWER TO GET DIVORCE; Daughter of Late Senator Clark Filing Reno Papers Tomorrow. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/corn-prices-show-gains-and-losses-market-erratic-break-following.html | CORN PRICES SHOW GAINS AND LOSSES; Market Erratic, Break Following Early--Bulge--Government's Report Due Tomorrow. WHEAT FAILS TO HOLD RISEFinish to 5/8 Cent Net LowerOats Decline in Active Trade --Rye Also Off. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/record-enrolment-expected-for-north-carolina-course.html | Record Enrolment Expected For North Carolina Course | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mortgage-problem-solved-by-court-appeals-bench-rules-on-discrepancy.html | MORTGAGE PROBLEM SOLVED BY COURT; Appeals Bench Rules on Discrepancy Between Bond andRecorded Instrument.DEFICIENCY IS RULED OUT Justice Tompkins Says "What Meetsthe Eye" Is Controlling FactorIn Dispute. Mortgage Requirements. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/halfinch-rain-in-iowa-but-farmers-say-it-was-too-late-to-help-their.html | HALF-INCH RAIN IN IOWA.; But Farmers Say It Was Too Late to Help Their Crops. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mr-jenkins-fights-back.html | MR. JENKINS FIGHTS BACK | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-low-records-touched-by-cotton-but-covering-movement-sends.html | NEW LOW RECORDS TOUCHED BY COTTON; But Covering Movement Sends Quotations Upward Later in the Session. FOREIGN PRICES FIRMER Buying for Interests Abroad Helps Advance--High Figures on Supplies Issued. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/latonia-oaks-won-by-banner-bright-audley-farm-entry-scores-in-34th.html | LATONIA OAKS WON BY BANNER BRIGHT; Audley Farm Entry Scores in 34th Running of Event by Nose--$9,800 to Victor. MANTA IS HOME SECOND Yields to Closing Rush of the Winner--Alcibiades Finishes inThird Position. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mrs-sarah-e-jones-centenarian-and-mount-holyoke-graduate-dies.html | MRS. SARAH E. JONES; Centenarian and Mount Holyoke Graduate Dies. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/zenith-leads-star-boats-gliespie-craft-first-in-race-of-stamford.html | ZENITH LEADS STAR BOATS; Gliespie Craft First in Race of Stamford Yachts. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/court-lauds-driver-who-captured-robber-youth-eager-to-be-policeman.html | COURT LAUDS DRIVER WHO CAPTURED ROBBER; Youth, Eager to Be Policeman Like Brother, Recommended for Official Citation. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/now-the-windowless-building-with-its-own-climate-engineers-promise.html | NOW THE WINDOWLESS BUILDING WITH ITS OWN CLIMATE; Engineers Promise Germ-Free Atmosphere and Artificial Sunlight for Those Who Must Spend Much of Their Lives at Work Indoors Art of Air-Conditioning. New Types of Buildings. The High Cost of Daylight. Noise Also Excluded. A Synthetic Atmosphere. Experiments on Animals. | True | By C. F. Talman.francis Keally, Architect. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/auburn-felon-flees-camp-larceny-convicts-escape-is-eighth-from.html | AUBURN FELON FLEES CAMP.; Larceny Convict's Escape Is Eighth From State Camp This Year. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/report-fewer-accidents-merchants-who-entered-safety-contest.html | REPORT FEWER ACCIDENTS.; Merchants Who Entered Safety Contest Announce Benefits. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/german-shareholders-revolt-on-losing-sauerkraut-lunch.html | German Shareholders Revolt On Losing Sauerkraut Lunch | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/weetamoe-beats-rival-boats-easily-the-two-leading-contenders-for.html | WEETAMOE BEATS RIVAL BOATS EASILY; The Two Leading Contenders for the Defense of the America's Cup, in Action During Races Off Newport. WEETAMOE BEATS RIVAL BOATS EASILY Weetamoe Sets New Genoa. Enterprise Outreaches Rivals. | True | By James Robbins. Special To the New York Times.edwin Levick Photo.edwin Levick Photo. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/many-allwood-homes-are-sold-from-plans-formal-opening-of-new.html | MANY ALLWOOD HOMES ARE SOLD FROM PLANS; Formal Opening of New Residen- tial Development Will Be Held Today. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/varied-sports-on-in-berkshires.html | VARIED SPORTS ON IN BERKSHIRES | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sticks-to-his-camp-desk-president-preparing-for-council-with.html | STICKS TO HIS CAMP DESK; President Preparing for Council With Governors on Thursday. HAS REPORTS FROM CAPITAL Summons Hyde and Stone for Conferences on Situation Over the Week-End. FOREST BURNING NEAR CAMP Surrounding Fields Give Vivid Picture of Drought--Mrs. Hoover's Garden Is Blighted. Spends Day in Work. To Apply Flood Relief System. HOOVER AT RAPIDAN SPEEDS UP RELIEF | True | From a Staff Correspondent of The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bankruptcy-asked-for-j-s-auerbach-three-concerns-in-petition-list.html | BANKRUPTCY ASKED FOR J. S. AUERBACH; Three Concerns in Petition List Claims of $1,081,660 Against Head of Candy Firm. BASED ON BANKING LOANS Attorney for Petitioners Puts Lia bilities at $2,000,000, With Assets at 60% to 70%. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/womans-place-home-or-office-mrs-thomas-a-edison-and-mrs-franklin-d.html | WOMAN'S PLACE: HOME OR OFFICE?; Mrs. Thomas A. Edison and Mrs. Franklin D. Roosevelt Discuss the Satisfactions of Careers Inside The Home and Outside It, Now That Invention Has Changed All the Old Ways of Life HOME OR OFFICE FOR WOMEN | True | By Eunice Fuller Barnardphotograph By New York Times Studiosphotograph By International News | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/essex-census-391633-outside-of-newark-revised-figures-compare-with.html | ESSEX CENSUS 391,633 OUTSIDE OF NEWARK; Revised Figures Compare With a Population of 237,783 in 1920. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-rochelle-club-gives-bridge-party-mrs-jt-brown-is-hostess-at-the.html | NEW ROCHELLE CLUB GIVES BRIDGE PARTY; Mrs J.T. Brown Is Hostess at the Weekly Luncheon Held at the Davenport Shore Club. MRS. E.F. EIDLITZ HOSTESS Manor Club of Pelham Announces Plans for Revue, Fashion Show and Costume Dramatics. Buffet Supper Held. Dinner Dance Is Given. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/in-the-foreign-field-hungary-ends-the-double-standardfatalities.html | IN THE FOREIGN FIELD; Hungary Ends the Double Standard--Fatalities Decline In Berlin--Trucks in Switzerland Fewer Killed in Berlin. Denmark Has Most "Fountains." Swiss Make Many Trucks. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-yorkers-fall-in-bay-women-plunge-off-oakland-cal-ferry-in-auto.html | NEW YORKERS FALL IN BAY.; Women Plunge Off Oakland (Cal.) Ferry in Auto, but Are Saved. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-industry-reports-ford-expansion-planschevrolet-produces-two.html | THE INDUSTRY REPORTS; Ford Expansion Plans--Chevrolet Produces Two Millionth Six--De Soto's Second Anniversary Ford Expansion Plans. Two-Millionth Chevrolet Six. De Soto's Second Birthday. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/to-hold-sun-tan-contest-lido-club-plana-event-for-pajama-dance-at.html | TO HOLD SUN TAN CONTEST.; Lido Club Plana Event for Pajama Dance at Long Beach Friday. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/denishawins-at-stadium.html | DENISHAWINS AT STADIUM | True | White Studio. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hines-sees-upstate-sites-he-inspects-land-urged-for-veter-ans.html | HINES SEES UP-STATE SITES; He Inspects Land Urged for Veter ans' Hospital by Canandaigua. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/financial-markets-slight-further-decline-in-stocks-trading-fairly.html | FINANCIAL MARKETS; Slight Further Decline in Stocks, Trading Fairly Active- -Wheat Lower, Corn Higher. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/drys-buy-cobblestone-inn-once-famed-for-its-liquor.html | Drys Buy Cobblestone Inn, Once Famed for Its Liquor | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/byproducts-another-name-for-stealing-lessons-of-the-week-what-were.html | BY-PRODUCTS.; Another Name for Stealing. Lessons of the Week. What We're Coming To. When Editors Are All Women. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/jailed-by-spanish-legion-national-city-bank-aide-in-paris-now-due.html | JAILED BY SPANISH LEGION.; National City Bank Aide in Paris Now Due to Be Extradited. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/807714604-road-bill-45481-miles-built-by-counties-in-1929.html | $807,714,604 ROAD BILL.; 45,481 Miles Built by Counties in 1929, Washington Reports. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/says-chance-shapes-careers-of-students-antioch-college-head-asserts.html | SAYS CHANCE SHAPES CAREERS OF STUDENTS; Antioch College Head Asserts Interest in Studies Can Be Gained by Presentation. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/tanga-dispute-settled-german-consul-explains-marine-parade-was-not.html | TANGA DISPUTE SETTLED.; German Consul Explains Marine Parade Was Not for Display. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/barnegat-bay-improvement.html | BARNEGAT BAY IMPROVEMENT | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/grounded-ships-floated-swedish-and-british-craft-taken-into-buenos.html | GROUNDED SHIPS FLOATED.; Swedish and British Craft Taken Into Buenos Aires for Examination. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/cape-cod-faces-the-facts-and-opens-war-on-mosquitos.html | Cape Cod Faces the Facts And Opens War on Mosquitos | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/when-rumrunners-spin-their-yarns-in-st-pierres-cafe-de-paris-they.html | WHEN RUM-RUNNERS SPIN THEIR YARNS; In St. Pierre's Cafe de Paris They Drink, Sing and Tell How the Coast Guard Is Outwitted. WHEN THE RUM-RUNNERS SPIN THEIR YARNS | True | By James C. Young | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/lawyers-take-steps-to-avert-devastating-hardship-on-listeners.html | LAWYERS TAKE STEPS TO AVERT "DEVASTATING HARDSHIP" ON LISTENERS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/a-play-of-tennysons-boyhood-comes-to-light.html | A PLAY OF TENNYSON'S BOYHOOD COMES TO LIGHT | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/reds-defeat-phillies-and-even-the-series-bunch-five-of-six-hits.html | REDS DEFEAT PHILLIES AND EVEN THE SERIES; Bunch Five of Six Hits Smythe Allows, to Triumph by 3 to 1. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/anne-de-grandmont-married-in-garden-in-ceremony-at-fort-ticonderoga.html | ANNE DE GRANDMONT MARRIED IN GARDEN; In Ceremony at Fort Ticonderoga Becomes Bride of Cap- tain John H. Towers.EIGHT AVIATORS AS USHERS All Arrive From Washington by Plane to Attend Assistant Chiefof Aeronautics. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/priscilla-iii-wins-from-rival-yachts-victor-amongeightmeter-boats.html | PRISCILLA III WINS FROM RIVAL YACHTS; Victor Among Eight-Meter Boats as Marblehead Race Week Gets Under Way. SHAW'S INDIAN TRIUMPHS Falcon, Tabasco IV, Oriental and Oriole Also Score--Breeze Ends Drifting Match. Miss Hovey Scores Victory. Priscilla III Gains Lead. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/wholesale-orders-gained-purchases-over-last-years-level-credit.html | WHOLESALE ORDERS GAINED; Purchases Over Last Year's Level, Credit Queries Indicated. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/flying-boat-being-built-for-submarines-will-unfold-on-sea-as-mother.html | Flying Boat Being Built for Submarines Will Unfold on Sea as Mother Craft Dives | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/relics-of-basketmakers-shed-new-light-on-our-dim-past-bernheimer.html | RELICS OF BASKETMAKERS SHED NEW LIGHT ON OUR DIM PAST; Bernheimer Expedition Makes Important Finds in Arizona Caves And a Boomerang Suggests a Link With Australia Experienced as a Leader. A Baby's Mummy. Past Reconstructed. Theories Now Advanced. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/archives/three-saved-in-boat-fire-howland-spencer-and-two-others-slightly-in.html | THREE SAVED IN BOAT FIRE.; Howland Spencer and Two Others Slightly Injured in Hudson. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/galante-wins-st-cloud-race.html | Galante Wins St. Cloud Race. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/henry-ford-predicts-auto-plants-will-go-on-tenmonth-year-industry.html | HENRY FORD PREDICTS AUTO PLANTS WILL GO ON TEN-MONTH YEAR; Industry Will Adopt Plan to Effect Steady Employment, He Declares. VACATION DURING SUMMER Workers Need Rest, He Asserts -- Realization of Plan Will Take Some Time, He Adds. DEFENDS CANADIAN TARIFF Higher Rates to Promote Young In- dustries "Justified"--He is Helping Russia "to Get to Work." Trying to Help Russia. Sees Need for Canadian Tariff. FORD VISIONS PLANTS ON 10-MONTH YEAR | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/seeks-all-letters-washington-wrote-government-wants-unpublished.html | SEEKS ALL LETTERS WASHINGTON WROTE; Government Wants Unpublished Writings for 25-Volume Bi- centenary Publication. MUCH NEW DATA EXPECTED Lieut. Col. Grant Asks Aid of the Owners--First Book Will Appear In December. Letters Thought to Be Scattered. Prospects Believed Good. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/will-james-the-portrait-of-a-cowboy-his-autobiography-is-the-story.html | Will James: The Portrait Of a Cowboy; His Autobiography Is the Story of Two Loves-- Horses and Drawing | True | By R.l. Duffusa Self-Portrait. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/president-reaches-his-56th-year-today-birthday-cake-will-be-cut.html | PRESIDENT REACHES HIS 56TH YEAR TODAY; Birthday Cake Will Be Cut With Guests at Rapidan Camp Dinner. HAS GAINED PHYSICALLY But Strain of Seventeen Months in Office Has Made Gray Hairs White. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/drought-to-affect-wild-animals-least-but-a-shortage-of-water-and.html | DROUGHT TO AFFECT WILD ANIMALS LEAST; But a Shortage of Water and Food Is Predicted for Forest Denizens. WOODLAND FIRES INCREASE Birds Said to Be Able to Escape Because Their Young Are Already on the Wing. Snake Danger Increases. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/newark-a-c-wins-title-track-meet-scores-100-23-points-to-gain.html | NEWARK A. C. WINS TITLE TRACK MEET; Scores 100 2-3 Points to Gain Honors in First Senior Outdoor New Jersey Games. WARINANCO A. C. IS NEXT Collects 39 Points and Leads Asbury Park A. C. Team, Which Is Third With 17 1-3. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/schmeling-quiets-fans-assures-40000-that-referee-correctly-counted.html | SCHMELING QUIETS FANS; Assures 40,000 That Referee Correctly Counted Out Haymann. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/notes-of-the-london-screen-the-film-war-gives-way-to-peaceamerican.html | NOTES OF THE LONDON SCREEN; The "Film War" Gives Way to Peace--American Pictures in the British Capital Entertain Marion Davies. The Fourth Wall." | True | By Ernest Marshall. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/woods-great-rally-turns-back-allison-trailing-by-03-and-040-in-5th.html | WOOD'S GREAT RALLY TURNS BACK ALLISON; Trailing by 0-3 and 0-40 in 5th Set, He Pulls Out Victory in Southampton Final. LARGE GALLERY THRILLED 18-Year-Old Tennis Star Defeats Cochet's Conqueror by Staging Typical Come-back. Takes Two Bowls in Week. Crowd Stirred to Enthusiasm. COME-BACK BY WOOD DEFEATS ALLISON Allison Near Best Form. Takes Two Games at Love. Starts Sensational Rally. Wood and Shields Beaten. | True | By Allison Danzig. Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/fourrun-rally-by-giants-in-ninth-beats-pirates-106-robins-lose-to.html | Four-Run Rally by Giants in Ninth Beats Pirates, 10-6; Robins Lose to Cards, 4-3; GIANTS FOUR RUNS IN 9TH TOP PIRATES McGrawmen Bunch Five Hits and Sacrifice, Break 6-6 Tie and Win, 10-6. VICTORS GAIN EARLY LEAD Pittsburgh Drives Fitzsimmons From Box in Sixth and Deadlocks Count in Eighth. French Batted Out Early. Fitzsimmons Is Routed. | True | By John Drebinger. Special To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/yates-golfer-out-on-bail-continues-tournament-play-after-arrest-on.html | YATES, GOLFER, OUT ON BAIL; Continues Tournament Play After Arrest on Theft Charge. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/princess-bibesco-records-her-reactions-to-royalty.html | Princess Bibesco Records Her Reactions to Royalty | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/a-french-view-of-shakespeare.html | A French View of Shakespeare | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/they-say-by-john-garland-pollard-governor-of-virginia-in-welcoming.html | THEY SAY--; By JOHN GARLAND POLLARD, Governor of Virginia. In Welcoming delegates to the fourth Institute of Public Affairs at Charlottesville. By WINSTON CHURCHILL, Author of "Richard Carvel," &c. Speaking at Nantucket of his desertion of literature for carpentry and painting. By DEAN INGE. Of St. Paul's Cathedral, London. In a forthcoming book of essays on Christian ethics and modern problems. By ALEX PATTERSON. British Prison Commissioner. In an Address to London Teachers on Boy Offenders. By CHARLES G. DAWES, Ambassador to the Court of St. James's Announcing a Fortnight's Holiday to France and Spain to Pursue His Hobby, Archaeological Research. | True | By Viscount Cecil of Chelwood. Speaking To America From London Over the Radio. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/olds-scores-at-traps-takes-high-scratch-cup-at-bergen-beach-gun.html | OLDS SCORES AT TRAPS.; Takes High Scratch Cup at Bergen Beach Gun Club. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/higgins-summons-25-in-market-graft-case-calls-all-named-as-victims.html | HIGGINS SUMMONS 25 IN MARKET GRAFT CASE; Calls All Named as Victims by Brooklyn Butcher--He Will Get 16 Extra Aides This Week | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ridgewood-plateau-sales-builders-purchase-additional-land-for-new.html | RIDGEWOOD PLATEAU SALES; Builders Purchase Additional Land for New Residences. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-park-av-house-attractive-design-for-cooperative-building-at.html | NEW PARK AV. HOUSE.; Attractive Design for Cooperative Building at 79th Street. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/quits-senate-race-shreveport-ala-man-says-he-wants-to-assure-longs.html | QUITS SENATE RACE.; Shreveport (Ala.) Man Says He Wants to Assure Long's Defeat. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/study-tax-problems-nassausuffolk-realty-men-to-hold-election-this.html | STUDY TAX PROBLEMS.; Nassau-Suffolk Realty Men to Hold Election This Week. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/score-collection-agencies-complaints-to-business-bureaus-lead-to.html | SCORE COLLECTION AGENCIES; Complaints to Business Bureaus Lead to Caution Warning. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/los-angeles-city-employes-offered-efficiency-courses.html | Los Angeles City Employes Offered Efficiency Courses | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mrs-freelander-gets-reno-divorcwe-new-york-architect-charged-with.html | MRS. FREELANDER GETS RENO DIVORCWE; New York /Architect Charged With Turning Abusive After 25 Years of Happy Wedlock. ALIMONY $8,000 A YEAR Head of New York Fine Arts, Designer of Many Buildings Here,Sailed for Europe Friday. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/normal-salmon-pack-for-alaska.html | Normal Salmon Pack for Alaska. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/romantic-history-of-the-santa-fe-trail-mr-duffias-writes-the.html | Romantic History of The Santa Fe Trail; Mr. Duffias Writes the Colorful Story of a Great Western Pathway | True | By W.j. Ghent | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/approve-bridge-plan-ardsley-taxpayers-body-favors.html | APPROVE BRIDGE PLAN.; Ardsley Taxpayers' Body Favors Westchester-Rockland Span. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/evelyn-mctigue-victor-takes-freeforall-at-mineola-stepping-mile-in.html | EVELYN McTIGUE VICTOR.; Takes Free-for-All at Mineola, Stepping Mile in 2:10 . | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-pictures.html | NEW PICTURES | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/regrets-court-action-on-rival-horse-shows-but-mrs-bloodgood.html | REGRETS COURT ACTION ON RIVAL HORSE SHOWS; But Mrs. Bloodgood Declares Smithtown (L.I.) Club Can Hold Only an Outlaw' Exhibition. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/86-seized-in-camden-in-a-gambling-raid-prosecutor-leads-ten-aides.html | 86 SEIZED IN CAMDEN IN A GAMBLING RAID; Prosecutor Leads Ten Aides Who Batter Down Doors--50 Escape Through Windows. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/gain-in-building-for-westchester-july-permits-totaled-5093-239-an.html | GAIN IN BUILDING FOR WESTCHESTER; July Permits Totaled $5,093,- 239, an Increase of 34.5 Per Cent Over June. SEWER WORK STARTS SOON Contracts to Be Let on Saw Mill River Line--Three Large York- town Highway Projects. Start Saw Mill Sewer Soon. Highway Projects at Yorktown. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/row-outside-not-inside-ball-park.html | Row Outside, Not Inside Ball Park. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/projects-here-put-above-2000000000-public-works-scheduled-for-next.html | PROJECTS HERE PUT ABOVE $2,000,000,000; Public Works Scheduled for Next 12 or 13 Years Are Listed by Economic Changes Body. ANNUAL COST UP $50,000,000 Subways, Tunnels, Bridges and Water Supply Call for Largest Expenditures. Transit Continues to Lead. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/crescents-win-at-cricket-defeat-newark-players-in-title-series.html | CRESCENTS WIN AT CRICKET; Defeat Newark Players in Title Series Match. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/outside-jobs-held-by-438-at-princeton-students-average-earnings-396.html | OUTSIDE JOBS HELD BY 438 AT PRINCETON; Students' Average Earnings $396 for Academic Year-- Total Was $173,343. MANY TASKS INCLUDED 41 Agencies Give Occupation From "Carrying Hods to Designing of Houses for Dolls." | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/to-observe-labor-sunday-washington-cathedral-plans-service-at-which.html | TO OBSERVE LABOR SUNDAY.; Washington Cathedral Plans Service at Which Green Will Speak. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/john-b-byrne-dies-excourt-official-father-of-justice-was-chief.html | JOHN B. BYRNE DIES; EX-COURT OFFICIAL; Father of Justice Was Chief Clerk of Appellate Division for Thirty Years. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/imports-and-exports-by-airplane-gain-steadily-at-le-bourget-field.html | IMPORTS AND EXPORTS BY AIRPLANE GAIN STEADILY AT LE BOURGET FIELD | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sales-technique-changed-special-goods-needed-to-get-orders-salesmen.html | SALES TECHNIQUE CHANGED; Special Goods Needed to Get Orders, Salesmen Now Find. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pendennis-club-raided-dry-agents-seize-liquor-and-cite-manager-in.html | PENDENNIS CLUB RAIDED.; Dry Agents Seize Liquor and Cite Manager in Louisville. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/plane-is-forced-down-in-bay.html | Plane Is Forced Down in Bay. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/berlins-new-music-works-for-the-masses-children-and-youth-creative.html | BERLIN'S NEW MUSIC; Works for the Masses, Children and Youth --Creative Participation The Aural Play. Choral Music. Children's Plays as Teaching Pieces. | True | By Alfred Einstein. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/who-will-see-the-images-if-hammonds-secret-broadcasting-is-applied.html | WHO WILL SEE THE IMAGES?; If Hammond's Secret Broadcasting Is Applied to Television at the New Radio Centre a Key or Ticket Will Be Needed Plans for Television. Who Will Pay? Hammond Was Right. Televising Theatricals. Difficulties in America. | True | By Orrin E. Dunlap Jr. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/west-indians-win-by-margin-of-159-score-213-runs-for-5-wickets.html | WEST INDIANS WIN BY MARGIN OF 159; Score 213 Runs for 5 Wickets While Holding Grenada Eleven to 54. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/craig-leaves-canal-zone-major-general-feted-on-ending-command-of.html | CRAIG LEAVES CANAL ZONE; Major General Feted on Ending Command of Department. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/14221268406-on-deposit-in-worlds-ten-biggest-banks.html | $14,221,268,406 on Deposit In World's Ten Biggest Banks | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/french-keep-eyes-on-reich-election-briands-report-on-federation-is.html | FRENCH KEEP EYES ON REICH ELECTION; Briand's Report on Federation Is Expected to Strengthen Liberals in Germany. BIGGEST ARMY MANOEUVRES White Soldiers Move In the Saar, Herriot Will Push Plan for a Peace Professorship. A Tactical Move. A Military Display. Herriot's Viewpoint. | True | By P.j. Philip. Wireless To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/plane-plunges-into-huge-chicago-gas-tank-pilot-and-two-girls-crash.html | Plane Plunges Into Huge Chicago Gas Tank; Pilot and Two Girls Crash Amid Lightning | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/white-spots-on-map-have-a-new-status-the-williamstown-debate-on.html | WHITE SPOTS ON MAP HAVE A NEW STATUS; The Williamstown Debate on Polar Claims Draws Attention to Unclaimed Lands Neglected Guano Islands. Arctic Lands Claimed. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/indian-tribes-adopt-legion-head.html | Indian Tribes Adopt Legion Head. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/drives-to-death-to-save-woman.html | Drives to Death to Save Woman. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mideurope-moves-nearer-to-unity-rumania-and-yugoslavia-agree-on.html | MID-EUROPE MOVES NEARER TO UNITY; Rumania and Yugoslavia Agree on Customs Union Which Czechs May Join. An Agrarian Bloc. Prague's Attitude. Czechoslovakia Appeased. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/all-races-to-use-pool-order-of-elizabeth-official-ends-row-over-all.html | ALL RACES TO USE POOL.; Order of Elizabeth Official Ends Row Over Alleged Discrimination. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/screen-plays-and-players.html | SCREEN PLAYS AND PLAYERS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/german-youth-out-to-alter-politics-stirs-german-politics.html | GERMAN YOUTH OUT TO ALTER POLITICS, STIRS GERMAN POLITICS. | True | By Guido Enderis. Wireless To the New York Times. photograph From Times Wide World. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hauser-hits-46-47-as-orioles-divide-increases-league-mark-as.html | HAUSER HITS 46, 47 AS ORIOLES DIVIDE; Increases League Mark as Rochester Wins Opener, 13-5, Loses Nightcap, 10-2. | True | Fotograms. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/awards-made-in-southhold-horse-show.html | Awards Made in Southhold Horse Show. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/jobless-in-6-european-countries-5949287-germany-has-2757000-of.html | Jobless in 6 European Countries, 5,949,287; Germany Has 2,757,000 of Record Figure | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pier-trains-average-300-passengers-each-brooklyn-sees-solution-of.html | PIER TRAINS AVERAGE 300 PASSENGERS EACH; Brooklyn Sees Solution of Big Dock Problem in the Success of New Service. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/marks-roads-to-aid-fliers.html | MARKS ROADS TO AID FLIERS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/memorial-will-mark-garfields-last-days-plans-made-to-designate-spot.html | MEMORIAL WILL MARK GARFIELD'S LAST DAYS; Plans Made to Designate Spot in Elberon, N.J., Where Martyred President Died. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/emersons-debt-to-asiatic-wisdom.html | Emerson's Debt to Asiatic Wisdom | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/more-confidence-in-home-building-future-stimulus-seen-in-presidents.html | MORE CONFIDENCE IN HOME BUILDING; Future Stimulus Seen in President's Call for Conference on the Subject.MANY AGENCIES WILL HELPPrime Necessity Is to Show Pros- pects That Money is Available for Small Homes. Encourage Home Building. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/modern-rome-with-ruins-of-ancient-baths-ponders-her-first-public.html | Modern Rome, With Ruins of Ancient Baths, Ponders Her First Public Swimming Pools | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/property-insured-against-aircraft-protection-provided-against.html | PROPERTY INSURED AGAINST AIRCRAFT; Protection Provided Against Falling Planes in New Form of Insurance. RATES ARE STANDARDIZED Many Owners of Country Clubs and Estates Take Out Policies--Cost Comparatively Low. Extent of Coverage. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/central-europe-notes.html | CENTRAL EUROPE NOTES. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/jackson-and-obrine-near-endurance-mark-st-louis-fliers-pass-468th.html | JACKSON AND O'BRINE NEAR ENDURANCE MARK; St. Louis Fliers Pass 468th Hour in Air, Threatening Hunter Brothers' Record. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/down-to-virginias-seacoast-tour-leads-to-shore-resorts-through.html | DOWN TO VIRGINIA'S SEACOAST; Tour Leads to Shore Resorts Through Territory Abounding in Historic Interest--Numerous Side-Trips Tempt the Motorist On to Richmond | True | By Leon A. Dickinson.photo By Ewing Galloway. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/grasshoppers-eat-orchids-deprived-of-ordinary-diet-they-take.html | GRASSHOPPERS EAT ORCHIDS; Deprived of Ordinary Diet, They, Take Greedily to Rare Blossoms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/crescent-twelve-loses-to-montreal-beaten-in-final-of-threegame.html | CRESCENT TWELVE LOSES TO MONTREAL; Beaten in Final of Three-Game Lacrosse series by Score of 3 Goals to 2. BUT GAINS LEG ON TROPHY Receives Trophy Because of First Two Victories--Winners' Defense Features the Contest. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lecture-at-cliff-haven-frederick-moran-and-leo-stock-among-the.html | LECTURE AT CLIFF HAVEN.; Frederick Moran and Leo Stock Among the Week's Speakers. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-york-a-c-nine-wins-defeats-26-broadway-club-in-travers-island.html | NEW YORK A. C. NINE WINS; Defeats 26 Broadway Club in Travers Island Game by 11-4. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/a-p-price-action-credited-in-growth-president-states-that-passing-a.html | A. &P. PRICE ACTION CREDITED IN GROWTH; President States That Passing Along Price Reductions Is Prime Factor. WASTE YIELDS LARGE SUM "Empty Department" Saved $1,200,000 Last Year--National Brand Values Maintained. Influenced Food Prices. Not Pushing Own Brands. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/victory-for-norris-in-nebraska-forecast-senators-renomination-in.html | VICTORY FOR NORRIS IN NEBRASKA FORECAST; Senator's Renomination in Primary Expected--Hitchcock Willlbe Democratic Nominee. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/scottish-festival-at-banff.html | SCOTTISH FESTIVAL AT BANFF. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-nation-combats-its-worst-drought-the-great-drought-of-1930-in.html | THE NATION COMBATS ITS WORST DROUGHT; THE GREAT DROUGHT OF 1930 IN THE UNITED STATES. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/agreement-with-spain-washington-fixes-basis-for-claims-of-two.html | AGREEMENT WITH SPAIN.; Washington Fixes Basis for Claims of Two Countries. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/those-busy-shadows-cyril-maudes-screen-images-thousands-of.html | THOSE BUSY SHADOWS; Cyril Maude's Screen Image's Thousands of Performances-- Other Productions A Well-Told Story. Farcical Complications. | True | By Mordaunt Hall. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/record-of-senate-on-recent-treaties-twentytwo-have-been-ratified.html | RECORD OF SENATE ON RECENT TREATIES; Twenty-two Have Been Ratified This Year and More Than 100 Since Dec., 1924. MOSTLY WITH GREAT BRITAIN Number of Pacts Concluded With Her Reaches Nine, With the Netherlands Next on the List. Wide Range of Treaties. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/glider-pilots-seek-records-in-germany-europem-experts-begin-two.html | GLIDER PILOTS SEEK RECORDS IN GERMANY; Europem Experts Begin Two Weeks of Competition in the Rhoen Mountains. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sees-depression-passing-exsenator-reed-on-radio-in-germany-says.html | SEES DEPRESSION PASSING.; Ex-Senator Reed, on Radio in Germany, Says Ills Are Exaggerated. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/prizewinning-homes-to-be-opened-for-demonstration-landscaping.html | PRIZE-WINNING HOMES TO BE OPENED FOR DEMONSTRATION; Landscaping Carefully Planned. Wires Behind Stud Partitions. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/soviet-union-and-art.html | SOVIET UNION AND ART | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/buzzer-sounds-alarm-if-gear-is-retracted.html | BUZZER SOUNDS ALARM IF GEAR IS RETRACTED | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/kurzrok-tennis-victor-defeats-keating-in-greater-new-york.html | KURZROK TENNIS VICTOR.; Defeats Keating in Greater New York Tournament. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/radio-engineers-cross-frontier-to-hold-their-annual-conclave.html | RADIO ENGINEERS CROSS FRONTIER TO HOLD THEIR ANNUAL CONCLAVE | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pardee-in-altoona-race-will-compete-in-200mile-automobile-test.html | PARDEE IN ALTOONA RACE.; Will Compete in 200-Mile Automobile Test Labor Day. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/30-per-cent-of-our-population-in-12-states-which-produce-a-third-of.html | 30 Per Cent of Our Population in 12 States Which Produce a Third of Country's Food | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/saratoga-charges-wait-roosevelt-will-get-gambling-complaint-at.html | SARATOGA CHARGES WAIT.; Roosevelt Will Get Gambling Complaint at Albany This Week. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ponzi-beats-greenleaf-wins-2-blocks-to-clinch-pocket-billiards.html | PONZI BEATS GREENLEAF.; Wins 2 Blocks to Clinch Pocket Billiards Victory. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/governor-plans-new-tour-he-will-start-second-state-inspection-trip.html | GOVERNOR PLANS NEW TOUR; He Will Start Second State Inspection Trip on Aug. 27. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/westchester-realty-trend.html | Westchester Realty Trend. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/political-massproduction.html | POLITICAL MASS-PRODUCTION. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-cancer-menace.html | THE CANCER MENACE. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/college-students-growing-in-health-physical-wellbeing-reported-from.html | COLLEGE STUDENTS GROWING IN HEALTH; Physical Well-Being Reported From Institutions of West and East. NEW TRENDS IN EDUCATION Trade Technique Courses Planned for New York High Schools-- Teachers Seek Degrees. Training in Special Trades. Teachers and Summer Study. Earth and Sky. | True | By Eunice Fuller Barnard. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/speed-harbor-plans-for-the-rockaways-government-officials-approve.html | SPEED HARBOR PLANS FOR THE ROCKAWAYS; Government Officials Approve East Rockaway Inlet Project. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/race-won-by-sea-gate-leads-star-class-yachts-in-graves-end-bay.html | RACE WON BY SEA GATE; Leads Star Class Yachts in Graves end Bay Regatta. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/restoring-porto-rico.html | RESTORING PORTO RICO. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/old-guard-victory-in-choice-of-fess-new-party-chairman.html | OLD GUARD VICTORY IN CHOICE OF FESS; NEW PARTY CHAIRMAN. | True | By L.c. Speers.harris & Ewing. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/would-oust-lawyers-and-try-case-herself-woman-studies-legal-lore.html | WOULD OUST LAWYERS AND TRY CASE HERSELF; Woman Studies Legal Lore and Asks to Direct Damage Suit for Daughter, Stage Dancer. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/coast-law-shows-teeth.html | COAST LAW SHOWS TEETH. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/earth-shocks-alarm-italian-town.html | Earth Shocks Alarm Italian Town. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/insurance-groups-diversify-holdings-survey-of-returns-on-their.html | INSURANCE GROUPS DIVERSIFY HOLDINGS; Survey of Returns on Their Investments in Bonds and Stocks Made for Year. PREVIOUS TREND REVERSED Companies With Funds Chiefly in Senior Securities Made Best Showing in 1929. Other Proportionate Investments. Trends of Various Bonds. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/john-b-oconnor-dies-bankers-trust-aide-he-succumbs-to-angina.html | JOHN B. O'CONNOR DIES; BANKERS TRUST AIDE; He Succumbs to Angina Pectoris at Medical Office of Firm-- Headed Real Estate Division. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mark-for-high-jump-broken-at-darmstadt-fraulein-braumueller-betters.html | MARK FOR HIGH JUMP BROKEN AT DARMSTADT; Fraulein Braumueller Betters German Record in World's Intercollegiate Meet. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/climbing-kanchenjunga-lessons-of-a-great-adventure-the-recent.html | CLIMBING KANCHENJUNGA: LESSONS OF A GREAT ADVENTURE; The Recent Expedition Finds Modern Equipment Inadequate in Grim Fight Against Bitter Winds, Knife-Edged Rock, and Avalanches Largest Expectation. Not Like Alpine Climbing. Avalanches on a Huge Scale. Snow Not Dangerous. Oxygen Apparatus Too Heavy. | True | By F. S. Smythe. Copyright, 1930, In North and South America By The New York Times Company | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/soviet-air-growth-is-rapid-some-6000-miles-have-been-added-to.html | SOVIET AIR GROWTH IS RAPID; Some 6,000 Miles Have Been Added to Airways This Year and Native Plane Types Are Developing-- Dirigible Plans Formulated Expansion Has Been Rapid. Follow American Precedents. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-news-from-detroit-return-of-thousands-of-men-to-work-brings.html | THE NEWS FROM DETROIT; Return of Thousands of Men to Work Brings Optimism --Production Schedules Held Down | True | By Fred Kingsbury. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/changes-among-banks-petitions-from-metropolitan-district-granted-by.html | CHANGES AMONG BANKS; Petitions From Metropolitan District Granted by the State. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/dr-trexler-tries-to-end-church-fight-new-york-pastor-appeals-to.html | DR. TREXLER TRIES TO END CHURCH FIGHT; New York Pastor Appeals to Rival Parishes to Reunite in Bernville, Pa., His Birthplace. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/fall-orders-increase-more-buyers-in-week-paris-advices-emphasize.html | FALL ORDERS INCREASE; MORE BUYERS IN WEEK; Paris Advices Emphasize Style Trends Reported-- Activity in Junior Wear. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/firemen-felled-by-heat-pair-prostrated-as-flames-sweep-nine-houses.html | FIREMEN FELLED BY HEAT.; Pair Prostrated as Flames Sweep Nine Houses at Gibson, N. Y. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/waimarie-wins-regatta-leads-suicide-class-yachts-at-huntington-l-i.html | WAIMARIE WINS REGATTA.; Leads Suicide Class Yachts at Huntington, L. I. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/money.html | MONEY. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/demand-a-curfew-to-stop-night-golf-irate-chicago-neighbors-of-a-tom.html | DEMAND A CURFEW TO STOP NIGHT GOLF; Irate Chicago Neighbors of a Tom Thumb Course Tell Court of 4 A. M. Din. SHOUTS KEEP BABY AWAKE Sleepless Citizens Say They Can Follow Every Shot by the Yells, but Manager Denies Noise. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/world-bank-seen-as-a-stabilizer-professor-gideonse-of-rutgers.html | WORLD BANK SEEN AS A STABILIZER; Professor Gideonse of Rutgers Advocates Broad Plan of Pooling Reserves. SCARCITY OF GOLD IS CITED Report Predicts Greater Order in the Financial Relations of Nations Will Result From Proposed Agency. Creditor Nation First to Suffer. Bank Plan Long Discussed. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/boston-horse-show-adds-to-interest-forthcoming-event-expected-to.html | BOSTON HORSE SHOW ADDS TO INTEREST; Forthcoming Event Expected to Eclipse Any in History of New England. NEW JUDGES ARE SELECTED Prize List for National Show in the Garden Reveals 160 Classes, an Increase of Ten. Limited Its Classification. 160 Classes are Arranged. | True | By Henry R. Ilsley. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bootleggers-of-gasoline-their-game-nets-them-millions-yearly-but-it.html | BOOTLEGGERS OF GASOLINE; Their Game Nets Them Millions Yearly, but It Is Getting Riskier--Methods of Operation Doing Good Business. In Other States. Hurting the Government. | True | By Bertha Anne Houck. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/henry-james-and-his-critical-credo.html | Henry James and His Critical Credo | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/building-is-active-in-ridgewood-area-business-district-expandshigh.html | BUILDING IS ACTIVE IN RIDGEWOOD AREA; Business District Expands--High Percentage of Home Owners Maintained. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/24773000-bonds-called-for-august-realty-and-municipal-issues-added.html | $24,773,000 BONDS CALLED FOR AUGUST; Realty and Municipal Issues Added to List of Payment Before Maturity. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/poe-and-dr-chivers-who-influenced-each-other-s-foster-damon.html | Poe and Dr. Chivers, Who Influenced Each Other; S. Foster Damon's Interesting Study of the Poet and Friend From Whom Poe Freely Borrowed | True | By Herbert Gorman | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/murray-hill-apartment-ninestory-house-will-replace-37th-street.html | MURRAY HILL APARTMENT.; Nine-Story House Will Replace 37th Street Dwelling. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/gilpin-again-captures-title-in-eastern-states-net-event.html | Gilpin Again Captures Title In Eastern States Net Event | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sell-central-park-west-corner.html | Sell Central Park West Corner. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/manhattan-holdings-of-the-wendels-have-assessed-value-of-43421000.html | Manhattan Holdings of the Wendels Have Assessed Value of $43,421,000; Much of the Property Held for Three Generations by Strict Family Policy--Broadway Business Block and Many Old East Side Tenements Included. Realty Men Have Sought Property. Large Offers Refused. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/arrested-for-8456-shortage.html | Arrested for $8,456 Shortage. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/carols-reconciliation-with-helen-collapses-bucharest-hears-he-will.html | Carol's Reconciliation With Helen Collapses; Bucharest Hears He Will Be Crowned Alone | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-bronx-hospital-virtually-completed-2500000-structure-at-fulton.html | NEW BRONX HOSPITAL VIRTUALLY COMPLETED; $2,500,000 Structure at Fulton Av. and 169th Street to Be Opened in October. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/native-conductors-puzzling-lack-of-american-interpreters-the.html | NATIVE CONDUCTORS; Puzzling Lack of American Interpreters The Imminence of a New School | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/greenwich-permits-drop-last-months-building-total-less-than-half.html | GREENWICH PERMITS DROP.; Last Month's Building Total Less Than Half That of July, 1929. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/saratoga-special-won-by-jamestown-victor-acclaimed-new-juvenile.html | SARATOGA SPECIAL WON BY JAMESTOWN; Victor, Acclaimed New Juvenile Champion, Sets Record for Stake Before 20,000. EQUIPOISE FINISHES SECOND Trails by 3 Lengths, With Sun Meadow Third—Winner Runs Six Furlongs in 1:11 2-5. WHICHONE SCORES EASILY, Has 4-Length Margin on Marine in The Whitney--Jolly Roger First in Steeplechase. Whichone Rewards Owner. Workman Alert at Barrier. SARATOGA SPECIAL WON BY JAMESTOWN Crumpler's Bid Misses. | True | By Bryan Field. Special To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pasteur-memorial-library-at-strasbourg-is-aided-by-many-wellknown.html | Pasteur Memorial Library at Strasbourg Is Aided by Many Well-Known Americans | True | By May Birkhead. Special Correspondence, the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/six-new-mystery-stories.html | Six New Mystery Stories | True | By Bruce Rae | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/jared-flagg-cash-bondholders-will-receive-payments-of-10-per-cent.html | JARED FLAGG CASH; Bondholders Will Receive Payments of 10 Per Cent. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/two-dwellings-leased.html | Two Dwellings Leased. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/parks-helping-realty-jones-beach-improvements-are-benefit-to-long.html | PARKS HELPING REALTY.; Jones Beach Improvements Are Benefit to Long Island. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/records-for-remembrance.html | RECORDS FOR REMEMBRANCE | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bowden-wins-title-in-yonkers-tennis-captures-crown-by-turning-back.html | BOWDEN WINS TITLE IN YONKERS TENNIS; Captures Crown by Turning Back Fowler in the Final, 6-4, 2-6, 6-2, 7-9, 6-3. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/tax-refund-to-vanderbilt-estate.html | Tax Refund to Vanderbilt Estate. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/personal-plane-for-mrs-lindbergh.html | PERSONAL PLANE FOR MRS. LINDBERGH | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/contest-seeks-cases-of-womens-success-club-federation-offers-prizes.html | CONTEST SEEKS CASES OF WOMEN'S SUCCESS; CIUb Federation Offers Prizes for Stories of Unusual. Business Feats. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/moore-seeks-nomination-exgovernor-of-new-jersey-expected-to-make.html | MOORE SEEKS NOMINATION.; Ex-Governor of New Jersey Expected to Make Announcement Aug. 20. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/printing-ink-meeting-postponed.html | Printing Ink Meeting Postponed. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/slight-ebb-shown-in-weeks-business-resumption-of-auto-production-of.html | SLIGHT EBB SHOWN IN WEEK'S BUSINESS; Resumption of Auto Production Offset by the Drought in Corn-Growing States. CREDIT RATES STILL EASY Quick Relaxation Follows Brief Advance Incident to the Monthly Settlements. PRICE TREND DOWNWARD Only Grains Display Strength in Commodity List—Reports From Federal Reserve Areas. Decrease in Car Loadings. Gold Exports Curtailed. BUSINESS HERE STILL DULL. Only Two Lines Report Sales Better Than a Year Ago. NEW ENGLAND TRADE FAIR. Building Operations Gain Slightly-- Two Ford Plants Reopen. SLIGHT EBB SHOWN IN WEEK'S BUSINESS BALDWIN BETTERS SHOWING. Large Pennsylvania Hosiery Plant Resumes Operations. DROP IN FIFTH DISTRICT. Retail Trade Declines for Second Consecutive Month. MORE HOPEFUL ON DROUGHT. Bankers in Chicago Hold It Is Not a Catastrophe. CLEVELAND EMPLOYMENT UP. Auto Parts Makers Expect to Hire 20,000 to 30,000 More Men. HOT WAVE LOWERS TRADE. Industries Operating on Low Schedules in St. Louis District. POSTAL RECEIPTS DROP. Kansas City Banks' Transactions $1,000,000 Under Year Ago. PREDICT SPOTTED W | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/revonoc-captures-new-rochelle-race-sails-holne-ahead-of-bozo-in.html | REVONOC CAPTURES NEW ROCHELLE RACE; Sails Holne Ahead of Bozo in Interclub Class in Huguenot Club's Regatta. O YACHTS FAIL TO FINISH Shifting Winds Becalm Competing Craft--Puffin Scores Decisively Over Vitesse in R Class. Breeze Aids Two Classes. Black Jack Leads Victory Boats. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/police-department.html | Police Department. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/gives-fiancee-stolen-ring-orange-man-held-on-charge-of-taking-gem.html | GIVES FIANCEE STOLEN RING; Orange Man Held on Charge of Taking Gem From Landlady. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/letters-to-the-editor-from-readers-of-the-times-on-topics-in-the.html | Letters to the Editor From Readers of The Times on Topics in the News; THE PASSING OF THE RICKSHAW DR. POWER'S LEPROSY TREATMENT A BOOK TO READ WATER FOR HORSES. EINSTEIN SEEMS TO SAY THAT UNALTERABLE CAN BE ALTERED Therefore, One Holds, Views of Both Dr. Jack- son and Mr. Russell Are Borne Out | True | JOHN H. HAZELTON.W.B. ELLISTON.MRS. GEORGE H. CISCO.LEWIS L. BAXTER.BEECHER OGDEN.CHARLES NEVERS HOLMES.HERBERT JANVRIN BROWNE.JUSTICE.GEORGE WESTERVELT.ERNEST W. CLEMENT.LOUISE POWER HEIMKE.HENRY A. JEFFRIES.JOHN A. CONNORS.G.P. HERSEY. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/200-doyle-clients-to-testify-in-week-tuttle-says-he-expects-then-to.html | 200 DOYLE CLIENTS TO TESTIFY IN WEEK; Tuttle Says He Expects Then to Complete Evidence Against Veterinarian. RULING BLOCKS HIS PLAN Queries Limited to Fees Actually Paid in Cash or Checks--Line of Defense Is Indicated. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-england-makes-hay-but-not-in-the-same-way-as-it-was-done-in.html | NEW ENGLAND MAKES HAY,; But Not in the Same Way as It Was Done In Grandfather's Time. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/fruit-growers-ask-crusade-on-beetle-jersey-pest-threatens-ruin-of.html | FRUIT GROWERS ASK CRUSADE ON BEETLE; Jersey Pest Threatens Ruin of Grape and Tree Crops, State Aide Says. SWARMS HACKENSACK AREA Estates' Shrubs and Gardens Also in Path--More State Men and Traps Requested. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/channel-swimmer-weds-miss-mercedes-gleitze-marries-irish.html | CHANNEL SWIMMER WEDS.; Miss Mercedes Gleitze Marries Irish Engineer--Leave for Hellespont. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hospitals-now-develop-kindergartens-to-help-child-patients-forget.html | Hospitals Now Develop Kindergartens To Help Child Patients Forget Their Ills | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/court-approves-union-square-lease-trust-interests-involved-in.html | COURT APPROVES UNION SQUARE LEASE; Trust Interests Involved in Spingler-Van Beuren Plot on 14th Street. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-finnish-dictator-is-dubbed-kosolini-because-of-resemblance-to.html | New Finnish Dictator Is Dubbed 'Kosolini' Because of Resemblance to Italian Duce | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/planes-used-for-fishing-with-german-fleet-they-act-as-scouts-in.html | PLANES USED FOR FISHING.; With German Fleet They Act as Scouts in Sighting Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/strike-hits-france-hard-more-than-150000-now-idle-in-chief-textile.html | STRIKE HITS FRANCE HARD.; More Than 150,000 Now Idle in Chief Textile Centres of North. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-adirondack-golf-tourneys-westport-club-establishes-two-events.html | NEW ADIRONDACK GOLF TOURNEYS; Westport Club Establishes Two Events, With Play Starting Friday--Annual Yacht Club Ball | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pianist-overcome-by-gas-clifford-burwell-revived-by-police-squad-in.html | PIANIST OVERCOME BY GAS.; Clifford Burwell Revived by Police Squad in Queens Apartment. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/turk-a-father-to-thirty-four.html | Turk a Father to Thirty-four. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/short-fruit-supply-brings-high-prices-georgia-and-north-carolina.html | SHORT FRUIT SUPPLY BRINGS HIGH PRICES; Georgia and North Carolina Peaches Find Ready Sale, Market Report Says. APPLES SHOW DECLINE Lettuce Also Plentiful at Low Price Up-State Cucumbers Begin to Arrive. Apples in Plentiful Supply. Artichokes From California. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/recorded-music-the-french-ravels-rhapsodie-espagnole-and-debussys.html | RECORDED MUSIC: THE FRENCH; Ravel's "Rhapsodie Espagnole" and Debussy's "Iberia" Suite in Paris Releases--More of Wagner | True | By Compton Pakenham. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/summeralls-feat-in-china-recalled-thirty-years-ago-next-thurs-day.html | SUMMERALL'S FEAT IN CHINA RECALLED; Thirty Years Ago Next Thurs- day He Gained Fame in Boxer Rebellion. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/refitting-gramatan-half.html | Refitting Gramatan Half. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/senior-mile-mark-broken-by-moore-kiviats-longstanding-record-falls.html | SENIOR MILE MARK BROKEN BY MOORE; Kiviat's Long-Standing Record Falls at Metropolitan Title Meet--Time Is 4:20.2. NEW YORK A. C. TRIUMPHS Wins Team Laurels With 87 Points--Utterback, Myers and Schneider Also Set Marks. Ends With New Mark SENIOR MILE MARK BROKEN BY MOORE | True | By Arthur J. Daley. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/from-sail-to-steam-on-the-high-seas.html | From Sail to Steam on the High Seas | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/saving-fuel-expense-modern-cleansing-system-to-prevent-loss-of-heat.html | SAVING FUEL EXPENSE.; Modern Cleansing System to Prevent Loss of Heat. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pushes-boston-road-work-engineer-says-bids-for-widening-will-be.html | PUSHES BOSTON ROAD WORK; Engineer Says Bids for Widening. Will Be Invited Soon. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/rains-discourage-french-but-americans-who-escaped-drought-at-home.html | RAINS DISCOURAGE FRENCH.; But Americans Who Escaped Drought at Home Enjoy the Weather | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lauds-nicaraguas-effort-admiral-campbell-much-pleased-with.html | LAUDS NICARAGUA'S EFFORT; Admiral Campbell Much Pleased With Improvement in Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/turkey-cultivates-balkan-friendship-with-four-states-she-is-on-good.html | TURKEY CULTIVATES BALKAN FRIENDSHIP; With Four States She Is on Good Terms, but Especially With Bulgaria and Greece. Greece and Bulgaria Friendly. Rumania's Position. | True | By J.w. Collins. Wireless To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/spanish-heirs-trip-aids-the-monarchy-demonstration-of-good-health.html | SPANISH HEIR'S TRIP AIDS THE MONARCHY; Demonstration of Good Health of Prince of the Asturias a Political Event. HIS FIRST FOREIGN TRAVEL Royalists Are Encouraged to Hope That the Crown Will Not Be Lost for Lack of a Successor. A Quiet Departure. A Domestic Incident. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/britains-day-of-grouse-and-heather-next-tuesday-the-twelfth-brings.html | BRITAIN'S DAY OF GROUSE AND HEATHER; Next Tuesday, "The Twelfth," Brings a Fashionable World To the Scottish Moors for a Brief Season of Shooting BRITAIN'S DAY OF GROUSE AND HEATHER | True | By Clair Price | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mr-bennett-begins.html | MR. BENNETT BEGINS. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/5day-week-spreads-in-michigan-plants-plan-mef-with-coldness-when.html | 5-DAY WEEK SPREADS IN MICHIGAN PLANTS; Plan, Mef With Coldness When Ford Introduced If 4 Years Ago, Is in Wide Practice. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/holzworth-boom-for-primary-grows-backers-of-insurgent-wet-in.html | HOLZWORTH BOOM FOR PRIMARY GROWS; Backers of Insurgent Wet in Westchester Fight Predict 10,000 Signatures. ANTI-WARD GROUP NAMED Candidates for State Convention Delegates Take Stand Leader Will Demand Dry Vote. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hyde-and-gow-in-front-at-tennis.html | Hyde and Gow in Front at Tennis. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-week-in-america-ravages-of-nature-drought-limits-cror-the.html | THE WEEK IN AMERICA; RAVAGES OF NATURE; DROUGHT LLMITS CROR The President at Work on a Program to Avert Great Losses. GROWTH OF THE NATION Census Figures That Reflect a Slowing Down--New Methods for Prohibition Problems. This Nation of 120,000,000. Patterson--Longsworth. Prohibition's Newest Phase. Cheer for Mr. Hoover. The Chief-of-Staff. Gas and Tires. | True | By Arthur Krock. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/moscicki-off-to-estonia-reval-prepares-cordial-reception-for-thc.html | MOSCICKI OFF TO ESTONIA.; Reval Prepares Cordial Reception for the Polish President. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/plans-for-new-party-find-favor-in-turkey-president-mustafa-kemal.html | PLANS FOR NEW PARTY FIND FAVOR IN TURKEY; President Mustafa Kemal and Premier Ismet Pasha Believe Fethi Proposal Has Merit. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/indiana-mob-subsides-as-militia-arrives-troops-are-ready-to-patrol.html | INDIANA MOB SUBSIDES AS MILITIA ARRIVES; Troops Are Ready to Patrol Marion Following Lynching of Two Negroes. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/stevens-to-give-statistics-course.html | Stevens to Give Statistics Course. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/agiue-painters-in-the-subway.html | AGIUE PAINTERS IN THE SUBWAY | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/biology-is-seeking-to-improve-the-race-deep-riddles-of-life-are.html | BIOLOGY IS SEEKING TO IMPROVE THE RACE; Deep Riddles of Life Are Attacked in the Cold Spring Harbor Laboratory X-Ray Explanation Sought. Future Possabilities. | True | By H. Gordon Garbedian. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/boys-blqod-aids-science-typhus-sufferer-gives-quart-to-inoculate.html | BOY'S BLQOD AIDS SCIENCE.; Typhus Sufferer Gives Quart to Inoculate Experimenters. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/miss-richardson-engaged-to-wed-member-of-flushing-family-to-become.html | MISS RICHARDSON ENGAGED TO WED; Member of Flushing Family to Become Bride of Edward H. Thomas. FIANCE A SENIOR AT YALE Member of Alpha Delta Phi--Bride- to Be Graduate of Secretarial School. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/weather-forecasts-for-nation.html | Weather Forecasts for Nation. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/to-analyze-problems-of-world-agriculture-speakers-of-ithaca.html | TO ANALYZE PROBLEMS OF WORLD AGRICULTURE; Speakers of Ithaca International Conference Next Week Will Include Many From Abroad. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/opinions-and-comments-by-correspondents.html | OPINIONS AND COMMENTS BY CORRESPONDENTS | True | AUGUSTA LEE,PAUL T. MIERSCH,HELEN HARTNESS FLANDERS, | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/navy-seeks-aircraft-carriers-advocates-of-aviation-arm-would-have.html | NAVY SEEKS AIRCRAFT CARRIERS; Advocates of Aviation Arm Would Have All Cruisers Equipped With Plane Decks Under Second Five-Year Program Plane Carriers Stressed. Could Handle 2,000 Planes. Smaller Ships Efficient. | True | By Lauren D.lyman. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/another-prisoner-flees-auto-thief-missing-with-car-second-to-escape.html | ANOTHER PRISONER FLEES; Auto Thief, Missing With Car, Second to Escape Westchester Prison. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/industrials-urged-to-report-monthly-some-brokers-favor-earnings.html | INDUSTRIALS URGED TO REPORT MONTHLY; Some Brokers Favor Earnings Statements to Reflect Changed Conditions Quickly. MARKET STABILIZER SEEN Recent Heavy Stock Movements Might Have Been Lessened by Plan, It Is Said. Stocks Rise in Face of Slow Trade. Companies Not Eager for Change. INDUSTRIALS URGED TO REPORT MONTHLY | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/south-carolina-marriage-rate.html | South Carolina Marriage Rate. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/kosutich-barred-in-final-verdict-labor-department-quickly-re-verses.html | KOSUTICH BARRED IN FINAL VERDICT; Labor Department Quickly Re verses Previous Order Ad mitting Croat Leader. HE IS ILL AT ELLIS ISLAND Former Yugoslavian Cabinet Minis ter Centre of Controversy Since Arrival Here Two Weeks Ago. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/kolo-will-box-curry.html | Kolo Will Box Curry. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-ship-conference-pacific-straits-organization-is-formed-at-san.html | NEW SHIP CONFERENCE; Pacific Straits Organization Is Formed at San Francisco. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/germanys-new-paper-money-wont-burn-tear-or-crumple.html | Germany's New Paper Money Won't Burn, Tear or Crumple | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/fined-for-taking-girl-to-movie-without-her-fathers-consent.html | Fined for Taking Girl to Movie Without Her Father's Consent | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/jersey-policeman-held-accused-in-shooting-of-16yearold-atlantic.html | JERSEY POLICEMAN HELD.; Accused in Shooting of 16-Year-Old Atlantic City Boy. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/dies-after-bridge-game-hungarian-countess-discussing-play-suffers.html | DIES AFTER BRIDGE GAME.; Hungarian Countess Discussing Play, Suffers Attack of Apoplexy. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/horace-alan-whittemore.html | Horace Alan Whittemore. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/womans-club-has-north-shore-site.html | Woman's Club Has North Shore Site. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/drop-farm-propaganda.html | DROP FARM PROPAGANDA. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ashton-brothers-lose-to-old-aiken-australian-poloists-in-debut.html | ASHTON BROTHERS LOSE TO OLD AIKEN; Australian Poloists in Debut Beaten After Hard Struggle by 11 Goals to 6. RALLIES PROVE FRUITLESS Visitors Off Form at Start, but Show Flashes of Their Skill as They Strike Stride. Second Half Different Story. Meets Fast Old Aiken Drive. ASHTON BROTHERS LOSE TO OLD AIKEN | True | By Robert F. Kelley. Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/clarifies-statement-on-general-marthur-war-department-lists-eleven.html | CLARIFIES STATEMENT ON GENERAL MARTHUR; War Department Lists Eleven as Eligible as Chief of Staff, but Appointee Is Senior. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/trade-in-drought-area-buying-power-not-to-show-same-loss-as-crops.html | TRADE IN DROUGHT AREA.; Buying Power Not to Show Same Loss as Crops, Retailer Says. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/kansans-criticize-farm-board-work-cooperative-association-cold-to.html | KANSANS CRITICIZE FARM BOARD WORK; Cooperative Association Cold to Suggestion to Curtail 1931 Wheat Acreage. COULD USE GRAIN AS FEED Diverting Surplus Into Live Stock Business Believed Solution of Problem of Low Prices. Farmer Helping imself. The "Three-Month" Farmers. No Rush to Sell Wheat. | True | By A.r. Buckingham. Editorial Correspondence, The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/detective-dies-of-gunmans-shot-transfusions-fail-to-save-vet-eran.html | DETECTIVE DIES OF GUNMAN'S SHOT; Transfusions Fail to Save Vet-eran Felled With Own Pistol in Police Station. HE KILLED ATTACKER Policeman to Be Buried With Inspector's Honors--Patrolman Shot at Same Time Recovering. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/urges-antinoise-drive-among-city-motorists.html | URGES ANTI-NOISE DRIVE AMONG CITY MOTORISTS. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/held-on-burglary-charge-californians-arrest-follows-his-discovery.html | HELD ON BURGLARY CHARGE; Californian's Arrest Follows His Discovery in Priest's Bedroom. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sorrell-oe-tigers-shuts-out-red-sox-sensational-fielding-by-stone.html | SORRELL OE TIGERS SHUTS OUT RED SOX; Sensational Fielding by Stone and Funk Are High Lights in 3 to 0 Triumph. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/completes-sales-tax-analysis.html | Completes Sales Tax Analysis. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/steal-8465-payroll-in-dayton.html | Steal $8,465 Payroll in Dayton. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/tolan-beats-simpson-bracey-in-two-sprints-at-detroit.html | Tolan Beats Simpson, Bracey In Two Sprints at Detroit | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/suarrez-to-appear-at-the-queensboro-argentine-champion-matched-with.html | SUARREZ TO APPEAR AT THE QUEENSBORO; Argentine Champion Matched With Herman Perlick in Main Bout on Tuesday. HIS SECOND BOUT HERE Caplin Tells of Plans for Singer-- Martin to Meet Goldman at Dexter Park Tomorrow. Indifferent to Berg's Demands Martin at Dexter Park. DeKuh to Box Gorman. | True | By James P. Dawson | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/open-house-at-wiscasset-enaine-town-will-observe-annual-pilgrimage.html | 'OPEN HOUSE' AT WISCASSET; Maine Town Will Observe Annual Pilgrimage to Old Homes. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/american-activity-in-argentina-to-offset-new-trade-drive-by-britain.html | American Activity in Argentina to Offset New Trade Drive by Britain Is Forecast | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/gold-cup-regatta-to-open-saturday-200-motor-boats-of-all-classes-to.html | GOLD CUP REGATTA TO OPEN SATURDAY; 200 Motor Boats of All Classes to Compete at Red Bank in 2-Day Program. IMP TO FACE SIX RIVALS Strong Opposition in Feature Race Seen as Redbanker Displays Speed in Time Trial. Redbanker Shows Speed. Red Bank Trophy at Stake. | True | By Vernon van Ness. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lazzeris-double-wins-for-yankees-hit-in-ninth-sets-back-browns-by.html | LAZZERI'S DOUBLE WINS FOR YANKEES; Hit in Ninth Sets Back Browns by 9-8, Giving Shawkeymen Fifth Straight Victory. RUFFING IS BATTED OUT St. Louis Drive Ties Score in 8th-- Cooke Crosses From First With Decisive Tally. Ruth Comes Up in Pinch. Browns Weak at the Bat. LAZZERI'S DOUBLE WINS FOR YANKEES | True | By William E. Brandt. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/gold-cup-regatta-for-jersey-annual-speed-boat-event-attracts-many.html | GOLD CUP REGATTA FOR JERSEY; Annual Speed Boat Event Attracts Many Entries-- Yacht Race at Beechwood Club Saturday | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/says-german-tanners-will-take-tariff-cut-have-agreed-to-15.html | SAYS GERMAN TANNERS WILL TAKE TARIFF CUT; Have Agreed to 15% Reduction to Absorb New Duty, Shoe Man States. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-yorks-mansions-are-almost-gone-one-by-one-they-disappear-in.html | NEW YORK'S MANSIONS ARE ALMOST GONE; One by One They Disappear in Token Of High Land Prices and the New Demands of Social Life CITY MANSIONS ARE VANISHING | True | By Virginia Popephotographs By Brown Brothers.photograph By Mattis Edwards Hewitt. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-house-fully-rented-suites-in-madison-avenue-apartment-leased.html | NEW HOUSE FULLY RENTED.; Suites in Madison Avenue Apartment Leased Before Completion. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/a-marina-for-yachtmen.html | A "MARINA" FOR YACHTMEN. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/platt-loses-to-somerville-11-and-10-in-final-of-canadian-amateur.html | Platt Loses to Somerville, 11 and 10, in Final of Canadian Amateur Golf; SOMERVILLE WINS CANADIAN TITLE Homebred Takes the Amateur Crown for 3d Time, Beating Platt, Philadelphia, 11-10. VICTOR IS IN SUPERB FORM Finishes First 18 at 5 Up and Closes Match on Eighth Hole in Afternoon Round. Philadelphian Fights Gamely. Halve 6hr with Birdies. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-dance-technique-and-art-a-survey-of-german-methods-and-results.html | THE DANCE: TECHNIQUE AND ART; A Survey of German Methods and Results Affords a Basis for New Appreciation of the Progress of the Movement in America | True | By John Martin. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lambeth-meeting-ends-bishop-of-rhode-island-to-preach-farewell.html | LAMBETH MEETING ENDS.; Bishop of Rhode Island to Preach Farewell Sermon at Abbey Today. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/german-papers-carry-strange-marriage-ads.html | GERMAN PAPERS CARRY STRANGE MARRIAGE ADS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/atlantic-to-pacific-outline-of-a-3000mile-motor-jaunt-wellpaved.html | ATLANTIC TO PACIFIC: OUTLINE OF A 3,000-MILE MOTOR JAUNT; Well- Paved Highways, Penetrating Deeply Through the West, Render Travel Easy--Variety of Routes to Follow The Start Westward. Iowa Lifted From the Mud. Scenic Colorado. | True | By E. B. Holton. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/british-songwriters-war-tin-pan-alley-and-talkies-are-targets-in-the.html | BRITISH SONGWRITERS WAR.; Tin Pan Alley and Talkies Are Targets in the Fight. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/camps-as-part-of-public-school-training-urged-by-dr-watson-columbia.html | Camps as Part of Public School Training Urged by Dr. Watson, Columbia Educator | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/budgeting-good-taste-apartments-designed-to-meet-the-modest-income.html | BUDGETING GOOD TASTE; Apartments Designed to Meet the Modest Income Reflect American Temper of Mind | True | By Elisabeth Luther Cary. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/crowell-hadden-banker-dies-at-90-prominent-brooklynite-suc-cumbs-to.html | CROWELL HADDEN, BANKER, DIES AT 90; Prominent Brooklynite Suc- cumbs to a Long Illness of Pneumonia. SON HURRIES FROM BERLIN Arrives Before Parent's Death-- Father Survives Wife of 64 Years for Only a Few Weeks. Once Clothing Manufacturer. His Grandchildren. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/reds-in-a-street-clash-object-to-a-religious-gathering-and-riot.html | REDS IN A STREET CLASH.; Object to a Religious Gathering and Riot Call Is Turned In. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/u-s-soccer-team-tied-plays-33-game-with-santos-hakoah-in-scoreless.html | U. S. SOCCER TEAM TIED.; Plays 3-3 Game With Santos-- Hakoah in Scoreless Draw. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/boston-democrats-face-hot-campaign-foretaste-of-victory-this-fall.html | BOSTON DEMOCRATS FACE HOT CAMPAIGN; Foretaste of Victory This Fall Suddenly Embittered by Republican Strength. WALSH WARNS THE PARTY Recalls That State Normally Belongs to Opposition and Gave Smith Bare 20,000 Lead. Harmony Not on Hand. Walsh Recalls Vote. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/radio-trade-comment-five-tubes-rated-as-practical-minimum-for-a.html | RADIO TRADE COMMENT; Five Tubes Rated as Practical Minimum for a Modern Receiver--An Uptown Radio Show | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/explosion-rocks-apartment-in-the-bronx-as-gas-ignites-when-woman.html | Explosion Rocks Apartment in the Bronx As Gas Ignites When Woman Commits Suicide | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/miss-cooper-wins-match-swim-race-british-champion-beats-miss-ames.html | MISS COOPER WINS MATCH SWIM RACE.; British Champion Beats Miss Ames by 15 Yards in 400Meter Free Style Test.MISS HOLM SETS RECORDFinishes Third in 300-Meter BacksStroke Handicap, but Breaksthe World's Mark. Starts From Scratch Mark. Miss Hendry Is Victor. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/violet-ray-shows-murdered-man-was-a-chinese-expert-reports.html | Violet Ray Shows Murdered Man Was a Chinese, Expert Reports | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pastor-on-radio-prays-for-rain-national-hookup-carries-plea.html | Pastor on Radio Prays for Rain; National Hook-Up Carries Plea | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/student-exchanges-urged-by-colombian-dr-arciniegas-here-asserts.html | STUDENT EXCHANGES URGED BY COLOMBIAN; Dr. Arciniegas, Here, Asserts Interchange Would Promote International Amity. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-atlantic-city-hotel-twentyfour-story-claridge-will-open-in.html | NEW ATLANTIC CITY HOTEL.; Twenty-four Story Claridge Will Open in December. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/annapolis-waives-weight-rule-to-admit-225pound-athlete.html | Annapolis Waives Weight Rule To Admit 225-Pound Athlete | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lawyer-buys-east-side-suite.html | Lawyer Buys East Side Suite. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/crowns-are-shallower-arrangement-of-the-hair-an-important-factor-in.html | CROWNS ARE SHALLOWER; Arrangement of the Hair an Important Factor in Securing Best Effect Three Fall Trends Tricornes and Becomes Back | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lindberghs-address-put-on-phonograph-many-souvenir-disks-to-be.html | Lindbergh's Address Put on Phonograph; Many Souvenir Disks to Be Distributed | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/irish-justice-is-due-at-quebec-tuesday-judge-hanna-will-be-guest-of.html | IRISH JUSTICE IS DUE AT QUEBEC TUESDAY; Judge Hanna Will Be Guest of Canadian and American Bar Association. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/herb-doctor-slain-in-east-side-flat-body-of-aged-janitor-found.html | 'HERB DOCTOR' SLAIN IN EAST SIDE FLAT; Body of Aged Janitor Found After He Had Shown apartment to Visiting Youth.CHILDREN DISCOVER CRIME Police Attribute Murder to SicilianVendetta--Victim Lived Alone With His Daughter. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/common-treasures.html | COMMON TREASURES. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bo-assured-of-alton-bond-quota.html | B.& O. Assured of Alton Bond Quota | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/swordfishing-fleet-of-fifty-schooners-out-this-summer.html | SWORDFISHING FLEET OF FIFTY SCHOONERS OUT THIS SUMMER. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/quotation-marks.html | QUOTATION MARKS. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/beatrice-creamery-in-new-deal.html | Beatrice Creamery In New Deal. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/low-flying-trial-postponed.html | Low Flying Trial Postponed. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/a-pair-from-the-trenches-two-from-the-trenches.html | A Pair From the Trenches; TWO FROM THE TRENCHES | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/alond-the-highways-of-finance-new-owners-of-stock-exchange-seats.html | ALOND THE HIGHWAYS OF FINANCE.; New Owners of Stock Exchange Seats Find Burden Heavy-- Stock Traders Out of Their Element in the Grain Market. Where the Pinch Is Felt. One Broker's Complaint. Lenders Are Indulgent. Slender Profits for Traders. Speculating in Wheat. A Few Comparisons. Guarding a Bank's Treasure. Wanted: A New Industry. A Close Race. Knapps Active Here. Eating Outside the Home. Bethlehem Steel's Subsidiaries. Golf Stars in Wall Street. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/building-bronx-school-work-started-on-all-hallows-insti-tute-to.html | BUILDING BRONX SCHOOL.; Work Started on All Hallows Insti-tute to Cost $600,000. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/stories-of-the-maya-bible-a-new-translation-of-this-ancient-book.html | STORIES OF THE MAYA 'BIBLE'; A New Translation of This Ancient Book Has Recently Been Published in Guatemala | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/seeing-new-york-a-fine-view-of-the-skyscrapers-from-the-harbor-for.html | SEEING NEW YORK.; A Fine View of the Skyscrapers from the Harbor for 15 Cents. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ships-officers-cleared-german-maritime-court-gives-ver-dict-in.html | SHIPS OFFICERS CLEAREd.; German Maritime Court Gives Ver- dict in Burning of Targis. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/nebraska-anxious-over-the-weather-damage-to-crops-is-less-than.html | NEBRASKA ANXIOUS OVER THE WEATHER; Damage to Crops Is Less Than Elsewhere, but State Is Still Apprehensive. An Object Lesson. Worry Over Postures. | True | By Roland M. Jones. Editorial Correspondence,The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/air-dash-here-traps-a-buckley-fugitive-detroit-detective-in-12hour.html | AIR DASH HERE TRAPS A BUCKLEY FUGITIVE; Detroit Detective in 12-Hour Flight Gets Man Who Is About to Sail for Italy. SUSPECT HAD $15,000 DRAFT Alleged Gunman, Held in Death of Radio Announcer, Faces 2 Other Slaying Charges. Find Apartment Dismantled. FILES HERE, SEIZES BUCKLEY FUGITIVE Trap Fugitive in Bank. Wanted in Gang Murders. BUCKLEY INQUIRY SPEEDED. Michigan Attorney General Drops Speaking Tour to Direct Case. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/guy-reaper-takes-freeforall-trot-defeats-strong-field-including.html | GUY REAPER TAKES FREE-FOR-ALL TROT; Defeats Strong Field, Including Christie Mac and John Madden, at Newark. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/horse-show-at-montauk-many-entries-received-for-annual-event-to.html | HORSE SHOW AT MONTAUK.; Many Entries Received for Annual Event to Open Wednesday. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/novel-barn-dance-for-miss-tunnell-miss-lilian-newlin-presents-niece.html | NOVEL BARN DANCE FOR MISS TUNNELL; Miss Lilian Newlin Presents Niece to Newport Society at Out-of-Doors Dinner Party. CHILDREN HOLD CONTESTS Dinners Given by Walter G. Dyers, Miss Sarah Woodward, Mrs. George Mesta and H.B.H. Ripleys. Alligator "Hunt" Held at Beach. W.G. Dyers Give Dinner. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/chain-store-a-stabilizer-jc-penney-in-radio-address-cites-quick.html | CHAIN STORE A STABILIZER.; J.C. Penney, in Radio Address, Cites Quick Price Adjustments. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/alabama-watches-hoover-bolters-primary-tuesday-may-show-former.html | ALABAMA WATCHES HOOVER BOLTERS; Primary Tuesday May Show Former Democrats Are Back in the Ranks. . HEFLIN GROUP IS ACTIVE His "Jeffersonian Party's Holds Own Primaries Where Full Ticket Is Nominated. The Frimary's Status. The Race for Governor. Heflin's Position. | True | By John Temple Graves 2d. Editorial Correspondence, The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/600000-damage-by-hail-connecticut-tobacco-growers-were-hard-hit-by.html | $600,000 DAMAGE BY HAIL.; Connecticut Tobacco Growers Were Hard Hit by Thursday's Storm. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mulrooney-shifts-41-bronx-sergeants-commissioner-also-assigns-38.html | MULROONEY SHIFTS 41 BRONX SERGEANTS; Commissioner Also Assigns 38 New Sergeants--Most of Latter Go to Brooklyn and Queens. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/tribute-paid-byrd-as-son-of-virginia-he-is-second-to-receive-title.html | TRIBUTE PAID BYRD AS SON OF VIRGINIA; He Is Second to Receive Title of Thomas Jefferson Guest at Monticello." BROTHER SHARES IN HONOR Governor Nominated as President and Admiral Seconds Move Amid Cheers of 600. | True | From a Staff Correspondent of The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/alabama-primary-tuesday-democrats-to-vote-while-heflin-backers-hold.html | ALABAMA PRIMARY TUESDAY.; Democrats to Vote While Heflin Backers Hold Meetings. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/italy-feels-pinch-of-unemployment-figure-rises-as-depression-of.html | ITALY FEELS PINCH OF UNEMPLOYMENT; Figure Rises as Depression of World Industry Spread, With Prospects of Increase. Measures for Relief. Hopes From Russian Pact. Plight of Silk Industry. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/todays-program-in-citys-churches-visiting-british-clergymen-will.html | TODAY'S PROGRAM IN CITY'S CHURCHES; Visiting British Clergymen Will Preach From Pulpits in Central Manhattan. MORE OUTDOOR SERVICES Last Special Exercises for Summer School Students Will Be Held. Baptist. Congregational. Disciples. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Radio. Miscellaneous. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/low-prices-called-a-spur-to-business-dr-gay-tells-williams.html | LOW PRICES CALLED A SPUR TO BUSINESS; Dr. Gay Tells Williams Institute a Long Downward Movement Encourages Initiative. DROP LAID TO LACK OF GOLD Dr. Thorp Says That Only $200,000,000 Is Available Yearly as Money. SHARP DEBATE ON JAPAN Tsururni Holds Manchurian Trade Vital, While Chinese Speaker Hits "Infamous" 21 Demands. Economists Point to Lesson. Gay Predicts European Complaints. Change in Wage Policy Seen. Incentive to Science Found. Predicts Economic Union. Return to Silver Standard Forecast. Japan Position Compared to Ours. Manchuria Vital in Japan's Life." Menace of Reds Told. Liang Hits "Political Domination." | True | By Louis Stark. Special To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pisas-leaning-tower-will-get-anchor-of-cement-to-save-it-from.html | Pisa's Leaning Tower Will Get Anchor Of Cement to Save It From Collapsing | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/canadian-utilities-plan-big-expansion-power-and-light-companies.html | CANADIAN UTILITIES PLAN BIG EXPANSION; Power and Light Companies Will Spend $100,000,000 Annually for Next Few Years. AID TO INDUSTRY EXPECTED New Buying Power Seen as Result of Wage Payments forthe Construction of Plants. Large Use of Water Power. Industries Aided by Near-By Power. CANADIAN UTILITIES PLAN BIG EXPANSION | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bostons-older-sister.html | BOSTON'S OLDER SISTER. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/swanson-matched-with-chadwick.html | Swanson Matched With Chadwick. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/111-years-old-today-mrs-mary-hadsall-of-middletown-still-active.html | 111 YEARS OLD TODAY.; Mrs. Mary Hadsall of Middletown Still Active About House. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/canadian-crops-hit-prairie-prospects-are-reported-lowered-by.html | CANADIAN CROPS HIT.; Prairie Prospects Are Reported Lowered by Drought. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Some Wide Fluctuations. A Vulnerable Market. Extended Week-ends in Wall Street. Corn Prices, Now and in Other Years The Railways in Trade Reaction. Australia's Economic Crisis. Investment Trusts and Economy. Last Week's Movements of Gold. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/whites-winners-at-polo-beat-blues-52-in-101st-cavalry-match-at.html | WHITES WINNERS AT POLO.; Best Blues, 5-2, In 101st Cavalry, Match at Huntington. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/footnotes-on-a-weeks-headliners-beau-sabreur-ambassador.html | FOOTNOTES ON A WEEK'S HEADLINERS; Beau Sabreur Ambassador Extraordinary. Prophets of Little Change. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/soviet-turning-trade-to-europe-more-favorable-credit-terms-than.html | SOVIET TURNING TRADE TO EUROPE; More Favorable Credit Terms Than Offered by America Given as One Reason. OUR GOODS ARE PREFERRED But Embargo Threats and Work of Fish Commission Make Moscow Cold to Us. The Question of Trade. Germany Gets Orders. Preference for Americans. Germany and Italy. | True | By Walter Duranty. Wireless To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/10000-borrower-blasts-texas-bank-his-demand-for-loan-refused.html | $10,000 'BORROWER' BLASTS TEXAS BANK; His Demand for Loan Refused, Stranger Drops Nitroglycerine, Killing Cashier and Himself. MONEY COUNTED AS A RUSE Red-Haired Man With Mystery Bag, Seeing Trick, Wrecks Fort Worth Stock Yards National. Bank Officials Act Quickly. $10,000 'BORROWER' BLASTS TEXAS BANK Recalls the Moffat Incident. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/406700-for-mortgages-franklin-society-reports-gain-in-small-home.html | $406,700 FOR MORTGAGES; Franklin Society Reports Gain in Small Home Loans. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/use-signs-as-target-mutilations-in-national-forests-annoy-the.html | USE SIGNS AS TARGET.; Mutilations in National Forests Annoy the Government. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/poetic-other-drama.html | Poetic & Other Drama | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/per-capita-cash-drops-treasury-reports-4426611703-in-circulation.html | PER CAPITA CASH DROPS.; Treasury Reports $4,426,611,703 in Circulation July 31. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/english-cricket-results.html | English Cricket Results. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/europe-has-many-tragic-spots-where-history-was-altered-sarajevo.html | EUROPE HAS MANY TRAGIC SPOTS WHERE HISTORY WAS ALTERED; Sarajevo, Starnberger Lake and Ekaterinburg Are Numbered Among Places Where Royalty Met Violent Deaths The Rudolf Mystery. The Blow Strikes. The Castle Invaded. The Archduke Dies. Rathenau's Death. | True | By John MacCormac. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sports-of-the-times-odds-and-ends-here-and-there.html | Sports of the Times; Odds and Ends. Here and There. | True | By John Kieran. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/oliff-ill-cancels-net-tourney-plains-english-player-stricken-with.html | OLIFF, ILL, CANCELS NET TOURNEY PLAINS; English Player, Stricken With Appendicitis, Believed on Road to Recovery. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/beach-dance-in-greenwich-belle-haven-club-holds-full-moon.html | BEACH DANCE IN GREENWICH; Belle Haven Club Holds Full Moon Entertainment and Dinner. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/at-alexandria-bay-thousand-island-colony-crowds-social-program-tea.html | AT ALEXANDRIA BAY; Thousand Island Colony Crowds Social Program--Tea Dance | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/current-magazines-life-on-the-prairie.html | Current Magazines; LIFE ON THE PRAIRIE | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/highland-ny-plans-fete-old-home-week-will-start-aug-25-as-new.html | HIGHLAND, N.Y., PLANS FETE; Old Home Week Will Start Aug. 25 as New Bridge Is Opened. | True | Special To The New Yorks Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/safety-contest-aid-noted-merchants-association-reports-good-results.html | SAFETY CONTEST AID NOTED; Merchants' Association Reports Good Results From Spring Campaign | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/reeces-renomination-indicated.html | Reece's Renomination Indicated. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/alcohol-fumes-dangerous-federal-warning-against-them-and-turpentine.html | ALCOHOL FUMES DANGEROUS; Federal Warning Against Them and Turpentine, Too. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/arduous-work-is-the-popes-daily-lot-at-73-pius-xi-rises-early-fills.html | ARDUOUS WORK IS THE POPE'S DAILY LOT; At 73, Pius XI Rises Early, Fills His Hours With Many Duties, and Frequently Labors Far Into the Night | True | By Arnaldo Cortesi;photograph Copyright By Alinari, Florence.photograph By G. Felici Rome.photograph From L. B. Audigier, Rome. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/westchester-items-wainwright-estate-at-rye-rented-homes-elsewhere.html | WESTCHESTER ITEMS.; Wainwright Estate at Rye Rented, Homes Elsewhere Sold. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sewell-cup-race-won-by-tamwock-commodore-perkinss-craft-captures.html | SEWELL CUP RACE WON BY TAMWOCK; Commodore Perkins's Craft Captures Trophy After Spirited Battle With Lotus. SALLY FIRST IN CLASS E Curlew Shows Way in Star Class Event in Weekly Regatta at Seaside Park. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/marthas-vineyard-fishing-good.html | MARTHA'S VINEYARD FISHING GOOD | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-soviet-stage-in-review.html | The Soviet Stage in Review | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/winners-of-the-three-stakes-at-saratoga-is-recent-years.html | Winners of the Three Stakes at Saratoga is Recent Years | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sailor-wins-yacht-race-wyantenuck-also-takes-event-at-black-rock-y.html | SAILOR WINS YACHT RACE.; Wyantenuck Also Takes Event at Black Rock Y. C. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/pilsudskis-legion-in-reunion-at-radom-demonstration-likely-at.html | PILSUDSKI'S LEGION IN REUNION AT RADOM; Demonstration Likely at Polish Town--Opposition Calls Counter Convention. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/late-rallies-give-bears-two-games-beat-buffalo-in-first-53-scoring.html | LATE RALLIES GIVE BEARS TWO GAMES; Beat Buffalo in First, 5-3, Scoring Five in Eighth, andTake Second, 11-10. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/college-guidance-for-alumni-reading-books-are-chosen-and-cultural.html | COLLEGE GUIDANCE FOR ALUMNI READING; Books Are Chosen and Cultural Contacts Kept for Students on Leaving Lawrence. PRESIDENT OUTLINES PLAN Nearly Half of the Last Year's Class Adopted Experiment, Older Ones Following. Part of College Structure. A Restless Period. Another Rival of Books. The Movement Expands. Response of the Alumni. | True | By Henry M. Wriston, President of Lawrence College. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/walker-criticized-by-catholic-editor-the-commonweal-sees-driver-of.html | WALKER CRITICIZED BY CATHOLIC EDITOR; The Commonweal Sees Driver of "Tammany Municipal Car" Riding to a Fall. DEPLORES TURNED-UP NOSE "Thimbles and Thumbs" Editorial Assails Mayor for Attitude Toward City Scandals. Sees Charm and Limitations. Disappointment Expressed. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/americans-essay-color-bar-in-soviet-some-workers-at-stalingrad-put.html | AMERICANS ESSAY COLOR BAR IN SOVIET; Some Workers at Stalingrad Put Negro Out of Mess Hall and Are Scored. ACTION HELD BARBAROUS Moscow Paper Says "We Will Not Allow the Ways of Bourgeois America in the U.S.S.R." | True | By Walter Duranty. Wireless To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/keeps-players-fit-for-polo-cup-test-fitton-trainer-of-squad-which.html | KEEPS PLAYERS FIT FOR POLO CUP TEST; Fitton, Trainer of Squad Which Will Meet British, Has Difficult Task. USES INGENIOUS SYSTEM Guards Health of Each Man Zealously, Seeks to Avoid Physicaland Mental Staleness. Conditioned Two Teams. Greater Efforts Needed. Watches for Staleness. Boxes With Players. | True | By Vernon van Ness. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mexican-labor-chief-killed-entering-home-conciliation-board.html | MEXICAN LABOR CHIEF KILLED ENTERING HOME; Conciliation Board Delegate Is Shot in Pachuca-- President Settles Mine Dispute There. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sea-swallows-malayan-island-as-krakatao-volcano-erupts.html | Sea Swallows Malayan Island As Krakatao Volcano Erupts | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mr-williamsons-study-of-an-eskimo.html | Mr. Williamson's Study of an Eskimo | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/tigress-winner-of-race-leads-atlantic-class-yachts-and-zephyr-is.html | TIGRESS WINNER OF RACE; Leads Atlantic Class Yachts and Zephyr Is Best Star. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ask-state-to-build-washington-shrine-members-of-the-bicentennial.html | ASK STATE TO BUILD WASHINGTON SHRINE; Members of the Bicentennial, Board Suggest a Memorial at Harbor Entrance. ALBANY SITE ALSO FAVORED Palisades Indorsed as Third Choice for Permanent Tribute to Na- tion's First President. Many Suggestions Received. Ask Aid of State Groups. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/white-mountain-program-full.html | WHITE MOUNTAIN PROGRAM FULL. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/kashdan-wins-in-berlin-chess-as-steinerhelling-adjourn.html | Kashdan Wins in Berlin Chess As Steiner-Helling Adjourn | True | Special Cable to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hillbeckman-score-in-team-bike-race-tally-41-points-to-triumph-in.html | HILL-BECKMAN SCORE IN TEAM BIKE RACE; Tally 41 Points to Triumph in 50-Mile Event at Coney Island Velodrome. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/reactions-to-the-heat-in-the-corn-belt-included-pride-and-ways-of.html | Reactions to the Heat in the Corn Belt Included Pride and Ways of Keeping Cool | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/seminary-graduates-cited-princeton-report-notes-prominence-of.html | SEMINARY GRADUATES CITED; Princeton Report Notes Prominence of Living Members of 1870 Class. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/will-honor-de-malglaive-shipping-men-to-give-dinner-to-french-line.html | WILL HONOR DE MALGLAIVE; Shipping Men to Give Dinner to French Line Executive Wednesday. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/notes-and-comments.html | NOTES AND COMMENTS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bruere-for-change-in-savings-bank-act-advocates-permission-to-open.html | BRUERE FOR CHANGE IN SAVINGS BANK ACT; Advocates Permission to Open Deposit and Paying Stations in Home County. WANTS STATE TAX REDUCED Says Appeal for Relief Will Be Made to Next Legislature and Urges Cooperation. Mr. Bruere's Statement. Earnings Only for Dividends. To Appeal to Legislature. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bliss-home-in-37th-st-sold.html | Bliss Home in 37th St. Sold. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/partial-foreclosure-mortgage-trustees-sue-on-property-in-west-48th.html | PARTIAL FORECLOSURE.; Mortgage Trustees Sue on Property in West 48th Street. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/road-bike-races-today.html | Road Bike Races Today. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ask-curb-on-mexican-speculation.html | Ask Curb on Mexican Speculation | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/plan-camp-dix-reunion-veterans-of-78th-division-to-spend-three-days.html | PLAN CAMP DIX REUNION.; Veterans of 78th Division to Spend Three Days in Old Quarters. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/45481-minutes-of-highways-improved-locally-in-1929.html | 45,481 MINUTES OF HIGHWAYS IMPROVED LOCALLY IN 1929 | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mackimmiesmith-wedding.html | MacKimmie-Smith Wedding | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/brown-wisdom-wins-from-lady-broadcast-by-3-lengths-in-hawthorne.html | Brown Wisdom Wins From Lady Broadcast by 3 Lengths in Hawthorne Handicap; HAWTHORNE STAKE TO BROWN WISDOM Victor Has 3 Lengths on Lady Broadcast, With My Dandy, Stable-Mate, Third. TRIUMPH WORTH $26,000 Winner, Away Well, Takes Early Lead and Is Never Threatened in Chicago Feature. Entry Pays \$10.32 to Backers. Winner Off at Fast Pace. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/report-electricity-cures-pneumonia-physicians-in-government-hos.html | REPORT ELECTRICITY CURES PNEUMONIA; Physicians in Government Hos- pital at Capital Tell of Suc- cess by New Method. CURRENT PIERCES CHEST Heat Breaks Up Lobar Type In- fection in Nearly All Cases if Applied Early, It Is Said. Current Passed Through Chest. Rapid Cures Reported. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/support-home-building-loan-associations-urge-new-york-citizens-to.html | SUPPORT HOME BUILDING; Loan Associations Urge New York Citizens to Cooperate. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/southampton-lots-at-auction.html | Southampton Lots at Auction. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/tudor-city-grows-twelfth-unit-containing-600-rooms-will-open-this.html | TUDOR CITY GROWS; Twelfth Unit, Containing 600 Rooms, Will Open This Fall. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/lutheran-leader-to-sail-dr-morehead-to-preside-at-inter-national.html | LUTHERAN LEADER TO SAIL; Dr. Morehead to Preside at Inter national Meetings in Norway. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/istalena-leading-in-yacht-standings-tycoon-and-mistral-head-their.html | ISTALENA LEADING IN YACHT STANDINGS; Tycoon and Mistral Head Their Respective Classes in Long Island Ratings. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/one-new-show.html | ONE NEW SHOW | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/jacobs-defeats-cohn-for-junior-net-title-loser-bows-to-parker-in.html | JACOBS DEFEATS COHN FOR JUNIOR NET TITLE; Loser Bows to Parker in Boys' Final--California Teams Win Doubles Events. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/los-angeles-hears-of-gambling-curbs-tales-from-mexico-indicate-war.html | LOS ANGELES HEARS OF GAMBLING CURBS; Tales From Mexico Indicate War on Its Resorts, but Action Is Doubted. Three Gambling Havens. Boulder Dam Laborers. Warning to Job Hunters. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/arrest-of-actress-holds-frances-white-loses-in-effort-to-vacate.html | ARREST OF ACTRESS HOLDS; Frances White Loses in Effort to Vacate Jeweler's Action. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bo-merger-plans-near-completion-acquisition-of-chicago-alton-brings.html | B.&O. MERGER PLANS NEAR COMPLETION; Acquisition of Chicago & Alton Brings Eastern Road in Sight of \$2,000,000,000 Project. 1,855 MILES ADDED IN 1930 \$45,000,000 Deals Have Linked System to Kansas City and Given Feeder to Coal Fields. I.C.C. PROPOSAL ACCEPTED Acquiescence in Fifth Trunk Line Scheme Makes Possible Attain- ment of Aim. \$21,500,000 Deal Just Completed. Mileages and Costs. Plan Largely Completed. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/jersey-city-club-divides-two-games-beats-montreal-63-in-afternoon.html | JERSEY CITY CLUB DIVIDES TWO GAMES; Beats Montreal, 6-3, in Afternoon, Then Loses Night Contest by Score of 7 to 1. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/irrigation-by-pumps-a-boon-to-farmers-large-area-which-has-water.html | IRRIGATION BY PUMPS A BOON TO FARMERS; Large Area Which Has Water Near the Surface Finds It Highly Profitable in Drought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/seven-liners-due-today-five-are-bringing-passengers-from-europe-and.html | SEVEN LINERS DUE TODAY.; Five Are Bringing Passengers From Europe and Two From the South. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/more-homes-at-forest-hills.html | More Homes at Forest Hills. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/four-mishaps-mar-cowes-yacht-races-sailor-is-hurt-on-lord-warings.html | FOUR MISHAPS MAR COWES YACHT RACES; Sailor Is Hurt on Lord Waring's Cutter--Man Overboard From Yacht of Earl of Essex. SAILING DINGHY DISMASTED Squall Disables the Emily II--King Wins 201st Victory as Regatta Week Ends. | True | Wireless to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/cars-get-sunburned-too.html | CARS GET SUNBURNED TOO. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/parttime-classes-to-end-in-3-years-board-of-education-bases.html | PART-TIME CLASSES TO END IN 3 YEARS; Board of Education, Bases, Prediction on $47,325,000 Building Program This Year. TEN-YEAR PROGRESS NOTED Figures Show Only One in 26 Elementary Pupils Were on Limited Schedule Last Term. New Building to Provide Seats. High School Part Time. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/opera-staff-attends-service-for-tom-bull-other-friends-also-present.html | OPERA STAFF ATTENDS SERVICE FOR TOM BULL; Other Friends Also Present at Funeral of Doorman of the Metropolitan for 42 Years. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/faces-trial-in-1913-theft-man-arrested-in-mt-vernon-turned-over-to.html | FACES TRIAL IN 1913 THEFT; Man Arrested in Mt. Vernon Turned Over to Federal Authorities. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/manhattan-vaudeville.html | MANHATTAN VAUDEVILLE | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/detroit-now-fears-jobhunting-influx-reopening-of-factories-after.html | DETROIT NOW FEARS JOB-HUNTING INFLUX; Reopening of Factories After Mass Vacations Offers No New Employment. WORKERS GO ON PART TIME Four-Day Week Further Pinches Men Whose "Group Holiday" Was Shutdown Without Pay. A Widespread Shutdown. Many Appeals for Aid. Other Adjustments. | True | By Glades H. Kelsey. Editorial Correspondence, The New York Times | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/city-has-skyline-problem-los-angeles-considers-whether-to-grow.html | CITY HAS SKYLINE PROBLEM; Los Angeles Considers Whether to Grow Upward or Outward. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-hotel-for-brooklyn.html | NEW HOTEL FOR BROOKLYN | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/events-of-the-week-in-the-realty-field-market-is-suffering-from.html | EVENTS OF THE WEEK IN THE REALTY FIELD; Market Is Suffering From Usual Midsummer Depression and Few Sales Are Closed. MORTGAGE MONEY EASIER Credit Association of Building Trades Sees Industry Becoming Stabil- ized but Issuas Warning. Predictions Based on Slump. Good From Rental Standpoint. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/realty-appraisal-an-intricate-job-depreciation-shifting-of-land.html | REALTY APPRAISAL AN INTRICATE JOB; Depreciation, Shifting of Land Values and Future Income Must Be Considered. SAFETY IN HOME LOANS W.A. Sackman of Home Title Company Explains Methods of Valuing Property for Mortgages. Depreciation Important. Judges High and Low Prices. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/baby-mixup-denied-by-chicago-hospital-superintendent-in-magazine-ar.html | BABY MIXUP DENIED BY CHICAGO HOSPITAL; Superintendent in Magazine Ar- ticle Points to Adhesive Tape Tab on Two Babies. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/williams-shatters-worlds-dash-mark-olympic-champion-runs-100-meters.html | WILLIAMS SHATTERS WORLD'S DASH MARK; Olympic Champion Runs 100 Meters in 0:10.3 at the Canadian Title Games. FITZPATRICK ALSO VICTOR Carries Off Crown in 200-Meter Sprint at Toronto--Pickard Keeps Vault Honors. Mark Set In 1921. WILLIAMS SHATTERS WORLD'S DASH MARK | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/viking-kin-on-faroe-islands-face-a-possible-tourist-era-in-memory.html | VIKING KIN ON FAROE ISLANDS FACE A POSSIBLE TOURIST ERA; IN MEMORY OF A CROWN PRINCE | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mackie-gains-final-in-state-title-golf-defeats-carter-conqueror-of.html | MACKIE GAINS FINAL IN STATE TITLE GOLF; Defeats Carter, Conqueror of McCarthy, 2 and 1, in Amateur Tourney. MILLER-JONES ALSO SCORES Turns Back Yates in SemiFinals After Beating Potterin Morning Round. Yates Defeated, 4 and 2. Mackie Reaches a Bunker. MACKIE GAINS FINAL IN STATE TITLE GOLF Gets a 4 to End Match. Loses Two Holes in Row. | True | By William D. Richardson. Special To the New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/aid-westchester-children-county-nurses-studying-health-of-all-under.html | AID WESTCHESTER CHILDREN; County Nurses Studying Health of All Under School Age. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/danziger-will-appeal-contends-cheese-business-does-not-violate-his.html | DANZIGER WILL APPEAL.; Contends Cheese Business Does Not Violate His Parole. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bianca-m-ryley-to-wed-on-thursday-will-become-bride-of-hb-bradbury.html | BIANCA M. RYLEY TO WED ON THURSDAY; Will Become Bride of H.B. Bradbury, New MilfordProsecutor. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/sees-a-new-architecture-dean-meeks-says-trend-is-for-it-to-reflect.html | SEES A NEW ARCHITECTURE; Dean Meeks Says Trend Is for it to Reflect Modern Life. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/to-check-speeding-buses-new-jersey-establishes-patrol-on-white.html | TO CHECK SPEEDING BUSES; New Jersey Establishes Patrol on White Horse Pike Today. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/warns-potato-growers-healthy-seed-remedies-leafroll-says-new-york.html | WARNS POTATO GROWERS; Healthy Seed Remedies Leafroll, Says New York State Specialist. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/held-in-furriers-stabbing-bail-denied-to-communist-union.html | HELD IN FURRIERS' STABBING; Bail Denied to Communist Union Official--Two Victims In Danger. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/rail-rates-cut-for-drought-relief-hoover-at-rapidan-camp-speeds.html | RAIL RATES CUT FOR DROUGHT RELIEF; HOOVER AT RAPIDAN CAMP SPEEDS PLANS; RED CROSS MOBILIZES ALL CHAPTERS; RAILROADS TAKE THE LEAD Under I. C. C. Order Will Lower Rates on Live Stock and Feed. RED CROSS AWAITS CALL Governors Accept President's Invitation for a Conference on Thursday. ALL NATION WILL SUFFER Hyde Warns Against Price Jubilation--Some Hope Held Out for Rains This Week. I. C. C. Sets Precedent. The Red Cross Statement. Response of Railroad Heads. Mr. Stone's Report. Governors Accept Call. Weaver Declines Hoover Invitation Minnesota Declines Aid. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/kelly-quits-perch-after-fifty-days-flagpole-sitter-descends-as.html | KELLY QUITS PERCH AFTER FIFTY DAYS; Flagpole Sitter Descends as Atlantic City Crowd of 20,000Watches Him.BEATS RECORD 600 HOURSComplete Tonsorial Treatment by a Barberette Precedes HisReturn to Earth. Boy Cyclers Pass 312-Hour Mark. Hillside Boys Continue Cycling. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/gold-star-mothers-sail-nearly-200-depart-for-france-on-the.html | GOLD STAR MOTHERS SAIL.; Nearly 200 Depart for France on the President Roosevelt. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/jersey-museum-to-build-montclair-art-institution-files-plans-for.html | JERSEY MUSEUM TO BUILD.; Montclair Art Institution Files Plans for $75,000 Addition. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mayor-and-olvany-likely-to-be-called-in-ewald-bribe-case-crain-to.html | MAYOR AND OLVANY LIKELY TO BE CALLED IN EWALD BRIBE CASE; Crain to Decide After Hearing Man Who Said Ex-Magistrate Admitted Buying Job. WILL ALSO QUESTION HEALY Suspended Official to Appear Tomorrow to Explain $10,000 Loan From Mrs. Ewald. SHE EXPLAINS HER SILENCE Says She Feared Tommaney Would Learn She Had Lost Note if She Told Story to Tuttle. Healy to Be Questioned Tomorrow. MAYOR AND OLVANY LIKELY TO TESTIFY Ewald Concerned Over Note. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/chinas-communism-takes-on-new-form-no-longer-organized-movement.html | CHINA'S COMMUNISM TAKES ON NEW FORM; No Longer Organized Movement Directed From Moscow, but a Phase of Disintegration. AN EFFECT AND NOT A CAUSE "Direct Action" of Peasants, if It Comes, Will Be a Result of Despair, Not of a Set of Doctrines. An Earlier Communism. Leaderless Movement. Foundations Undermined. The Immediate Danger. | True | By Nathaniel Peffer. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/peshawar-saved-in-desperate-fight-british-troops-drive-off-afridi.html | PESHAWAR SAVED IN DESPERATE FIGHT; British Troops Drive Off Afridi After Tribesmen Invade Mobilization Warehouse. ATTACKERS ENGAGE FORT Are Boston Back Form City Walls After Three-Hour Battle --Planes Rout Main Force. SITUATIUON AROUSES LONDON Officials Hasten to India Office for Conference--Raid Organized by Haji of Turangzai. Editor Finds Simon Justified. Raid Organized by Haji. | True | Special Cable to THE NEW YORK TIMES. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/our-future-cities-the-social-aspects-of-the-trend-to-great-centres.html | OUR FUTURE CITIES; The Social Aspects of the Trend to Great Centres. Factors That Make a City. Urbanization Goes On. Power Built the Suburbs. Farms Are Mechanized Now. | True | By William F. Ogburn. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/ubaldo-defeats-eddie-italian-lightheavy-gains-verdict-over-german.html | UBALDO DEFEATS EDDIE; Italian Light-Heavy Gains Verdict Over German. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/us-rifle-team-wins-world-championship-scores-5441-points-one-short.html | U.S. Rifle Team Wins World Championship; Scores 5,441 Points, One Short of Record | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/athletics-capture-two-from-chicago-take-second-double-bill-in-row.html | ATHLETICS CAPTURE TWO FROM CHICAGO; Take Second Double Bill in Row From White Sox-- HOMER DECIDES NIGHTCAP Fox6's No. 32 Comes With Schang and Simmons on Bases-Rommel and Earnshaw Box Stars. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/salvage-by-a-black-horse-fleet-how-rescuers-toil-beneath-surface-of.html | SALVAGE BY A BLACK HORSE FLEET; How Rescuers Toil Beneath Surface of Harbor, an Old Ensign Overhead | True | By Frances D. McMullenphotograph By Times Wide World. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/polo-final-gained-by-chagrin-valley-akron-four-routs-rockaway-13-to.html | POLO FINAL GAINED BY CHAGRIN VALLEY; Akron Four Routs Rockaway, 13 to 3, in Intercircuit Championship Play. RAYMOND FIRESTONE STARS He Counts Seven Goals for Victors --Superior Team-Work of Winners Stands Out. | True | Special to The New York Times. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/n-y-u-will-open-drills-on-sept-2-squad-of-more-than-40-foot-ball.html | N. Y. U. WILL OPEN DRILLS ON SEPT. 2; Squad of More Than 40 Foot ball Candidates to Report at Farmingdale Camp. COACHING STAFF LISTED Starobin, Dimeolo, S. J. Connor and J.J. Connor Among Those Who Will Aid Meehan. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/the-week-in-europe-britain-still-gloomy-protection-is-issue-english.html | THE WEEK IN EUROPE; BRITAIN STILL GLOOMY; PROTECTION IS ISSUE English Industrial Leaders See Danger of Further Trade Losses. BRIAND PREPARES REPORT Twenty-Six Old World Nations Will Discuss Federation at Geneva Next Month. Criticize Debt Collecting. French Plan Investments. Shapes Federation Report. Britain Plays Softly. Progress Already Made. And Coolidge Speculates. Uncle Sam and China. Will We Build Them? | True | By Edwin L. James. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/gay-circus-wednesday-at-atlantic-beach-club.html | GAY CIRCUS WEDNESDAY AT ATLANTIC BEACH CLUB | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/reserve-corpus-orders.html | Reserve Corpus Orders. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/michael-b-rich-dies-in-wreck-of-auto-patriarch-of-woolrich-pa-was.html | MICHAEL B. RICH DIES IN WRECK OF AUTO; Patriarch of Woolrich, Pa., Was Stricken While Driving and Lost Control of Car. ANCESTOR FOUNDED TOWN It Was Devoted to Family Woolen Mill and Limited to Employes-- Centennial Observed Week Ago. No Labor Troubles in a Century. Rich Had Many Interests. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/exshantung-war-lord-said-to-plan-return-chang-tsungchang-is.html | EX-SHANTUNG WAR LORD SAID TO PLAN RETURN; Chang Tsung-chang Is Reported to Be Preparing to End His Japanese Exile. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/log-of-short-cruise-in-long-island-sound-a-38foot-racer-produced-by.html | LOG OF SHORT CRUISE IN LONG ISLAND SOUND; A 38-FOOT RACER PRODUCED BY CHRIS-CRAFT | True | By James Kirshner. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/world-peace-meeting-at-berne-this-week-committee-of-religion.html | WORLD PEACE MEETING AT BERNE THIS WEEK; Committee of Religion Leaders to Prepare Program for International Session. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/dividend-actions-extra-dividends-reduced-dividends.html | DIVIDEND ACTIONS; Extra Dividends. Reduced Dividends. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/white-wins-trapshoot-cup-beats-fredericks-in-shootoff-of-nassau.html | WHITE WINS TRAPSHOOT CUP.; Beats Fredericks in Shoot-Off of Nassau Club Event. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/bonds-irregular-on-stock-exchange-rails-and-utilities-withstand.html | BONDS IRREGULAR ON STOCK EXCHANGE; Rails and Utilities Withstand Moderate Selling and Some Reach Years' Highs. INDUSTRIALS EASE SLIGHTLY Australian Loans Decline, While U.S. Government Securities Continue Steady. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/building-loan-medal-railroad-association-of-this-city-receives.html | BUILDING LOAN MEDAL; Railroad Association of This City Receives First Honor Award. | True | | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/mellow-humor-is-mr-hoovers-the-president-in-little-informal.html | MELLOW HUMOR IS MR. HOOVERS; The President, in Little Informal Speeches, Reveals His Love of Outdoor Life | True | By R. L. Duffisphotograph From Fotograms. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-10 | 1930-08-10 | https://www.nytimes.com/1930/08/10/archives/thirty-centuries-of-the-jewish-people-abram-sachar-compresses-a.html | Thirty Centuries of the Jewish People; Abram Sachar Compresses a Vast Amount of Interesting Material Into His "History of the Jews" | True | By Rose C. Feldfrom Minton (FINE PRINTS OF THE YEAR: 1925.) Butch & Co. | C1B81604,C1B81605,C1B81606,C1B81607,C1B81608,C1B81609,C1B81610 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/new-panama-cable-office-president-at-opening-of-all-america-cables.html | NEW PANAMA CABLE OFFICE.; President at Opening of All America Cables Building. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bolt-hits-providence-church.html | Bolt Hits Providence Church. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/barnes-tops-sellers-for-ohio-valley-title-wins-tennis-final-at-60.html | BARNES TOPS SELLERS FOR OHIO VALLEY TITLE; Wins Tennis Final at 6-0, 6-1, 6-3 --Pairs With Loser to Capture the Doubles. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/3-state-primaries-echo-1928-race-bolts-to-or-from-smith-are-issues.html | 3 STATE PRIMARIES ECHO 1928 RACE; Bolts To or From Smith Are Issues in Voting Tomorrow inAlabama and Nebraska.NORRIS DEFENDS DEFECTION Heflin Seeks Vindication WhileRobinson Sheds Wet Stigma in Arkansas--Ohioans Also Ballot. Invectives Fly in Nebraska. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bellmangin-win-at-southampton-defeat-williams-and-hall-by-63-75-61.html | BELL-MANGIN WIN AT SOUTHAMPTON; Defeat Williams and Hall by 6-3, 7-5, 6-1 in Doubles Final of Meadow Club Play. SCORE IN EASY FASHION Check Opponents' Spirited SecondSet Rally to Retain TennisHonors Won Last Year. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/maritime-exchange-golf-thursday.html | Maritime Exchange Golf Thursday. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/charges-primary-fraud-price-asserts-votes-for-tennessee-opponent.html | CHARGES PRIMARY FRAUD; Price Asserts Votes for Tennessee Opponent Were "Bought." | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/fess-discounts-prohibition-issue-but-republicans-will-welcome-fight.html | FESS DISCOUNTS PROHIBITION ISSUE; But Republicans Will Welcome Fight in Fall Campaign on Tariff, He Declares. BOTH PARTIES TO USE RADIO Shouse Will Lead Off for Congressional Candidates Aug. 18 onNational Hook-Up. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/vanderbilts-hosts-at-newport-dinner-the-general-and-his-wife-give-s.html | VANDERBILTS HOSTS AT NEWPORT DINNER; The General and His Wife Give Second Large Party of Season at Beaulieu. YACHT CLUB CRUISE ENDS 20 Rear Admirals, Retired and Active, Attend Tea Given by Spencer S. Wood. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sing-sing-convicts-save-four-in-river-four-inmates-let-out-when-a.html | SING SING CONVICTS SAVE FOUR IN RIVER; Four Inmates, Let Out When a Boat Swamps, Make Rescue and Return to Prison. 2,200 MATES LOOK ON Guards on Alert to Prevent a Rush for Gate--One Pulled From Hudson Is Police Chief. Finds No Lack of Volunteers SING SING CONVICTS SAVE FOUR IN RIVER | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/west-indians-score-in-cricket-match-win-verdict-when-foresters.html | WEST INDIANS SCORE IN CRICKET MATCH; Win Verdict When Foresters Retire as Umpires Refuse Appeal on Poor Light. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/timber-contract-upheld-protest-at-award-of-colorado-tract-to.html | TIMBER CONTRACT UPHELD; Protest at Award of Colorado Tract to International Lost. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/miss-cooper-sets-mark-captures-150yard-backstroke-swim-in-155-45.html | MISS COOPER SETS MARK.; Captures 150-Yard Backstroke Swim in 1:55 4-5. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/king-george-decorates-waiter-with-cowes-squadron-25-years.html | King George Decorates Waiter With Cowes Squadron 25 Years | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/jersey-city-loses-twice-to-montreal-thormahlen-and-classet-stop.html | JERSEY CITY LOSES TWICE TO MONTREAL; Thormahlen and Classet Stop Home Club as Royals Win by 11-2 and 9-3. | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/catholics-crusade-for-stage-cleanup-attack-two-plays-drive-opened.html | CATHOLICS CRUSADE FOR STAGE CLEAN-UP; ATTACK TWO PLAYS; Drive Opened Under Auspices of Cardinal Holds Theatre Is 'Dishonor' of City. 'OUTRAGE' TO DECENCY SEEN Bulletin Assails 'Vanities' as 'Animalism'-- 'Lysistrata' Is Called 'Pagan Mockery.' MGR. LAVELLE MAKES PLEA Urges Catholics to Fight Obscenity --1,500 Copies of Announcement Distributed at St. Patrick's. Bulletin Issued at Cathedral. Text of the Editorial. Lavelle Deplores Shows. CATHOLICS CRUSADE FOR STAGE CLEAN-UP | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/department-stores-record-fewer-sales-drop-from-july-1929-is-9-per.html | DEPARTMENT STORES RECORD FEWER SALES; Drop From July, 1929, Is 9 Per Cent--Seven Months 5 Per Cent Less. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/steals-crust-thrown-to-birds.html | Steals Crust Thrown to Birds. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sigmund-culp-is-dead-cincinnati-musician-was-also-teacher-at.html | SIGMUND CULP IS DEAD; CINCINNATI MUSICIAN; Was Also Teacher at National High School Orchestra Camp in Northern Michigan. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/11-runs-in-eighth-win-for-senators-fifteen-men-go-to-bat-in-rally.html | 11 RUNS IN EIGHTH WIN FOR SENATORS; Fifteen Men Go to Bat in Rally as Washington Repulses Indians by 18-6. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/soviet-tone-stiffens-on-trading-with-us-pravda-scoring-antorg.html | SOVIET TONE STIFFENS ON TRADING WITH US; Pravda, Scoring Antorg, Inquiry and Timber Embargo, Insists on Clarifying Relations. | True | By Walter Duranty. Wireless To the New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/will-make-solvents-of-rye-replacing-highpriced-corn.html | Will Make Solvents of Rye, Replacing High-Priced Corn. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/us-marksmen-are-honored-at-luncheon-in-antwerp.html | U.S. Marksmen Are Honored At Luncheon in Antwerp | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/dr-cj-hawkins-killed-san-francisco-pastor-and-author-injured-in.html | DR. C.J. HAWKINS KILLED; San Francisco Pastor and Author Injured in Auto Smash. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/lindbergh-as-prophet.html | LINDBERGH AS PROPHET. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/offerman-calls-for-a-gadfly-to-rouse-slumbering-church.html | Offerman Calls for a 'Gad-Fly' To Rouse Slumbering Church | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/westchester-towns-tapping-citys-water-15-communities-with-half-of.html | WESTCHESTER TOWNS TAPPING CITY'S WATER; 15 Communities, With Half of County's Population, Now Depending on New York Supply. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/the-last-mile-to-end-run-prison-drama-to-close-aug-30-and-begin.html | 'THE LAST MILE' TO END RUN; Prison Drama to Close Aug. 30 and Begin Road Tour In Chicago. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/cuban-sugar-shipment-to-britain.html | Cuban Sugar Shipment to Britain. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/3-boys-held-as-burglars-risked-lives-climbing-into-fifth-floor.html | 3 BOYS HELD AS BURGLARS; Risked Lives Climbing Into Fifth Floor Window, Yonkers Police Say. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/argentine-exports-drop-goods-shipped-to-united-states-in-june.html | ARGENTINE EXPORTS DROP; Goods Shipped to United States in June Decreased by Half. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/forms-two-companies-for-group-securities-le-detwiler-brings.html | FORMS TWO COMPANIES FOR GROUP SECURITIES; L.E. Detwiler Brings National City Men Into New Wall Street Enterprises. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/king-george-felicitates-hoover-on-his-birthday.html | King George Felicitates Hoover on His Birthday | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/crude-rubber-stocks-decrease-in-london-increase-in-liverpool.html | CRUDE RUBBER STOCKS DECREASE IN LONDON; Increase in Liverpool Expected-- Quotations for Rubber, Lead and Tin. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/old-69th-entrains-for-camp-smith-famous-regiment-begins-its-2-weeks.html | 'OLD 69TH' ENTRAINS FOR CAMP SMITH; Famous Regiment Begins Its 2 Weeks of Military Tactics at Peekskill. PARADE ON WAY TO STATION Crowds Gather at Grand Central for Farewells--Brooklyn's 14th Infantry Joins Manhattan Group. General Phelan Welcomes Officers | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/thomas-will-run-for-congress-seat-accepts-brooklyn-designation-and.html | THOMAS WILL RUN FOR CONGRESS SEAT; Accepts Brooklyn Designation and Will Make Campaign on McCooey Domination. SWAYED BY HEAVY BACKING About 5,900 Voters Sign Petition-- Candidate Will Also Push Unemployment as Issue. Glad to Run, He Says. Strong Ticket Named. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sports-of-the-times-a-long-campaign-comparisons-a-handy-phrase-just.html | Sports of the Times; A Long Campaign. Comparisons. A Handy Phrase. Just in Case. | True | By John Kieran. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sales-in-new-jersey-housing-properties-in-jersey-city-change-hands.html | SALES IN NEW JERSEY.; Housing Properties in Jersey City Change Hands. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/moon-moves-zoo-elephant-to-dance-as-of-old-he-stoops-to-conquer-but.html | Moon Moves Zoo Elephant to Dance as of Old; He Stoops to Conquer, but His Public Quits Him | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/european-markets-move-uncertainly-stocks-weak-at-berlin-idle-at.html | EUROPEAN MARKETS MOVE UNCERTAINLY; Stocks Weak at Berlin, Idle at Paris, Irregular at London. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/ruths-42d-helps-yanks-to-triumph-falls-in-4th-with-one-on-and-gives.html | RUTH'S 42D HELPS YANKS TO TRIUMPH; Falls in 4th With One On and Gives Team Lead in 14-11 Victory Over Browns. 28 HITS MARK THE GAME Total Includes 4 Homers, 4 Triples, 4 Doubles, 16 Singles --25,000 View Struggle. WINNERS RALLY IN EIGHTH Tally 3 Times to break 11-All Tie and Gain 6th Straight Decision and 3d From St. Louis. Browns Bunch Drives. Pennock Sets Pass Mark. | True | By William E. Brandt. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/hoover-perfects-plans-for-drought-relief-body-states-to-name.html | HOOVER PERFECTS PLANS FOR DROUGHT RELIEF BODY; STATES TO NAME MEMBERS; GOVERNMENT TO COOPERATE Twelve-Man Board Will Handle Relief for All Sections. CONFERENCE IS NEXT STEP President Will Lay Program Before the Governors on Thursday. PASSES BIRTHDAY QUIETLY. President Rests After Camp Conferences-- Democrat Criticizes His Relief Program. Awaits Thursday Conference. Reassured by Reports. To Resume Conference Today. Railroads to Ask Instructions. Greenwood Criticizes Program. SEES DROUGHT AS DISASTER. Gov. Gardner Describes Situation in North Carolina. Boston Ships Food to West | True | From a Staff Correspondent of The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/red-explorers-find-air-message-of-1902-cork-buoy-in-arctic-has.html | RED EXPLORERS FIND AIR MESSAGE OF 1902; Cork Buoy in Arctic Has Letter American Expedition Sent Off by Balloon. WRITER TELLS OF 14 OTHERS E.B. Baldwin, in Washington, Goes Back to His Notes for Story Behind Soviet Find. Called First Air Messages. Changed Direction Aloft. Dozens of Messages Returned. | True | By Walter Duranty. Wireless To the New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/lords-prayer-seen-as-disarmament-aid-rev-tg-wallace-of-london-ont.html | LORD'S PRAYER SEEN AS DISARMAMENT AID; Rev. T.G. Wallace of London, Ont., Urges 'Thy Will Be Done' of Peace Conferences. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/ten-on-bus-injured-by-crash-into-pillar-pittsburghnew-york-car-of.html | TEN ON BUS INJURED BY CRASH INTO PILLAR; Pittsburgh-New York Car of Greyhound Line Hits Concrete Post of Allentown. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/penance-held-cure-for-blind-souls-rev-jfa-mcintyre-declares-faith.html | PENANCE HELD CURE FOR BLIND SOULS; Rev. J.F.A. McIntyre Declares Faith Is to Spirit What Light Is to Body. SEES ROOT EVIL IN PRIDE Priest Tells 3,000 at St. Patrick's Attachment to Extreme Things of the Times Brings Lust. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/gale-hits-louisville-does-250000-damage-seven-persons-injured-in.html | GALE HITS LOUISVILLE; DOES $250,000 DAMAGE; Seven Persons Injured in Fires and by Debris--Lexington Also Swept. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/nathalia-crane-now-17-and-quite-grown-up-former-child-prodigy.html | NATHALIA CRANE NOW 17 AND QUITE GROWN UP; Former Child Prodigy Reveals New Poem--Tells of Conquest of America by Reds. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/20-shaken-in-coney-trolley-crash.html | 20 Shaken in Coney Trolley Crash | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/liens-on-cars-modified-south-africa-decides-buyers-can-sell-before.html | LIENS ON CARS MODIFIED.; South Africa Decides Buyers Can Sell Before Completing Payment. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/cotton-prices-drop-on-federal-report-combined-with-prediction-for.html | COTTON PRICES DROP ON FEDERAL REPORT; Combined With Prediction for End of Drought It Causes Break of $4 a Bale. TEXAS PRODUCTION GOES UP Hedge Selling Begins to Exert Pressure on Market--Export Demand Not Yet Felt. Prices Drop 50 Points. Export Demand Slow. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/british-unemployment-likely-to-increase-financial-london-impressed.html | BRITISH UNEMPLOYMENT LIKELY TO INCREASE; Financial London Impressed by Passing of the Two-Million Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/not-a-banks-function-there-are-other-agencies-from-which-business.html | NOT A BANK'S FUNCTION.; There Are Other Agencies From Which Business Can Obtain Advice. | True | MARTIN KORTJOHN. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/off-for-budapest-today-hungarian-fliers-plan-2-am-start-on-first.html | OFF FOR BUDAPEST TODAY.; Hungarian Fliers Plan 2 A.M. Start on First Leg to Newfoundland. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bandits-raid-savin-rock-gunmen-get-2000-at-alleged-gambling-place.html | BANDITS RAID SAVIN ROCK.; Gunmen Get $2,000 at Alleged Gambling Place in West Haven. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/vines-and-shields-are-beaten-in-tennis-upsets-at-rye-shields-is.html | Vines and Shields Are Beaten in Tennis Upsets at Rye; SHIELDS IS BEATEN IN UPSET AT RYE Yields to Fowler, No. 27 on Metropolitan List, in Eastern Turf Court Tourney. VINES PUT OUT BY GRANT Coast Star Checked by Atlantan's Soft-Ball Tactics--Lee and Perry of England Lose. Wins by Convincing Margin. Coggeshall Leads, 4--0. Grant Has Good Record. | True | By Allison Danzig. Special To the New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/finds-only-checks-can-foil-pay-thefts-crime-board-committee-asserts.html | FINDS ONLY CHECKS CAN FOIL PAY THEFTS; Crime Board Committee Asserts Law Enforcers Cannot Cope With Such Banditry. SAYS CASH INVITES CRIME Even Armored Cars and Police Guards Are Not Immune, the Report Declares. GIVES BASIS OF CHECK PLAN System Demands Easy Negotiability and Protection and Profit for Bank, It is Asserted. Finds Prizes "Too Tempting" Operation of State Laws. | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/wilsons-3-homers-help-cubs-win-two-hack-increases-seasons-total-to.html | WILSON'S 3 HOMERS HELP CUBS WIN TWO; Hack Increases Season's Total to 39 as Chicago Defeats Braves, 6-0 and 11-1. ROOT AND MALONE IN FORM Hold Boston to Three and Five Hits, Respectively, Before Crowd of 45,000. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/terek-wins-at-noroton-firefly-leading-star-class-boats-withdraws.html | TEREK WINS AT NOROTON.; Firefly, Leading Star Class Boats, Withdraws After Mishap. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/french-band-issues-rise-increased-6881000000-francs-in-halfyear.html | FRENCH BAND ISSUES RISE.; Increased 6,881,000,000 Francs in Half-Year; Stock Issues Down. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/italys-foreign-trade-position-is-better-six-months-import-surplus.html | ITALY'S FOREIGN TRADE POSITION IS BETTER; Six Months' Import Surplus Is Reduced 1,364,000,000 Lire, Despite Business Reaction. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/claims-to-make-rain-dutch-professor-sprinkles-chipped-ice-on-clouds.html | CLAIMS TO MAKE RAIN.; Dutch Professor Sprinkles Chipped Ice on Clouds and Water Falls. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/halted-at-vancouver-on-flight-to-tokyo-two-seattle-fliers-forced.html | HALTED AT VANCOUVER ON FLIGHT TO TOKYO; Two Seattle Fliers Forced Down After Leaving Tacoma, With Yukon as Goal of First Leg. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/fireman-is-killed-as-train-hits-ladder-thrown-to-street-while.html | FIREMAN IS KILLED AS TRAIN HITS LADDER; Thrown to Street While Fighting Blaze in Ties of Third Avenue Elevated. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/to-show-new-trolley-brake.html | To Show New Trolley Brake. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/museum-to-show-work-of-missions-princeton-seminary-project-will.html | MUSEUM TO SHOW WORK OF MISSIONS; Princeton Seminary Project Will Outline Religious Teachings in Foreign Fields. TWO SECTIONS PLANNED Comprehensive Exhibits Will Detail Various Phases of Worship in Many Lands. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/lindberghs-will-go-to-williams-tuesday-they-will-attend-national.html | LINDBERGHS WILL GO TO WILLIAMS TUESDAY; They Will Attend "National Air Policies" Conference at the Politics Institute. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bishop-perry-calls-for-church-unity-delivers-the-farewell-sermon-to.html | BISHOP PERRY CALLS FOR CHURCH UNITY; Delivers the Farewell Sermon to Lambeth Conference Prelates at Westminster Abbey. SEES NEED FOR AUTHORITY Holds World Demand Can Only Be Satisfied by United Voice, Not by Divided Churches. 300 BISHOPS HEAR ADDRESS Discussions on Church Unity Are Regarded by Many as Most Important Work of Sessions. Policy Reaffirmed. Appeals for Unity. | True | By Charles A. Selden. Wireless To the New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/more-steel-used-in-buildings-here-trade-board-survey-shows-july.html | MORE STEEL USED IN BUILDINGS HERE; Trade Board Survey Shows July Output Greatest So Far in 1930. MOST CONSTRUCTION LAGS But High State of Investment Building Creates Demand, Says G.L. Ehllitz. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/daughter-faces-a-curfew-father-alleging-she-stays-out-till-3-am.html | DAUGHTER FACES A CURFEW.; Father, Alleging She Stays Out Till 3 A.M., Asks Court to Act. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/lipton-on-leviathan-tells-of-steerage-trip-to-fortune.html | Lipton, on Leviathan, Tells of Steerage Trip to Fortune | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/unequal-distribution-of-gold-hits-trade-italian-economists.html | UNEQUAL DISTRIBUTION OF GOLD HITS TRADE; Italian Economists Discouraged Over Outlook Because of This Adverse Influence. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/queens-realty-sales-more-activity-is-reported-along-jamaica-avenue.html | QUEENS REALTY SALES.; More Activity Is Reported Along Jamaica Avenue. | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/low-money-may-last-long-berlin-predicts-continued-ease-so-long-as.html | LOW MONEY MAY LAST LONG; Berlin Predicts Continued Ease So Long as Prices Hold Down. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/holds-man-alone-free-rabbi-lichtenstein-says-other-beings-cannot.html | HOLDS MAN ALONE FREE.; Rabbi Lichtenstein Says Other Beings Cannot Determine Action. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/wc-burgers-have-second-son.html | W.C. Burgers Have Second Son. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sinclair-takes-over-pierce-oil-in-mexico-the-deal-is-seen-as.html | SINCLAIR TAKES OVER PIERCE OIL IN MEXICO; The Deal is Seen as Harbinger of Renewed Activity in Southern Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/stock-average-down-average-still-7-above-this-years-lowest.html | STOCK AVERAGE DOWN.; Average Still 7 % Above This Year's Lowest. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/to-open-new-roadway-bacon-to-cut-rope-tuesday-for-highway-to-long.html | TO OPEN NEW ROADWAY.; Bacon to Cut Rope Tuesday for Highway to Long Beach. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/snow-falls-in-the-adirondacks.html | Snow Falls in the Adirondacks. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/red-armies-uniting-for-hankow-attack-three-communist-groups-are.html | RED ARMIES UNITING FOR HANKOW ATTACK; Three Communist Groups Are Converging Toward City, Aerial Survey Shows. FURIOUS FIGHTING RENEWED Important Victories Claimed by Both Sides in Hunan and Shantung Provinces. Fighting Breaks Out Anew. RED ARMIES UNITING FOR HANKOW ATTACK | True | By Hallett Abend. Special Cable To the New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sets-new-records-in-seaplane-flight-atwater-cuts-world-duration.html | SETS NEW RECORDS IN SEAPLANE FLIGHT; Atwater Cuts World Duration Mark by 8 Hours Despite His Broken Leg. COULD HAVE FLOWN LONGER Brings Distinction Held In Germany Back to United States--In Air 22 Hours 18 Minutes. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/hope-to-avert-strike-childrens-dress-union-and-employers-to-confer.html | HOPE TO AVERT STRIKE.; Children's Dress Union and Employers to Confer on Workers' Demands. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/long-island-teams-tie-in-tennis-play-jackson-heights-and-great-neck.html | LONG ISLAND TEAMS TIE IN TENNIS PLAY; Jackson Heights and Great Neck Battle to 3-All Deadlock in Club Competition. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/graf-zeppelin-on-100th-cruise.html | Graf Zeppelin on 100th Cruise. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/car-jumps-track-three-are-injured-1000-on-train-as-lights-go-out.html | CAR JUMPS TRACK; THREE ARE INJURED; 1,000 on Train as Lights Go Out Approaching Long Island Terminal in Brooklyn. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/no-halt-in-german-trade-depression-but-bankruptcies-are-less-and.html | NO HALT IN GERMAN TRADE DEPRESSION; But Bankruptcies Are Less, and Autumn Improvement in Metal Trades Is Expected. UNEMPLOYMENT A HANDICAP Light Stocks of Material in Manufacturers' Hands Are Stressedas a Favorable Influence. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/kylsant-quits-harlands-british-shipping-man-is-still-director-of-39.html | KYLSANT QUITS HARLANDS.; British Shipping Man Is Still Director of 39 Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bank-bomber-left-note-missive-to-widow-gives-no-motive-for-fort.html | BANK BOMBER LEFT NOTE.; Missive to Widow Gives No Motive for Fort Worth Blast. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bronx-mortgages-recorded.html | BRONX MORTGAGES RECORDED. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sees-banking-system-sound-associations-journal-cites-years-heavy.html | SEES BANKING SYSTEM SOUND.; Association's Journal Cites Year's Heavy Gold Reserves. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bonneaupartridge-win-reach-semifinal-round-in-yonkers-title-doubles.html | BONNEAU-PARTRIDGE WIN.; Reach Semi-Final Round in Yonkers Title Doubles. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/breeze-cools-city-hail-injures-crops-storm-hits-long-island-truck.html | BREEZE COOLS CITY; HAIL INJURES CROPS; Storm Hits Long Island Truck Farms--Rain Brings Scant Relief in Mid-West. 6 DROWNED, 8 AUTO DEATHS Maximum Here 83, Lowest in Ten Days, With Prospect of More Comfort Today. Six Drownings Near New York BREEZE COOLS CITY; HAIL HARMS CROPS List of Drowning Victims. Mother of Ten Dies in Surf. HEAT WAVE ROUTED IN NORTH High Pressure Areas Lower Temperature, but South Still Suffers. BREAK IN DROUGHT FORECAST. Mid-West Gets Relief From Heat, With Rain at St. Louis. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/2-die-as-car-goes-in-lake-rochester-couple-drown-at-naples-ny-when.html | 2 DIE AS CAR GOES IN LAKE; Rochester Couple Drown at Naples, N.Y., When Auto Backs Off Road. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/112th-field-artillery-four-wins.html | 112th Field Artillery Four Wins. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/advises-deportation-of-bolsheviki-here-dr-houghton-says-men-who.html | ADVISES DEPORTATION OF BOLSHEVIKI HERE; Dr. Houghton Says Men Who Would Make America Like Russia Should Be Sent There. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/asks-quick-action-on-bridge-approach-port-authority-urges-larson-to.html | ASKS QUICK ACTION ON BRIDGE APPROACH; Port Authority Urges Larson to Call Special Session to Finance Fort Lee Project. WORK WILL COST $700,000 Proposal Calls for Laying of Utility Mains Before Jersey End of Span Is Completed. Would Avoid Traffic Hold-Up. Sees Whole State Affected. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/honors-for-policeman-slain-detective-to-receive-inspectors-funerel.html | HONORS FOR POLICEMAN.; Slain Detective to Receive Inspector's Funeral Tomorrow. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/a-son-to-mrs-ws-davidson.html | A Son to Mrs. W. S. Davidson. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/baldwin-four-triumphs-defeats-central-park-team-at-oceanside-li-by.html | BALDWIN FOUR TRIUMPHS; Defeats Central Park Team at Oceanside, L.I., by 11-5. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/water-merger-in-pennsylvania.html | Water Merger in Pennsylvania. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/george-jessel-tells-his-jokes-at-palace-introduces-in-his-act-two.html | GEORGE JESSEL TELLS HIS JOKES AT PALACE; Introduces in His Act Two Boopa-Doop-Doop Lassies-- Bill Robinson and Adelaide Hall Dance. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/revisionists-hold-parley-prague-meeting-hears-british-and-zionist.html | REVISIONISTS HOLD PARLEY.; Prague Meeting Hears British and Zionist Policies Assailed. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/crop-report-today-to-show-big-losses-setbacks-in-corn-in-last.html | CROP REPORT TODAY TO SHOW BIG LOSSES; Setbacks in Corn in Last Thirty Days Seen as Probably the Greatest Ever Recorded. DROUGHT LIFTS ALL GRAINS Large Changes Made in Wheat-- Oats Up 9 3/8 to 10c in Week-- Profit-Taking in Rye. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/110-escape-in-boats-as-steamer-grounds-craft-linking-newfoundland.html | 110 ESCAPE IN BOATS AS STEAMER GROUNDS; Craft Linking Newfoundland and Canadian Railways Is Wrecked in Fog Off Port-aux-Basques. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/cannon-wont-talk-about-his-marriage-ill-enter-into-no-controversy.html | CANNON WON'T TALK ABOUT HIS MARRIAGE; 'Ill Enter Into No Controversy, Bishop Says in Rio de Janeiro --May Stay There 2 Months. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/kritzik-is-beaten-by-cohen-at-tennis-victor-gains-third-round-of.html | KRITZIK IS BEATEN BY COHEN AT TENNIS; Victor Gains Third Round of the Greater New York Public Courts Tourney. | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/thirtymile-race-won-by-georgetti-motorpace-champion-captures-24th.html | THIRTY-MILE RACE WON BY GEORGETTI; Motor-Pace Champion Captures 24th of Series Before 10,000 in Newark. MARTINETTI FIRST IN DASH Beats Horder In Close Finish in Quarter-Mile Sprint--Gains Lead In Point Standing. THE SUMMARIES. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bond-flotations-texas-bitulithic-corporation-canadian-national.html | BOND FLOTATIONS.; Texas Bitulithic Corporation. Canadian National Railways. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/pastor-arrested-in-row-head-of-russian-church-at-elizabeth-held.html | PASTOR ARRESTED IN ROW; Head of Russian Church at Elizabeth Held After Service. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/reports-8-attacks-on-trade-of-port-merchants-association-tells-of.html | REPORTS 8 ATTACKS ON TRADE OF PORT; Merchants' Association Tells of Year's Efforts in Defense of Freight Rate Structure. NEW YORK WON TWO CASES Five Still Awaiting Final Decision by I.C.C. and One Still an Uncertain Factor. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/expolitical-worker-found-shot-to-death-police-believe-strongarm.html | EX-POLITICAL WORKER FOUND SHOT TO DEATH; Police Believe "Strong Arm" Man Was Slain in Melee During Dice Game. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/jacques-le-marois-stakes-captured-by-pontetcanet.html | Jacques le Marois Stakes Captured by Pontetcanet | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/400-fascists-rip-down-german-flags-in-fete-7000-children-give-play.html | 400 Fascists Rip Down German Flags in Fete; 7,000 Children Give Play of Freeing of Rhine | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/theodore-gilman-banker-dies-at-89-prepared-and-presented-bills-on.html | THEODORE GILMAN, BANKER, DIES AT 89; Prepared and Presented Bills on Finance Now Embodied in Federal Reserve Act. HEADED BIBLE SOCIETY Wrote Many Treatises on Clearing Houses and Graded Banking-- Was Active Social Worker. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/prices-in-england-declined-in-july-different-estimates-make-present.html | PRICES IN ENGLAND DECLINED IN JULY; Different Estimates Make Present Average 13 to 17%Below Year Ago.MONTH'S DECLINE 1 %Year's Fall In Germany 3 3/8, initialy 2 5/8 for Month, 15 3/8 for Year. Board of Trade's Average. Prices in Continental Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/near-fourth-week-in-air-st-louis-endurance-fliers-watched-by-crowd.html | NEAR FOURTH WEEK IN AIR.; St. Louis Endurance Fliers Watched by Crowd of 15,000. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/104th-engineers-parade-event-attracts-seashore-colonists-to.html | 104TH ENGINEERS PARADE.; Event Attracts Seashore Colonists to Military Camp at Seagirt. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/aaron-unger-dies-alleged-captive-new-york-candy-manufacturer-centre.html | AARON UNGER DIES; ALLEGED CAPTIVE; New York Candy Manufacturer, Centre of Lawsuit, Passes Away at Lansdowne, Pa. FAMILY ACCUSED ACTRESS Sued to Have Him Removed From Her Custody-- She Alleged They Were Engaged. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/new-bay-state-projects-four-firms-will-spend-2500000-on-plants.html | NEW BAY STATE PROJECTS.; Four Firms Will Spend $2,500,000 on Plants. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/american-catholics-in-rome-today-observe-st-susannas-day-in-their.html | American Catholics in Rome Today Observe St. Susanna's Day in Their National Church | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/mr-thomas-to-run.html | MR. THOMAS TO RUN. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/young-guardsman-drowns-john-j-hoeys-body-brought-ashore-near-asbury.html | YOUNG GUARDSMAN DROWNS; John J. Hoey's Body Brought Ashore Near Asbury Park. | True | Special to The New York Times. | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bronx-transfers.html | BRONX TRANSFERS. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/storms-bring-a-farm-crisis-swiss-look-to-us-for-wheat.html | Storms Bring a Farm Crisis; Swiss Look to Us for Wheat | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/newark-turns-back-buffalo-in-2-games-takes-fifth-place-by-98.html | NEWARK TURNS BACK BUFFALO IN 2 GAMES; Takes Fifth Place by 9-8 Victory in Afternoon and 17-7Triumph at Night. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/temperature-130-in-iraq-fourteen-are-dead-with-hundreds-prostrated.html | TEMPERATURE 130 IN IRAQ.; Fourteen Are Dead, With Hundreds Prostrated by Heat Wave. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/customs-man-slain-in-texas-rum-fight-mexican-is-killed-and-another.html | CUSTOMS MAN SLAIN IN TEXAS RUM FIGHT; Mexican Is Killed and Another Wounded as Border Officers Pursue Bootleggers. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/long-strike-likely-in-northern-france-employers-are-adamant-and.html | LONG STRIKE LIKELY IN NORTHERN FRANCE; Employers Are Adamant and Workers Have Million Francs Daily War Chest. CLASHES TODAY EXPECTED Reds Plan to Bar Roads to Belgians Seeking to Return--Police and Socialists in Counter-Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/pilsudski-reviews-legionaires-parade-10000-veteran-of-poland-attend.html | PILSUDSKI REVIEWS LEGIONAIRES' PARADE; 10,000 Veteran of Poland Attend Unveiling of Monument to Unknown Hero. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/council-to-tour-richmond-parks.html | Council to Tour Richmond Parks. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/he-needed-the-endorsement.html | HE NEEDED THE ENDORSEMENT | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/seize-newark-gang-in-15-holdups-here-police-capture-9-men-3-women.html | SEIZE NEWARK GANG IN 15 HOLD-UPS HERE; Police Capture 9 Men, 3 Women -- Two Bear Wounds Inflicted by New York Policemen. 2 SUSPECTED IN MURDERS Questioned in Killing of Detective in Bronx--Six Charged With Series of Robberies. Escaped Though Wounded. Police Raid Apartment. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/healy-to-tell-today-about-ewald-loan-commissioner-to-be-asked-by.html | HEALY TO TELL TODAY ABOUT EWALD LOAN; Commissioner to Be Asked by Crain What Became of $10,000 From Ex-Magistrate's Wife. LEADERSHIP IS AT STAKE He Will Be Called Before the Grand Jury-- Olvany Willing to Appear for Questioning. May or Willing to Appear Subpoena for Healy Likely. HEALY TELLS TODAY ABOUT EWALD LOAN Tracing Cost of House | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/richards-is-swim-victor-captures-9mile-event-to-boston-light-in-610.html | RICHARDS IS SWIM VICTOR.; Captures 9-Mile Event to Boston Light in 6:10. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/lewis-wins-tennis-final-beats-phillips-06-63-62-to-take-staten.html | LEWIS WINS TENNIS FINAL.; Beats Phillips, 0-6, 6-3, 6-3, 6-2, to Take Staten Island Title. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/results-of-matches-played-yesterday-on-various-links-in-the.html | Results of Matches Played Yesterday on Various Links in the Metropolitan District | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/aqueduct-stakes-draw-larger-entry-13-events-of-the-fall-meeting.html | AQUEDUCT STAKES DRAW LARGER ENTRY; 13 Events of the Fall Meeting Attract 773 as Compared With 732 Last Year. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/hines-wins-kentucky-net-title.html | Hines Wins Kentucky Net Title. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/the-beetle-quarantine-danger-to-plants-does-not-warrant-expense-of.html | THE BEETLE QUARANTINE.; Danger to Plants Does Not Warrant Expense of Restrictions. | True | EDWIN H. COSTICH. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/women-petition-world-to-disarm-international-league-for-peace-seeks.html | WOMEN PETITION WORLD TO DISARM; International League for Peace Seeks Signatures in All Nations to Support Plan. HEADED BY JANE ADDAMS Petition Pictures Horrors of Future War and Calls for Total Disarmament. Horrors of Future War Pictured Competition "Leading to Ruin." | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sunday-dry-courts-handle-51-cases-four-women-among-defendants.html | SUNDAY DRY COURTS HANDLE 51 CASES; Four Women Among Defendants Arraigned in Brooklyn and Manhattan. MOST PRISONERS GET BAIL Boy of 16, Arrested Carrying Pitcher of Beer, Is Freed With a Warning. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/ecuador-fetes-freedom-observes-121st-anniversary-of-formation-of.html | ECUADOR FETES FREEDOM.; Observes 121st Anniversary of Formation of State of Quito. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/attack-on-negro-red-still-stirs-moscow-russian-workers-and-leaders.html | ATTACK ON NEGRO RED STILL STIRS MOSCOW; Russian Workers and Leaders Call Act of Stalingrad Americans Capitalistic Reaction. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/little-bear-first-in-star-class-race-captures-third-championship.html | LITTLE BEAR FIRST IN STAR CLASS RACE; Captures Third Championship Test of Manhasset Bay Y.C. - -Iscyra II Is Second. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/its-name-was-zapouna.html | "ITS NAME WAS ZAPOUNA." | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/swindlers-in-uniform-fine-czech-town-burn-mayors-home-when-he.html | Swindlers in Uniform 'Fine' Czech Town; . Burn Mayor's Home When He Arrests Two | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/two-slain-with-axe-wounded-man-held-wouldbe-suicide-admits-murder.html | TWO SLAIN WITH AXE; WOUNDED MAN HELD; Would-Be Suicide Admits Murder of Man and Woman onConnecticut Farm.JEALOUSY BELIEVED CAUSETroopers Receive Anonymous Telephone Tip-- Woman WasMother of Six. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/dr-butler-predicts-state-republicans-will-adopt-repeal-with.html | DR. BUTLER PREDICTS STATE REPUBLICANS WILL ADOPT REPEAL; With Democrats Taking Same Stand, He Says Prohibition Will Be Removed as Issue. SEES CONVENTION VICTORY Estimates That 60 or 70 Per Cent of Delegates Will Favor a Wet Declaration. DECRIES PUSSY-FOOTING Declares Bell Has Rung on the Hypocritical and Time-Serving Candidate. Dooms the Pussy-Footer. For Fundamental Principles. BUTLER PREDICTS STATE WET PLANK | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/gold-in-reichsbank-reduced-last-week-loss-29885000-marksexchange.html | GOLD IN REICHSBANK REDUCED LAST WEEK; Loss 29,885,000 Marks-- Exchange Reserve Up 56,445,000, Circulation Down 239,266,000. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/dr-goodell-likens-christ-to-the-sun-federal-council-secretary-says.html | DR. GOODELL LIKENS CHRIST TO THE SUN; Federal Council Secretary Says Lights of Both Are Equally Indispensable. FINDS IMITATIONS LACKING Declares Teachings of Other Great Leaders "Are as Candles to the Radiant Glory of Jesus." | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/walter-l-suydam-dies-at-age-of-76-was-a-new-york-produce-exchange.html | WALTER L. SUYDAM DIES AT AGE OF 76; Was a New York Produce Exchange Broker for Many Years.PROMINENT AS A CLUBMAN Acquired Large Real Estate Holdings on Long Island--Relatedto Several Old Families. | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/found-exkaiser-willing-to-return-but-t-st-j-gaffney-says-exile.html | FOUND EX-KAISER WILLING TO RETURN; But T. St. J. Gaffney Says Exile Would Not Go Back to Germany Unless Recalled.SPENT 3 DAYS AT DOORNLiner's Captain Not Surprised atDrought Here--Says Rain IsAll Falling at Sea. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/united-states-liner-in-channel-collision-american-farmer-slightly.html | UNITED STATES LINER IN CHANNEL COLLISION; American Farmer Slightly Damaged in Crash With GermanShip--Puts Back to Port. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/belgian-jobless-increase-industrial-leaders-worried-over-outlook.html | BELGIAN JOBLESS INCREASE.; Industrial Leaders Worried Over Outlook for Winter. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/hopes-dampened-in-london-markets-expectations-that-french-gold.html | HOPES DAMPENED IN LONDON MARKETS; Expectations That French Gold Purchases Would End Were Disappointed Last Week. EXCHANGES HAVE REACTED London Puzzled Over Effect of Our Crop Impairment on the International Position. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/nd-waffl-of-orange-nj-missing-in-rockies-educator-set-out-to-scale.html | N.D. Waffl of Orange, N.J., Missing in Rockies; Educator Set Out to Scale Mt. Robson Alone | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/easier-money-at-paris-rates-beginning-to-be-affected-by-inflow-of.html | EASIER MONEY AT PARIS.; Rates Beginning to Be Affected by Inflow of Gold. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/couple-slain-and-buried-bodies-found-in-grave-near-their.html | COUPLE SLAIN AND BURIED.; Bodies Found in Grave Near Their Massachusetts Farm. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/ship-captain-missing-from-vessel-at-sea-steamer-san-gl-docking-at.html | SHIP CAPTAIN MISSING FROM VESSEL AT SEA; Steamer San Gil, Docking at Boston, Reports Mysterious Disappearance of L.E. Large. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/pedleys-8-goals-decide-polo-test-enable-whites-to-overcome-reds.html | PEDLEYS 8 GOALS DECIDE POLO TEST; Enable Whites to Overcome Reds, 14-13, in U.S. Team Trial at Sands Point. YOUNG HOPPING IN SPILL Sustains Knee Injury When Pony Falls, but Continues--Williams Hurts Hand. No Mid-week Game. Williams Drives Hard. Hopping Scores in Third Period. | True | By Robert F. Kelley. Special To the New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/cards-in-finalround-match-for-state-amateur-golf-title.html | Cards in Final-Round Match For State Amateur Golf Title | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/youths-assembly-opens-stony-brook-conference-hears-address-by.html | YOUTHS' ASSEMBLY OPENS; Stony Brook Conference Hears Address by Baltimore Pastor. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/predicts-new-era-for-banking-here-lonsdale-advises-association.html | PREDICTS NEW ERA FOR BANKING HERE; Lonsdale Advises Association Members to Plan for Changed Laws and Conditions. OHIO CONVENTION STRESSED Vital Financial Problems to Be Discussed at Cleveland Meeting Next Month. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/dies-near-plane-wreck-man-on-way-to-scene-of-jersey-crash-victim-of.html | DIES NEAR PLANE WRECK.; Man on Way to Scene of Jersey Crash Victim of Heart Attack. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/boy-9-shoots-brother-as-they-play-cowboy-victim-16-killed-by-shot.html | BOY, 9, SHOOTS BROTHER AS THEY PLAY 'COWBOY'; Victim, 16, Killed by Shot From Rifle, Thought Unloaded, in Parents' Absence. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bishop-mconnell-warns-ideals-fade-declaring-they-seldom-survive-a.html | BISHOP M'CONNELL WARNS IDEALS FADE; Declaring They Seldom Survive a Man's 50th Year, He Urges Us to Be on Guard. BLAMES THE MACHINE AGE Methodist Prelate Says Incessant Pull of Secular end Material Forces Brings About Sin. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/wickwire-steel-plan-announced.html | Wickwire Steel Plan Announced. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/westinghouse-advances-langan.html | Westinghouse Advances Langan. | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/not-all-vandals-human-climate-takes-toll-of-too-delicately-executed.html | NOT ALL VANDALS HUMAN.; Climate Takes Toll of Too Delicately Executed Statuary. Giving Visitors the "Breaks." "Flexibility" of Skyscrapers. Foolproof Gas Range Needed. | True | ELI BENEDICT.P.E. MORETON.ERNEST McCULLOUGH.Mrs. A.J. COSTA. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/faith-spectators-scored-dr-douglas-horton-of-brookline-deplores.html | FAITH 'SPECTATORS' SCORED; Dr. Douglas Horton of Brookline Deplores Onlookers of Religion. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/afridis-repulsed-again-at-peshawar-british-drive-raiders-from.html | AFRIDIS REPULSED AGAIN AT PESHAWAR; British Drive Raiders From Gardens Outside City After Attack on Army Depot. 6 TROOPERS DIE IN AMBUSH More Afghans Cross Border and City Fears Others Will Join-- Menace Not Immediate. ATTACK IS CALLED A RUSE London Nears Tribesmen Seek to Destroy Huge Royal Air Force Depot at Risalpur. Driven Out of Gardens. Communications Cut. Attack Called a Ruse. Indian Troopers Killed. Fight at Moslem Meeting. Parade in Bombay Peaceful. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/churchmen-resent-dr-maiers-attack-controversy-develops-at-virginia.html | CHURCHMEN RESENT DR. MAIER'S ATTACK.; Controversy Develops at Virginia Institute Over St. Lousan's Denunciation of Lobbies. DR. J. STUART HOLDEN TALKS Pastor of St. Paul's In London Says Respect for Christ is as Wide as Coldness to Religion. Prohibition Again a Topic. Dr. Maier's Attack Resented. | True | From a Staff Correspondent of The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/calls-enthusiasm-divine-rev-waa-shipway-declares-it-is-the-height.html | CALLS ENTHUSIASM DIVINE.; Rev. W.A.A. Shipway Declares It Is the "Height of Man." | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/to-tell-of-child-training-lc-faulkner-to-report-on-institutional.html | TO TELL OF CHILD TRAINING.; L.C. Faulkner to Report on Institutional Work to White House Meeting. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/early-recovery-here-is-doubted-europe-bases-belief-to-the-contrary.html | EARLY RECOVERY HERE IS DOUBTED; Europe Bases Belief to the Contrary on the Stock Market. CROP DAMAGE A FACTOR Foreign Opinion Much Confused as to Scope and Probable Effect of the Drought. London Watching Our Crop News. Recovery in Wheat Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/40500000-orders-given-here-by-reds-tractors-make-up-85-of-the-farm.html | $40,500,000 ORDERS GIVEN HERE BY REDS; Tractors Make Up 85% of the Farm Machinery Bought in Last 2 Months, Amtorg Says. BOGDANOV HITS 'CREDIT BAN' Hints Better Terms Would Increase Business-- Mechanization Spurs Soviets' Demand. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/nick-nack-easy-victor-wins-eighth-star-class-title-race-on-barnegat.html | NICK NACK EASY VICTOR.; Wins Eighth Star Class Title Race on Barnegat Bay. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/aids-german-housing-fund-banking-group-gives-25000000-reichsmarks.html | AIDS GERMAN HOUSING FUND; Banking Group Gives 25,000,000 Reichsmarks Credit to Land Bank. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/urges-planting-of-trees-national-group-links-campaign-with.html | URGES PLANTING OF TREES; National Group Links Campaign With Washington Anniversary. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/revonoc-triumphs-in-larchmont-race-sails-home-ahead-of-bozo-in.html | REVONOC TRIUMPHS IN LARCHMONT RACE; Sails Home Ahead of Bozo in Sixth of Royal Bermuda Yacht Club's Trophy Series. TRITON, DIANE DISMASTED Strong Northwest Wind Hits Interclub Class Sloops In Competition Off Larchmont Yacht Club. Second Straight Victory. Bunched on Outward Run. | True | Special to The New York Times. | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/reciprocity-on-visas-pushed-with-britain-as-exchanges-disclose-new.html | Reciprocity on Visas Pushed With Britain As Exchanges Disclose New Bargaining Point | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/cowes-race-to-be-open-us-yachts-to-be-eligible-for-kings-cup-event.html | COWES RACE TO BE OPEN; U.S. Yachts to Be Eligible for King's Cup Event in 1931. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/california-woman-swims-20-miles-on-70th-birthday.html | California Woman Swims 20 Miles on 70th Birthday | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/brooklyn-trading-east-seventeenth-street-site-sold-for-new.html | BROOKLYN TRADING.; East Seventeenth Street Site Sold for New Apartment. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/holt-calls-america-childish-on-league-educator-back-from-geneva.html | HOLT CALLS AMERICA 'CHILDISH' ON LEAGUE; Educator, Back From Geneva, Scores Our Hesitancy in Joining Nations. BLAMES POLITICIANS HERE Our Failure to Act Promotes European Unity, He Says--Lauds Pedagogical Methods Abroad. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/jf-murrays-hosts-at-their-new-home-give-large-tea-at-lighthouse.html | J.F. MURRAYS HOSTS AT THEIR NEW HOME; Give Large Tea at Lighthouse Farm on the Seashore in Southampton. TABLES SET ON THE LAWN Luncheons Given in the Summer Colony by W.A. Kissams, H.D. Whitfields and Others. The Guests. Parties at Beach Club. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/14-ships-due-today-two-will-depart-67-polo-ponies-of-british-team.html | 14 SHIPS DUE TODAY; TWO WILL DEPART; 67 Polo Ponies of British Team Will Arrive on Minnetonka for International Matches. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/austrian-art-show-will-tour-america-works-of-34-moderns-on-way-here.html | AUSTRIAN ART SHOW WILL TOUR AMERICA; Works of 34 Moderns on Way Here to Be Exhibited in Colleges and Museums.NOTED PAINTERS INCLUDED Wide Showing to Extend Program of College Art Association inFostering Critical Spirit. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/miss-frances-dixon-to-wed-on-friday-ceremony-with-major-wp.html | MISS FRANCES DIXON TO WED ON FRIDAY; Ceremony With Major W.P. Davenport, U.S.A., to Be Performed by Rev. F.A. Nicholls.MISS MOHAN HONOR MAID Bride-to-Be Is a Descendant of Roger Williams, the Founder ofRhode Island. | True | Photo by Mrs. W. Burden Stage | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/dance-held-at-greenwich-shore-island-beach-and-yacht-club-gives.html | DANCE HELD AT GREENWICH.; Shore Island Beach and Yacht Club Gives Dinner and Costume Party. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/six-ships-to-be-electric-new-united-mail-vessels-to-augment.html | SIX SHIPS TO BE ELECTRIC.; New United Mail Vessels to Augment American Merchant Fleet. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/christian-endeavor-ends-berlin-meeting-15000-pledge-selves-for.html | CHRISTIAN ENDEAVOR ENDS BERLIN MEETING; 15,000 Pledge Selves for Peace and Justice at Final Session--Delegates Sing in Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/a-businesslike-job.html | A BUSINESSLIKE JOB. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/poison-ivy-easy-to-kill.html | Poison Ivy Easy to Kill. | True | WILLIAM M. HIGGINS. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/commodity-average-advanced-last-week-first-rise-in-weekly.html | COMMODITY AVERAGE ADVANCED LAST WEEK; First Rise in Weekly Index-Number Since April--BritishPrices Lower. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/resident-offices-report-on-trade-orders-gain-as-buyers-arrive-but.html | RESIDENT OFFICES REPORT ON TRADE; Orders Gain as Buyers Arrive, but Caution Still Governs Markets Here. PARIS OPENINGS WATCHED Innovations Noted, but No Radical Change--Sales Held Fair--See Men's Wear Shortage. Present Silhouette Continues. Piece Goods Orders Smaller. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/to-redeem-est-rail-bonds.html | To Redeem Est Rail Bonds. | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/hawks-delays-his-start-poor-weather-halts-takeoff-on-flight-across.html | HAWKS DELAYS HIS START.; Poor Weather Halts Take-Off on Flight Across the Continent. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/players-of-the-game-eric-pedley-californias-candidate-for-us-four.html | Players of the Game; Eric Pedley--California's Candidate for U.S. Four Trying for No. 1 Post. Father Played in India. Enlisted as a Private. Has Played All Positions. Works in Brokerage House. | True | By Robert F. Kelley. All Rights Reserved.fready Photo. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/turk-army-barred-at-persian-border-cabinet-meeting-at-angora-is.html | TURK ARMY BARRED AT PERSIAN BORDER; Cabinet Meeting at Angora Is Attended by President of War Council. KURDS IN IRAQ PROTEST Object to Omission of a Clause Protecting Their Interests in Treaty With Britain. Kurds Protest to League. New Party Plan Pleases London. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/liverpool-pastor-asks-aid-of-science-dr-howard-says-religion-well.html | LIVERPOOL PASTOR ASKS AID OF SCIENCE; Dr. Howard Says Religion Well May Relate Natural Truths to Its Own Needs. VIEWS BOTH AS IMPORTANT But Declares the Church Alone Can Meet Spiritual Needs of Progressing People. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/trinidad-cricketers-draw-score-148-for-loss-of-2-wickets-against.html | TRINIDAD CRICKETERS DRAW; Score 148 for Loss of 2 Wickets Against Jamaican Players. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/two-bookkeepers-held-one-charged-with-taking-1200-the-other-with.html | TWO BOOKKEEPERS HELD.; One Charged With Taking $1,200, the Other With Forgery. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/german-public-debt-is-40-above-1928-but-below-prewar.html | German Public Debt Is 40% Above 1928, but Below Pre-War | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/whitehill-of-tigers-wins-ninth-straight-keeps-red-sox-scoreless.html | WHITEHILL OF TIGERS WINS NINTH STRAIGHT; Keeps Red Sox Scoreless Until Final Inning. Mates Gaining Victory by 4-2. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bank-declines-to-act-as-ruffu-executor-finds-mayors-estate-mostly.html | BANK DECLINES TO ACT AS RUFFU EXECUTOR; Finds Mayor's' Estate Mostly in Realty Which Cannot Be Easily Liquidated. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/burlington-nj-fire-damages-four-stores-business-section-of-town.html | BURLINGTON (N.J.) FIRE DAMAGES FOUR STORES; Business Section of Town Threatened by Blaze That Causes $50,000 Loss. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/prediction-that-depression-may-continue-throughout-1931.html | Prediction That Depression May Continue Throughout 1931 | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/army-men-begin-flight-training.html | Army Men Begin Flight Training. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/newsreel-offers-thrill-aviator-clinging-to-parachute-seen-falling.html | NEWSREEL OFFERS THRILL.; Aviator Clinging to Parachute Seen Falling Into the Sound. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/starts-big-oil-storage-tanks.html | Starts Big Oil Storage Tanks. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/finds-repairs-needed-in-panama-quarters-representative-wood-back.html | FINDS REPAIRS NEEDED IN PANAMA QUARTERS; Representative Wood Back From Canal Zone Inspection-- Governor of Colon Arrives Here. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/buried-alive-as-a-stunt-captain-evans-to-remain-in-coffin-at-luna.html | BURIED ALIVE AS A STUNT.; Captain Evans to Remain in Coffin at Luna Park a Week. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/home-inmate-kills-friend-with-an-axe-crazed-man-70-attacks-his.html | HOME INMATE KILLS FRIEND WITH AN AXE; Crazed Man, 70, Attacks His Roommate, 68, in Bed in Brom Institution of Oddfellows. THE DYING VICTIM FLEES Assailant, Arrested, Tells Police Chum Had Sprayed "Dope on My Head." | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/dives-off-pier-in-auto-drivers-body-is-not-found-but-car-is.html | DIVES OFF PIER IN AUTO.; Driver's Body Is Not Found, but Car Is Recovered. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/financial-markets-the-corn-crop-and-the-general-situationquestion.html | FINANCIAL MARKETS; The Corn Crop and the General Situation--Question of Agricultural Influences. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/writing-for-exercise.html | WRITING FOR EXERCISE. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/tailless-plane-crashes-german-machine-under-test-falls-when-pilot.html | TAILLESS PLANE CRASHES; German Machine Under Test Falls When Pilot Attempts to Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/girl-becomes-countys-ward-as-mother-faces-deportation.html | Girl Becomes County's Ward As Mother Faces Deportation | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/autos-kill-8-here-injure-many-in-day-hitandrun-drivers-cause-4.html | AUTOS KILL 8 HERE, INJURE MANY IN DAY; Hit-and-Run Drivers Cause 4 Accidents, With Death of Man, 83, and Boy, 5. TWO POLICEMEN ARE HURT Woman, 20, Held in Fatal Long Island Collision-- Excavation Flagman a Victim at Englewood. Automobile Kills Flagman. Woman Held in Fatality. Many Hurt in Accidents. Brooklyn Girl Killed at Hudson. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/more-doyle-clients-to-testify-today-tuttle-hopes-to-finish-with.html | MORE DOYLE CLIENTS TO TESTIFY TODAY; Tuttle Hopes to Finish With Long List of Trial Witnesses by End of Week. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/cuba-deports-nine-reds-today.html | Cuba Deports Nine Reds Today. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/robins-lose-twice-lead-cut-to-game-cards-with-grimes-in-fine-form.html | ROBINS LOSE TWICE; LEAD CUT TO GAME; Cards, With Grimes in Fine Form, Win the Opener by 8 to 2 Before 21,000. HALLAHAN FANS TWELVE Pitches Brilliantly In Nightcap to Blank Rivals by 4 to 0--Allows Five Hits. Cards Score 2 in First. Adams Hits a Triple. Runs String to Eleven. | True | By Roscoe McGowen. Special To the New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/caroline-kirkland-writer-dies-at-65-wrote-column-for-chicago.html | CAROLINE KIRKLAND, WRITER, DIES AT 65; Wrote Column for Chicago Tribune as Madame X--Author of Two Books. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/profit-gain-shown-by-tide-water-oil-associated-company-reports.html | PROFIT GAIN SHOWN BY TIDE WATER OIL; Associated Company Reports $5,595,635 Net for First Six Months of 1930. ASSETS ALSO INCREASED Total of $71,469,382 Recorded, Against $70,025,102 at End of Last Year--Debts Reduced. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/merchants-find-sales-of-necessities-firm-rising-grain-price-helpful.html | MERCHANTS FIND SALES OF NECESSITIES FIRM; Rising Grain Price Helpful, but Corn and Cotton Crops Cause Uneasiness. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/3-escape-in-cuban-crash-plane-in-flames-dives-into-water-passengers.html | 3 ESCAPE IN CUBAN CRASH; Plane in Flames Dives Into Water; Passengers Swim Ashore. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/transvaal-gold-output-near-record.html | Transvaal Gold Output Near Record. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/old-records-broken-at-bank-of-france-gold-and-note-circulation-at.html | OLD RECORDS BROKEN AT BANK OF FRANCE; Gold and Note Circulation at Unprecedented Heights-- Reserve Ratio Far Above Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/schacht-not-to-lecture-german-banker-says-visit-planned-here-is-for.html | SCHACHT NOT TO LECTURE; German Banker Says Visit Planned Here Is for Study. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/mackie-captures-state-golf-title-takes-crown-for-second-time-by.html | MACKIE CAPTURES STATE GOLF TITLE; Takes Crown for Second Time by Defeating Miller-Jones, 1 Up, in Final. 20-FOOT PUTT IS DECISIVE Gives Inwood Star Birdie 3 for Victory on 36th Green at Lakeville Course. MORNING ROUNDS ARE EVEN Westchester Champion Overcomes Rival's 2-Up Margin on Second 18, but Rally Falls Short. Mackie Holds 2-Up Lead. Wins Four of Five Holes. Mackie Reduces Deficit. | True | By William D. Richardson. Special To the New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/hungarians-beat-soccer-nationals-team-from-budapest-gives-brilliant.html | HUNGARIANS BEAT SOCCER NATIONALS; Team From Budapest Gives Brilliant Exhibition at Polo Grounds, Winning by 4-2. TITSCHKA LEADS ATTACK Outside Left Penetrates Losers' Goal Three Times--7,000 Watch the Contest. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bootleg-fireworks-killed-nine-here-dr-wynne-reports-649-injured-on.html | "BOOTLEG" FIREWORKS KILLED NINE HERE; Dr. Wynne Reports 649 Injured on July 4--Hints at New Enforcement Laws. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/dr-goldstein-finds-orthodox-jews-lag-head-of-congregations-union.html | DR. GOLDSTEIN FINDS ORTHODOX JEWS LAG; Head of Congregations' Union Calls On Groups to Unite for Common Good. ALARMED AT "SAD PLIGHT" Criticizing "Pre-War Provincial Mind," He Proposes Conference to Plan Remedies. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/martin-boxes-tonight-returns-to-ring-in-bout-with-goldman-at-dexter.html | MARTIN BOXES TONIGHT.; Returns to Ring in Bout With Goldman at Dexter Park Arena. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/turks-arrest-34-reds-prisoners-are-mostly-laborers-in-warehouses.html | TURKS ARREST 34 REDS; Prisoners Are Mostly Laborers in Warehouses and Include 5 Women. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/swim-title-won-by-miss-lindstrom-new-york-star-takes-national-aau.html | SWIM TITLE WON BY MISS LINDSTROM; New York Star Takes National A.A.U. Senior LongDistance EventMISS BEIN CLOSE BEHIND Finishes Second as Victor Stages Rally--W.S.A. CapturesTeam Championship. Baltimore Swimmer Fifth. Finish at Midland Beach. | True | Times Wide World Photo. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/justices-to-hear-billings-supreme-court-will-question-him-on-pardon.html | JUSTICES TO HEAR BILLINGS; Supreme Court Will Question Him on Pardon Plea Thursday. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/new-york-ac-wins-over-the-erie-nine-takes-game-at-travers-island-by.html | NEW YORK, A.C. WINS OVER THE ERIE NINE; Takes Game at Travers Island by 4 to 3 on Two-Run Rally in Eighth Inning. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/gold-imports-will-continue-at-paris-may-be-in-reduced-amounts-but.html | GOLD IMPORTS WILL CONTINUE AT PARIS; May Be in Reduced Amounts, but Movement Is Expected to Last Until October. FRENCH ACTION DEFENDED Gold Inflow Ascribed to Repatriation of Foreign Credits Which Find No Remunerative Investment Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/for-jewish-national-fund-neumann-makes-plea-for-strong-effort-with.html | FOR JEWISH NATIONAL FUND.; Neumann Makes Plea for Strong Effort With Approach of New Year. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/two-planes-crash-aloft-one-terre-haute-pilot-is-killed-and-the.html | TWO PLANES CRASH ALOFT.; One Terre Haute Pilot Is Killed and the Other Gravely Injured. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bayville-tennis-victor-aquatic-club-conquers-huntington-team-by-6.html | BAYVILLE TENNIS VICTOR.; Aquatic Club Conquers Huntington Team by 6 to 0 Count. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/new-bonds-for-2600000-offered-to-investors-today.html | New Bonds for $2,600,000 Offered to Investors Today | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/fess-and-ford.html | FESS AND FORD. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/village-to-fete-byrd-aide-oceanside-to-give-dinner-tomorrow-to-cj.html | VILLAGE TO FETE BYRD AIDE; Oceanside to Give Dinner Tomorrow to C.J. McGuinness. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/fairfield-poloists-win-defeat-smithtown-li-four-7-to-5-at-westport.html | FAIRFIELD POLOISTS WIN.; Defeat Smithtown (L.I.) Four, 7 to 5, at Westport, Conn. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/loose-to-fly-in-chicago-races.html | Loose to Fly in Chicago Races. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bishop-tyler-lauds-lindbergh-for-vision-and-for-just-sense-of-his.html | Bishop Tyler Lauds Lindbergh for Vision And for Just Sense of His Own Importance | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/state-hospitals.html | STATE HOSPITALS. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/suicide-widow-remarries-newark-woman-weds-brother-of-husband-who.html | SUICIDE WIDOW REMARRIES.; Newark Woman Weds Brother of Husband Who "Hated" Both. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/inquiry-into-tank-crash-chicago-coroner-takes-up-wreck-of-plane.html | INQUIRY INTO TANK CRASH.; Chicago Coroner Takes Up Wreck of Plane Fatal to Three. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/polo-contest-won-by-first-division-fort-hamilton-four-triumphs-over.html | POLO CONTEST WON BY FIRST DIVISION; Fort Hamilton Four Triumphs Over Saddle River, 7 to 3, Before 3,000. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/pa-and-proverbs.html | "PA" AND "PROVERBS." | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/alleged-holdup-man-dies-taken-to-hackensack-hospital-after.html | ALLEGED HOLD-UP MAN DIES; Taken to Hackensack Hospital After Attempted Robbery. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/new-canadian-dock-burns-1200000-vancouver-structure-is-destroyed-in.html | NEW CANADIAN DOCK BURNS; $1,200,000 Vancouver Structure Is Destroyed in 30 Minutes. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/balding-in-rumson-polo-is-at-no-3-with-baby-elephants-who-lose-to.html | BALDING IN RUMSON POLO.; Is at No. 3 With Baby Elephants, Who Lose to Old Oaks, 11-8. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/american-basketball-league-admits-toledo-and-dayton.html | American Basketball League Admits Toledo and Dayton | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/jamestown-heads-2yearold-ranks-conqueror-of-equipoise-is-now.html | JAMESTOWN HEADS 2-YEAR-OLD RANKS; Conqueror of Equipoise Is Now Pointed for the Hopeful and Belmont Futurity. GALLANT FOX IN TOP FORM Ready for Return Duel With Whichone in Travers at Saratoga Next Saturday. May Race on Aug. 22. Slow Move by Gallant Fox. | True | By Bryan Field. Special To the New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/explains-new-rules-for-safety-at-sea-steamboat-inspection-head-over.html | EXPLAINS NEW RULES FOR SAFETY AT SEA; Steamboat Inspection Head, Over Radio, Describes Regulations for Boat Drills. REINSPECTIONS INCREASED Foreign as Well as American Ships Come Under Order for Three Yearly. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/maramashea-is-victor-takes-last-race-but-bluewing-wins-cedarhurst.html | MARA-MA-SHEA IS VICTOR.; Takes Last Race, but Bluewing Wins Cedarhurst Y.C. Series. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/phillies-capture-2-games-from-reds-take-both-ends-of-twin-bill-at.html | PHILLIES CAPTURE 2 GAMES FROM REDS; Take Both Ends of Twin Bill at Cincinnati by Scores of 18 to 0 and 4 to 3. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/mark-german-anniversary-here.html | Mark German Anniversary Here. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/milk-price-goes-up-1-cent-in-city-today-quart-bottles-of-grades-a-a.html | MILK PRICE GOES UP 1 CENT IN CITY TODAY; Quart Bottles of Grades A and B Advanced, but Pints and Cream Are Unchanged. SUBURBS TO FEEL RISE Health Department to Extend Milk Shed if Survey by Inspectors Warrants It. | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sugar-control-plan-considered-in-havana-leaders-of-industry-in-cuba.html | SUGAR CONTROL PLAN CONSIDERED IN HAVANA; Leaders of Industry in Cuba and America Continue Parley on World Crisis. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/detroit-moves-today-to-extradite-pizzino-captor-of-alleged-buckley.html | DETROIT MOVES TODAY TO EXTRADITE PIZZINO; Captor of Alleged Buckley Slayer Here Returns for Papers--Grand Jury Inquiry Also to Begin. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/holders-of-brevity-record-pass-game-mark-in-2-innings.html | Holders of Brevity Record Pass Game Mark in 2 Innings | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/injured-in-maine-crash-dr-wh-miller-and-wife-of-croton-hurt-in-auto.html | INJURED IN MAINE CRASH.; Dr. W.H. Miller and Wife of Croton Hurt In Auto Mishap. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/dr-broughton-traces-the-deity-of-christ-atlanta-pastor-says-pauls.html | DR. BROUGHTON TRACES THE DEITY OF CHRIST; Atlanta Pastor Says Paul's Faith Was Based on Fulfillment of Old Prophecies. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/bank-of-englands-gold-weeks-french-withdrawals-more-than-offset-by.html | BANK OF ENGLAND'S GOLD.; Week's French Withdrawals More Than Offset by Arrivals From Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/raid-richmond-va-hotel-police-report-seizure-of-liquor-in-the.html | RAID RICHMOND (VA.) HOTEL; Police Report Seizure of Liquor in the Jefferson, Noted Hostelry. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/canadas-cup-races-will-start-today-seventh-series-between-us-and.html | CANADA'S CUP RACES WILL START TODAY; Seventh Series Between U.S. and Canada to Be Sailed on Lake Ontario. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sees-sin-shown-in-face-rev-gw-mattice-says-individual-cannot-evade.html | SEES SIN SHOWN IN FACE; Rev. G.W. Mattice Says Individual Cannot Evade Physiognomy. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/times-sq-crossings-get-new-markers-metal-disks-laid-to-define.html | TIMES SQ. CROSSINGS GET NEW MARKERS; Metal Disks Laid to Define Pedestrian Lanes Between 42d and 45th Streets. EASTMAN DRIVES FIRST ONE Head of Auto Merchants Sees Aid for the Walker--Bright Plates to Be Visible at Night. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/to-seek-gallatin-finds-in-kentucky.html | To Seek Gallatin Finds in Kentucky. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/fight-fireworks-plant-pelham-board-seeks-action-to-have-factory.html | FIGHT FIREWORKS PLANT.; Pelham Board Seeks Action to Have Factory Moved. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/steel-still-feels-booms-aftermath-low-rate-of-operations-laid-to.html | STEEL STILL FEELS BOOM'S AFTERMATH; Low Rate of Operations Laid to Reaction From Peak Rather Than to Stock Market Decline. LARGE PIPE ORDERS ON WAY Fabricated Structural Business Reported to Hold Up--Auto Lines Are Slow. Output Confirms Estimates. Good Outlook for Line Pipe. Reduction in French Steel Output. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/found-dead-of-alcohol-poisoning.html | Found Dead of Alcohol Poisoning. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/wild-shot-kills-girl-as-gunmen-battle-in-a-crowded-street-bullets.html | WILD SHOT KILLS GIRL AS GUNMEN BATTLE IN A CROWDED STREET; Bullets Flying in Harlem Duel Scatter Children at Play and Fell One at Her Home. THUGS, UNHURT, ESCAPE East 114 St. Neighborhood in Uproar as Shots Break Windows and Hit Auto. POLICE QUESTION MANY But Find No One in "Little Italy" Who Will Admit Knowing the Killers or Cause of Fight. Falls Dead in Aunt's Arms. Imprecations Shouted by Crowd. BULLET KILLS GIRL AS GUNMEN BATTLE | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/jones-leads-team-in-polo-triumph-scores-4-tires-as-governors-island.html | JONES LEADS TEAM IN POLO TRIUMPH; Scores 4 Tires as Governors Island Beats Central Park Hunt Club, 12-9. | True | Special to The New York Times. | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/wins-speaking-prize-rhineland-youth-will-compete-in-world-contest.html | WINS SPEAKING PRIZE; Rhineland Youth Will Compete in World Contest at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/lists-marks-of-faith-dr-gilkey-says-three-qualities-distinguish.html | LISTS MARKS OF FAITH; Dr. Gilkey Says Three Qualities Distinguish Christians. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/r100-heads-west-on-1000mile-trip-200000-in-twomile-ring-at-st.html | R-100 HEADS WEST ON 1,000-MILE TRIP; 200,000 in Two-Mile Ring at St. Hubert Cheer Airship's Ascent Into Sunset Sky. OTTAWA CIRCLED IN NIGHT Canada's Policy on Dirigibles Is Expected to Hinge on 24Hour Test Flight. To Decide Canada's Airship Policy. Testing Repaired Fin Fabric. Colorful Start Thrills Vast Throng Trains and Autos Swell Crowd. Engines Roar, Propellers Flash. Passengers Answer to Roll. Swinging Impatiently at Moorings. All Aboard in Swift Time. Off Into Cloud-Fringed Sky. Chimes Greet Airship at Ottawa. | True | By F. Raymond Daniell. Special To The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/ellyn-first-at-southport-beats-pampero-by-11-seconds-in-atlantic.html | ELLYN FIRST AT SOUTHPORT; Beats Pampero by 11 Seconds in Atlantic Class Elimination. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/sloop-chance-wins-race-beats-shanty-by-45-seconds-in-fishers-island.html | SLOOP CHANCE WINS RACE; Beats Shanty by 45 Seconds in Fishers Island Y.C. Contest. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/ponzi-wins-cue-match-defeats-greenleaf-in-final-block-takes-series.html | PONZI WINS CUE MATCH; Defeats Greenleaf in Final Block-- Takes Series by 1,525-1,259. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/racing-car-kills-robert-whalon-on-track-news-causes-death-of-his.html | Racing Car Kills Robert Whalon on Track; News Causes Death of His Sister-in-Law | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/views-resolve-as-need-dr-clark-says-spiritual-greatness-leaps-all.html | VIEWS RESOLVE AS NEED; Dr. Clark Says Spiritual Greatness Leaps All Barriers. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/will-fight-to-keep-border-polish-socialist-chief-says-corridor-must.html | WILL FIGHT TO KEEP BORDER; Polish Socialist Chief Says Corridor Must Never Be Taken. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/would-lift-indians-to-citizens-rank-rhoads-bureau-chief-reports-to.html | WOULD LIFT INDIANS TO CITIZENS RANK; Rhoads, Bureau Chief, Reports to Hoover on Wide Plans for Rehabilitation. END OF THE CIRCUS REGIME Self-Support Basis Is Suggested as the Vital Aim for Nation's Wards. INDUSTRIAL TRAINING FIRST More State Aid to Be Sought-- Merging of Schools With Public Systems Is Urged. TEXT OF THE REPORT. EDUCATION. INCREASED FOOD AND CLOTHING. EMPLOYMENT. INDUSTRY. HEALTH. ALLOTMENTS. INDIAN HANDICRAFT. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/seek-youth-to-explain-notes-in-murder-car-iowa-authorities-after.html | SEEK YOUTH TO EXPLAIN NOTES IN MURDER CAR; Iowa Authorities After John Mercer of Philadelphia, Whose Auto Bandits Used. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/french-strikes-extend-deadlock-between-workingmen-and-employers-on.html | FRENCH STRIKES EXTEND; Deadlock Between Workingmen and Employers on Wage Question. | True | Wireless to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/rebuke-culbertson-over-bridge-match-five-of-asbury-park-committee.html | REBUKE CULBERTSON OVER BRIDGE MATCH; Five of Asbury Park Committee Allege "Self-Promotion" for Tournament in Magazine. DENY SANCTION BY LEAGUE Retraction Sought of Statement in His Magazine--Professional Calls Inference Unfortunate. Five on Asbury Committee. See "Personal Promotion." | True | | C1B81519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/treasury-to-offer-120000000-issue-bills-to-be-sold-on-discount.html | TREASURY TO OFFER $120,000,000 ISSUE; Bills to Be Sold on Discount Basis, Will Be Dated Aug. 18 and Mature on Nov. 17. GO TO HIGHEST BIDDERS Government Is Viewed as Taking Advantage of Easy Credits, With Interest at Low Figure. | True | Special To The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/simson-wins-hurdle-race-scores-at-400-meters-in-germany-us-athlete.html | SIMSON WINS HURDLE RACE; Scores at 400 Meters in Germany-- U.S. Athlete Second. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/hand-transfers-120-in-drastic-shakeup-men-in-charge-of-refuse-piers.html | HAND TRANSFERS 120 IN DRASTIC SHAKE-UP; Men in Charge of Refuse Piers Pick New Assignments Out of a Hat. A SEQUEL TO SCOW SEIZURE Commissioner Acts Swiftly to Foil Any Recourse to Political Pressure.DEMANDS MORE EFFICIENCYServes Notice That Division Headsof Street Cleaning Must Show Improvement. | True | Inspectors Get Warning.Sought to Foil Political Pressure. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/america-lends-at-berlin-german-money-market-reports-pressure-of.html | AMERICA LENDS AT BERLIN; German Money Market Reports Pressure of Foreign Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/west-virginia-gas-to-lay-pipe-line.html | West Virginia Gas to Lay Pipe Line. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/will-rogers-suggests-leaving-tree-sitters-up-in-the-trees.html | Will Rogers Suggests Leaving Tree Sitters Up in the Trees | True | WILL ROGERS. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/kinai-maru-due-today-officials-to-greet-new-motorship-two-days.html | KINAI MARU DUE TODAY.; Officials to Greet New Motorship, Two Days Ahead of Schedule. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/phillips-blagden-dies-at-stockbridge-member-of-the-berkshire-summer.html | PHILLIPS BLAGDEN DIES AT STOCKBRIDGE; Member of the Berkshire Summer Colony a Victim of Heart Disease. | True | Special to The New York Times. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/girl-shot-to-death-by-boy-companion-19yearold-waitress-killed-in.html | GIRL SHOT TO DEATH BY BOY COMPANION; 19-Year-Old Waitress Killed in Gun Play by Youth in East Side Flat. CROWD OF 2,000 GATHERS John Stanley Says Pistol Was Accidentally Discharged as He Imitated Hold-Up Man. | True | | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/the-screen-other-photoplays.html | THE SCREEN; Other Photoplays. | True | By Mordaunt Hall. | C1B81519 |
| 1930-08-11 | 1930-08-11 | https://www.nytimes.com/1930/08/11/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B81519 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Bankers and the Public Announced. Dallas, Texas. Milwaukee County, Wis. State of Mississippi. Atlantic City, N.J. Tarrant County, Texas. Durham, N.C. Suffolk County, N.Y. Cuyahoga, County, Ohio. Carbon County, Pa. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/kills-wife-and-child-ends-own-life-by-shot-brooklyn-man-found-dead.html | KILLS WIFE AND CHILD, ENDS OWN LIFE BY SHOT; Brooklyn Man Found Dead Beside Victims After Row Over. Girl's Engagement. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/football-coaches-named-at-harvard-cleary-promoted-to-varsity-line.html | FOOTBALL COACHES NAMED AT HARVARD; Cleary Promoted to Varsity Line --Sayles Becomes Freshman Back-Field Tutor. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/3-firfs-in-an-hour-stir-neighborhood-four-children-and-woman-are.html | 3 FIRFS IN AN HOUR STIR NEIGHBORHOOD; Four Children and Woman Are Rescued in Tenement Blaze -- Incendiarism Hinted. 80 YOUNGSTERS IN DANGER Wards of Aid and Nursery Societies Led to Safety-- Tenant Held as Alcohol, Is Found. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/missions-losses-heavy-changsha-business-places-suffered-less.html | MISSIONS LOSSES HEAVY; Changsha Business Places Suffered Less, American Consul Says. | True | Special to The New York Times. | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/predicts-big-war-within-ten-years-glasgow-professor-tells-williams.html | PREDICTS 'BIG WAR' WITHIN TEN YEARS; Glasgow Professor Tells Williams Institute Europe's Situation Now Is Like That of 1909.FRANCE'S POLICY DEFENDEDMantoux Declares Route toAfrica as Important to Her asthe Panama Canal Is to Us.JAPAN'S POSITION EXPLAINED Taurumi Says Her Situation asIsland Empire Becomes MoreLike Great Britain's. "Must Stop War Now." Defense Requirements Outlined. Sees Threat in French Naval Policy. Mantoux Explains French Position. Dr. Simons Pessimistic. | True | By Louis Stark. Special To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/gen-menoher-dies-led-rainbow-men-battle-commander-of-the-famous-42d.html | GEN. MENOHER DIES; LED RAINBOW MEN; Battle Commander of the Famous 42d Division a Pneumonia Victim.EX-CHIEF OF AIR FORCEControversy After War With Gen.Mitchell Recalled--CommandedSixth Corps in France. Chosen to Head Air Service. New Clash in Hawaii. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/colombian-coffee-exports-increase.html | Colombian Coffee Exports Increase. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/church-to-build-theatre-union-city-catholics-plan-150000-auditorium.html | CHURCH TO BUILD THEATRE.; Union City Catholics Plan $150,000 Auditorium for Passion Play. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/banker-arrives-in-blankets-after-losing-suit-on-train.html | Banker Arrives in Blankets After Losing Suit on Train | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/john-g-milburn-dead-in-london-famous-new-york-lawyer-is-stricken-at.html | JOHN G. MILBURN DEAD IN LONDON; Famous New York Lawyer Is Stricken at Claridge's in His 79th Year. PAN-AMERICAN FAIR'S HEAD McKinley Died at His Home in Buffalo--Milburn Chairman ofBarnard Trustees. Close Friend of McKinley. Partner of Senator Wolcott. Counsel to Institutions. Member of Many Clubs. | True | Special Cable to THE NEW YORK TIMES.Copyrighted photo, Underwood & Underwood | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/business-world-drought-reflected-in-market-new-fall-models-being.html | BUSINESS WORLD; Drought Reflected in Market. New Fall Models Being Rushed. Cautious Buying on Fall Rugs. Xmas Shopping Posters Soon. Puts Some Blame on Couturiers. New Markets for Elastic Webbing.Foresee Alteration Cost Rise. See Good Sportswear Year. Report Halts Fine Goods Sales. Gray Goods Prices Ease. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/navy-economizes-in-stock-replenishing-will-save-over-4000000.html | NAVY ECONOMIZES IN STOCK REPLENISHING; Will Save Over $4,000,000 Annually, in Hoover Program.Jahncke Announces. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/illinois-state-fair-to-stage-governors-derby-on-aug-23.html | Illinois State Fair to Stage Governor's Derby on Aug. 23 | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/los-angeles-flies-to-newport.html | Los Angeles Flies to Newport. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/hines-tops-johnson-at-us-junior-net-triumphs-in-straight-sets-at.html | HINES TOPS JOHNSON AT U.S. JUNIOR NET; Triumphs in Straight Sets at Opening of Championship Tourney at Culver, Ind. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/fog-checks-glider-meet-kronfield-wins-german-prize-for-flight-of-32.html | FOG CHECKS GLIDER MEET.; Kronfield Wins German Prize for Flight of 32 Miles. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/theodosia-haine-dies-friend-of-all-shut-ins-invalid-herself-she.html | THEODOSIA HAINE DIES; FRIEND OF ALL SHUT-INS; Invalid Herself, She Devoted Life to Spreading Cheer Among World's Unhappy Folk. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/ford-output-down-in-july-companys-world-production-of-cars-and.html | FORD OUTPUT DOWN IN JULY.; Company's World Production of Cars and Trucks 133,035. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/riot-at-argentine-races-mendoza-crowd-angered-by-judges-decision.html | RIOT AT ARGENTINE RACES.; Mendoza Crowd, Angered by Judge's Decision, Despoils Track. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/quits-treasury-after-67-years.html | Quits Treasury After 67 Years. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/french-group-resists-pershing-on-memorial-village-of-sivry-surmease.html | FRENCH GROUP RESISTS PERSHING ON MEMORIAL; Village of Sivry-sur-Meuse Makes Counter Request to Government to Keep American Monument. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/new-play-produced-by-berkshire-actors-stockbridge-players-appear-in.html | NEW PLAY PRODUCED BY BERKSHIRE ACTORS; Stockbridge Players Appear in "The Lake"--Lindberghs Expected at Pittsfield. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/would-have-others-join-monroe-policy-dr-james-b-scott-at.html | WOULD HAVE OTHERS JOIN MONROE POLICY; Dr. James B. Scott at Charlottesville Suggests That LatinAmerica Adopt Doctrine.DURANT PRAISES HOOVERAuthor Asserts That He Is "Oneof the Most Capable Executives in History." Roosevelt Corollary Criticized. Durant Praises Hoover. | True | From a Staff Correspondent of The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/johnston-returns-from-abroad.html | Johnston Returns From Abroad. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/only-bonds-of-municipalities-to-be-put-on-market-today.html | Only Bonds of Municipalities To Be Put on Market Today | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/out-of-title-play-mrs-moody-states-former-helen-wills-announces-shc.html | OUT OF TITLE PLAY, MRS. MOODY STATES; Former Helen Wills Announces She Will Not Defend National Tennis Crown Next Week. OPPOSES LONG TRIP HERE Prefers to Remain With Husband and Relatives After Journey Abroad, She Explains.HAS WON TITLE SIX TIMESTopped U.S. Players in 1923 andEvery Year Since Except 1926--Began Career at 15. Won First Title in 1923. Won Girls' Crown at 15. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/child-shot-in-fight-over-a-rag-doll-passaic-police-avert-race-riot.html | CHILD SHOT IN FIGHT OVER A RAG DOLL; Passaic Police Avert Race Riot-- Seize Man Accused of Striking Negro Infant. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/suffering-in-ohio.html | Suffering in Ohio. | True | W.F.F. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/canada-reports-drop-in-condition-of-wheat-percentage-of-85-given.html | CANADA REPORTS DROP IN CONDITION OF WHEAT; Percentage of 85 Given for July 31 Against 91 on July 30, but Against 66 for July, 31, 1929. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/ordered-bishops-wine-but-stamford-conn-pastor-tells-jury-he-never.html | ORDERED "BISHOPS" WINE; But Stamford (Conn.) Pastor Tells Jury He Never Got Any. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/crime-group-splits-on-check-payments-moley-plan-to-curb-payroll.html | CRIME GROUP SPLITS ON CHECK PAYMENTS; Moley Plan to Curb Payroll Hold-Ups Scored by a Member as a "One-Man Report." SURRENDER TO THUGS SEEN Jersey City Expert and Five Others Quit Committee Rather Than Approve Project. Five Did Not Sign Report. Holds Publication Unwarranted. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/old-theatre-burns-again-ruins-of-noted-bowery-playhouse-blaze-for.html | OLD THEATRE BURNS AGAIN.; Ruins of Noted Bowery Playhouse Blaze for Third Time. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/handwriting-and-health.html | Handwriting and Health. | True | HERMAN B. WALKER. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/roads-end-clash-on-store-delivery-b-o-drops-direct-service-as.html | ROADS END CLASH ON STORE DELIVERY; B. & O. Drops Direct Service as Pennsylvania and Lehigh Alter Trucking Methods. ERIE ARRANGEMENTS STAND Question of Transportation From Railroads to Consignee Left In Status Quo. Competition for Deliveries. Erie's Plan Unchanged. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/county-chairmen-avoid-repeal-query-only-three-republicans-in-state.html | COUNTY CHAIRMEN AVOID REPEAL QUERY; Only Three Republicans in State Listed by Women Wets as Favoring Change. ONE DEMOCRAT BACKS LAW Head of Group for Prohibition Reform Says Party Leaders Must Face the Issue. Sees Dry Opposition Growing. COUNTY CHAIRMEN AVOID REPEAL QUERY Victor Predicts Big Dry Vote. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/plan-2year-farm-school-hicks-fund-trustees-offer-aid-to-connecticut.html | PLAN 2-YEAR FARM SCHOOL.; Hicks Fund Trustees Offer Aid to Connecticut College. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/new-bridges-boom-traffic-on-border-commissioner-eble-says-customs.html | NEW BRIDGES BOOM TRAFFIC ON BORDER; Commissioner Eble Says Customs Men Made 46,000,000Examinations in Year.PLANES BECOME A FACTORSubstantial Increases in MotorCar and Steamer TravelAre Reported Also.BAN PUT ON DISCOURTESYIn Radio Talk He Praises Officials for Efficiency--Tells ofBalking Smugglers. 114,000 Cars at Detroit in Month. Explains Customs Regulations. Describes Rum Smugglers' Ruses. For Unified Patrol. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/elks-circus-opens-at-southampton-tents-pitched-for-charity-event.html | ELKS CIRCUS OPENS AT SOUTHAMPTON; Tents Pitched for Charity Event, With Elephants and Acrobats Included.RUSSIAN BARITONE TO SINGT. Currie-Bell to Show Portraits andLandscapes--Colonists Entertain on Yachts. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/finds-famous-springs-described-by-homer-archaeologist-calls-ithaca.html | Finds Famous Springs Described by Homer; Archaeologist Calls Ithaca Scene of 'Odyssey' | True | Wireless to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/280000-at-t-holders-bought-shares-under-rights.html | 280,000 A.T. & T. Holders Bought Shares Under Rights | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/franklin-c-vitt-exsheriff-of-richmond-county-is-dead-after-three.html | FRANKLIN C. VITT.; Ex-Sheriff of Richmond County Is Dead After Three Weeks' Illness. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/fund-benjamin-franklin-left-is-subject-of-bay-state-suit.html | Fund Benjamin Franklin Left Is Subject of Bay State Suit | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/meteors-light-sky-as-perseids-return-shooting-stars-give-annual.html | METEORS LIGHT SKY AS PERSEIDS RETURN; Shooting Stars Give Annual Show When Their Orbit Crosses the Earth's. 100 STREAK BY IN AN HOUR Amateurs Aid Scientists in Census of "Pluto's Playmates"--Clear Heaven Favors Study. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/spain-feels-earth-shocks.html | Spain Feels Earth Shocks. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/find-clue-to-bank-holdup-cincinnati-police-seize-two-with-checks.html | FIND CLUE TO BANK HOLD-UP; Cincinnati Police Seize Two With Checks Linked to Matawan Loot. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/drought-cut-in-corn-crop-put-at-690000000-bushels-food-shortage-in.html | DROUGHT CUT IN CORN CROP PUT AT 690,000,000 BUSHELS; FOOD SHORTAGE IN 2 STATES; PRESIDENT GETS REPORTS Learns of 7 Per Cent Cut in All Crops During July. RED CROSS FINDS SUFFERING Reports Unemployment, Disease and Food Scarcity in Worst Spots. BENDS ENERGIES TO RELIEF Hoover Lays Aside All Other Tasks to Perfect Machinery for National Commission. Human Suffering in South. President Perfecting Plans. Inquiry on Farm Board Plan. Agree to Cut in Hay Rate. Many Call on the President. HOPE IN MISSOURI AND KANSAS Governor Moody Asks Hoover to Include Texas in Relief. Moody Wires President. Virginians Called to Help. Capper Asks Farm Banks to Aid. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/peto-wins-by-head-from-buddy-bauer-belair-stud-colt-holds-on-to.html | PETO WINS BY HEAD FROM BUDDY BAUER; Belair Stud Colt Holds On to Take Catskill Claiming Stakes at Saratoga. WHITNEY'S ANGRY IS LAST Black Watch Also Falters After Setting Fast Pace--Hermitage Annexes Chase--Mate Scores. Angry Falters on Bend. Only Three Finish in Chase. | True | By Bryan Field. Special To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/disease-strikes-in-several-places-red-cross-reports-pellagra.html | DISEASE STRIKES IN SEVERAL PLACES; Red Cross Reports Pellagra, Typhoid and Other Maladies in South and West. LIVESTOCK SOLD AT LOSS Acute Suffering in Fall and Winter Is Expected in Several States, Payne Tells Hoover. Summary of State Reports. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/beetle-quarantines.html | BEETLE QUARANTINES. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/frasier-on-way-to-white-sox.html | Frasier on Way to White Sox. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/lefcourt-corporation-adds-to-its-holdings-acquires.html | LEFCOURT CORPORATION ADDS TO ITS HOLDINGS; Acquires Lefcourt-Normandie Building, at Broadway and Thirty-eighth Strtet. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/technological-unemployment.html | "TECHNOLOGICAL UNEMPLOYMENT." | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/navys-feature-football-games-this-year-are-booked-for-1931.html | Navy's Feature Football Games This Year Are Booked for 1931 | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/farber-outpoints-chapdelaine.html | Farber Outpoints Chapdelaine. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/rosalyn-greenebaum-engagd-to-marry-new-york-girl-a-smith-college.html | ROSALYN GREENEBAUM ENGAGED TO MARRY; New York Girl, a Smith College Graduate, Is to Wed Nathan Hessberg Pohly. Gunn--Gannon. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/heat-wave-grips-portugal.html | Heat Wave Grips Portugal. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/finds-howells-bill-wrong-in-principle-mw-harrison-declares-rail.html | FINDS HOWELLS BILL WRONG IN PRINCIPLE; M.W. Harrison Declares Rail Valuation Measure Would Evade O'Fallon Ruling. DOUBTS CONSTITUTIONALITY Head of Security Owners' Group, in Letter to Couzens, Sees Private Control Threatened. Provision for Creation of Trusts. Assails Varied Rate of Return. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/stops-unger-funeral-with-a-court-order-candy-manufacturers-widow.html | STOPS UNGER FUNERAL WITH A COURT ORDER; Candy Manufacturer's Widow Brings Body From Philadelphia for Burial Here. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/woman-driver-freed-in-auto-death.html | Woman Driver Freed in Auto Death. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/passport-hitch-smoothed-out.html | Passport Hitch Smoothed Out. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/ship-captain-dies-in-iraq-heat-wave.html | Ship Captain Dies in Iraq Heat Wave | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/rob-jewish-institute-nine-chicago-bandits-get-3000-in-bonds-and.html | ROB JEWISH INSTITUTE; Nine Chicago Bandits Get $3,000 in Bonds and $1,000 Cash. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/germany-observes-birth-of-republic-hindenburg-is-centre-of-fete-in.html | GERMANY OBSERVES BIRTH OF REPUBLIC; Hindenburg Is Centre of Fete in Reichstag Hall on Eleventh Anniversary of Constitution.WIRTH HAILS DEMOCRACYEx-Chancellor Asserts AnythingElse Would Be IntolerableAfter Convulsions of War. BIDS YOUTH SHUN EXTREMES President Is Cheered by AmericanTourists—Fascists Fail in Effort to Break Up Parade. Cheered by Americans. Appeals Against Radicalism. Urges Tolerance Upon Youth. Cheers Given for Republic. Papers Are Critical. Germans Here Celebrate. Fascists Fail to Split Parade. | True | By Guido Enderis. Special Cable To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/radio-audition-contest-amateur-singers-must-file-their-applications.html | RADIO AUDITION CONTEST.; Amateur Singers Must File Their Applications by Sept. 15. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/americans-linked-to-nitrate-cartel-guggenheimryan-connections-in.html | AMERICANS LINKED TO NITRATE CARTEL; Guggenheim-Ryan Connections in Chile Bind Us With Accord Just Effected at Berlin. OUTPUT RESTRICTION DUE Britain and Germany, the Chief Synthetic Producers, Said to Be Slated for Drastic Cuts. ANIMUS AGAINST US DENIED Delegates Return to Paris to Work Out Details of Agreement Prior to Inaugurating It. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/faber-whitesox-subdues-athletics-veteran-moundsman-who-gains-sixth.html | FABER, WHITESOX, SUBDUES ATHLETICS; Veteran Moundsman, Who Gains Sixth Victory of Season, Registers 8-3 Triumph. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/east-60th-st-lease-sold-michael-lazarus-reported-buyer-of-longterm.html | EAST 60TH ST. LEASE SOLD; Michael Lazarus Reported Buyer of Long Term Contract. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/joe-tinker-is-named-jersey-city-manager-famous-member-of-tinker-to.html | JOE TINKER IS NAMED JERSEY CITY MANAGER; Famous Member of Tinker to Evens to Chance Trio of Old Cubs Succeeds Allen. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/power-units-for-russia-general-electric-to-build-five-additional.html | POWER UNITS FOR RUSSIA.; General Electric to Build Five Additional Generators. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/arrive-here-to-sell-4000000-in-jewels-hindu-and-egyptian-come-on.html | ARRIVE HERE TO SELL $4,000,000 IN JEWELS; Hindu and Egyptian Come on the Carmania—One Puts Emeralds Above Diamonds. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/farm-loans-hold-level-total-on-mortgages-of-1801144355-shown-by.html | FARM LOANS HOLD LEVEL.; Total on Mortgages of $1,801,144,355 Shown by Federal Banks. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/gets-rio-grande-report-state-department-studying-findings-of.html | GETS RIO GRANDE REPORT.; State Department Studying Findings of Boundary Commission. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/warden-commends-four-for-rescue-laves-says-praise-for-saving-four.html | WARDEN COMMENDS FOUR FOR RESCUE; Lawes Says Praise for Saving Four in Swamped Boat Will Be Put on Sing Sing Records. NO CLEMENCY PLEA NOW Three of Convicts Extolled for Valor Are Serving Five-Year Terms, Fourth Sentenced to Ten. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/reading-defeats-toronto-greene-hurls-82-victory-to-take-series-3.html | READING DEFEATS TORONTO.; Greene Hurls 8-2 Victory to Take Series, 3 Games to 2. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/mrs-ht-hartwell-winner-on-links.html | Mrs. H. T. Hartwell Winner on Links | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/ford-plant-at-norfolk-resumes.html | Ford Plant at Norfolk Resumes. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/recorded-bronx-mortgages.html | RECORDED BRONX MORTGAGES. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/ransack-church-steal-poorbox-cash-but-staten-island-vandals-fail-to.html | RANSACK CHURCH, STEAL POOR-BOX CASH; But Staten Island Vandals Fail to Force Safe Holding $20,000 Sacred Vessels at St. Peter's. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/asks-world-sugar-parley-cuban-planters-leader-also-wants-more.html | ASKS WORLD SUGAR PARLEY.; Cuban Planters' Leader Also Wants More Purchases by Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/frost-in-bay-state-town.html | Frost in Bay State Town. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/robbed-by-employe-in-hongkong.html | Robbed by Employe in Hongkong. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/to-curtail-kentucky-oil-output.html | To Curtail Kentucky Oil Output. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sl-warner-left-1005193-estate-one-of-four-brothers-who-led-in-rise.html | S.L. WARNER LEFT $1,005,193 ESTATE; One of Four Brothers Who Led in Rise of Talking Pictures Had $1,169,041 Securities. AIDED ORPHAN GYMNASIUM Widow and Daughter Get Life Trusts--Herman Littman's Will Aids Charities Here. Herman Littman Will Aids Charity. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/arrival-of-buyers.html | ARRIVAL of BUYERS; ARRIVAL OF BUYERS | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/general-asphalt-suit-based-on-oil-claims-company-seeks-to-enforce.html | GENERAL ASPHALT SUIT BASED ON OIL CLAIMS; Company Seeks to Enforce Alleged Royalty Rights in Venezuela Against Royal Dutch-Shell. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/held-for-elevated-death-motormans-bail-put-at-1000-for-bumping-fire.html | HELD FOR ELEVATED DEATH.; Motorman's Bail Put at $1,000 for Bumping Fire Ladder. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/camp-lummis-approved-state-and-army-leaders-sanction-training.html | CAMP LUMMIS APPROVED.; State and Army Leaders Sanction Training Station at Saugerties. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/manning-and-wise-back-stage-reform-bishop-thankful-for-catholic.html | MANNING AND WISE BACK STAGE REFORM; Bishop, 'Thankful' for Catholic Drive, Calls Degradation of the Theatre a Calamity. RABBI PLEDGES SUPPORT Dr. Ray Blames the Public--Advance Sales of Attacked Play More Than Doubled. Sees "Degradation of Stage." Dr. Ray Blames Public. MANNING AND WISE BACK STAGE REFORM Defends Play From Attack Denies "Mockery" in Comedy | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/stanley-held-for-shooting-of-girl.html | Stanley Held for Shooting of Girl. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/santora-wins-two-bouts-stops-hellop-and-outpoints-de-giori-in-nyac.html | SANTORA WINS TWO BOUTS.; Stops Hellop and Outpoints De Giori in N.Y.A.C. Tourney. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/would-avert-coffee-tax-evasion.html | Would Avert Coffee Tax Evasion. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/air-dispute-falls-on-president-again-hurley-says-army-and-navy-have.html | AIR DISPUTE FALLS ON PRESIDENT AGAIN; Hurley Says Army and Navy Have Failed to Agree on Coast Defense Service. GEN. MITCHELL STARTED ROW He Inserted Disputed Phrase in Bill in 1920-- Drought Delays Hoover's Action. Drought Delays Settlement. Attorney General Avoids Issue. Army Contends for Land Stations. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/deer-swim-river-in-fleeing-fire-hundreds-fight-forest-blaze-that.html | DEER SWIM RIVER IN FLEEING FIRE; Hundreds Fight Forest Blaze That Threatens Game Preserve in North Jersey. ROAD WORKERS IN BATTLE Factory Men Also Released in Effort to Check Advance of the Flames. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/admitted-to-produce-exchange.html | Admitted to Produce Exchange. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/dies-saving-brother-in-path-of-train-boy-13-pushes-him-off-trestle.html | DIES SAVING BROTHER IN PATH OF TRAIN; Boy, 13, Pushes Him Off Trestle and Is Mortally Hurt in Plunge Into Hackensack River. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/gold-dust-plans-change-holders-will-vote-aug-21-on-amending-charter.html | GOLD DUST PLANS CHANGE; Holders Will Vote Aug. 21 on Amending Charter to Fix Capital. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/columbia-oval-triumphs-defeats-brooklyn-by-40run-margin-in-fordham.html | COLUMBIA OVAL TRIUMPHS; Defeats Brooklyn by 40-Run Margin in Fordham Cricket Match. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/teachers-on-the-eligible-list.html | Teachers on the Eligible List. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/to-survey-remote-border-brazilian-commission-sets-out-for.html | TO SURVEY REMOTE BORDER; Brazilian Commission Sets Out for Venezuelan Boundary Line. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/gain-in-orders-for-republic-steel.html | Gain in Orders for Republic Steel. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/escapes-assassination-rumanian-police-chief-carols-deputy-fired-at.html | ESCAPES ASSASSINATION.; Rumanian Police Chief, Carol's Deputy, Fired At on Train. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/reconciliation-of-carol-and-helen-reported-plans-for-joint.html | Reconciliation of Carol and Helen Reported; Plans for Joint Coronation Being Pushed | True | Wireless to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/hears-carroll-case-today-grand-jury-scheduled-to-call-police.html | HEARS CARROLL CASE TODAY; Grand Jury Scheduled to Call Police Witnesses to Tell of "Vanities." | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/de-konkolythege-suicide-in-norway-shoots-self-on-steamer-month.html | DE KONKOLY-THEGE SUICIDE IN NORWAY; Shoots Self on Steamer Month After Wife, Dorothy Arents, Died of Poisoning. WAS WITH HER PARENTS They Will Take Body of Hungarian Engineer Back to Budapest to Be Buried Beside His Wife. Budapest Learns News. Relatives Informed. Wife Died on July 7. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/league-body-faces-palestine-problem-council-will-have-delicate-task.html | LEAGUE BODY FACES PALESTINE PROBLEM; Council Will Have Delicate Task in Dealing With Committee Findings. SESSION OPENS ON SEPT. 5 Failure of Britain to Call Preliminary Parley on Narcotics Will Delay December Conference. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/jewish-revisionist-hits-palestine-policy-president-of-prague.html | JEWISH REVISIONIST HITS PALESTINE POLICY; President of Prague Congress Blames Zionist Body for Last Summer's Disturbances. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/railroad-earnings-chicago-milwaukee-st-paul-pacific.html | RAILROAD EARNINGS; Chicago, Milwaukee, St. Paul & Pacific. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/770000-bond-releases-lien-on-the-chrysler-building.html | $770,000 Bond Releases Lien On the Chrysler Building | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/the-drought-and-the-harvests.html | THE DROUGHT AND THE HARVESTS. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/troops-rush-to-end-rioting-in-sind-area-hindumoslem-strife-spreads.html | TROOPS RUSH TO END RIOTING IN SIND AREA; Hindu-Moslem Strife Spreads to Rohri and Towns on Indus With 'Serious' Casualty List. PESHAWAR STILL HARASSED Afridi Bands Launch Attacks Under Cover of Night and Engage Post 100 Miles Distant. Police Fired on Bailia Mob. Troops Sent to Quell Riots. TROOPS RUSH TO END RIOTING IN SIND AREA Afridis Still Harass City. Attack 100 Miles From Peshawar. | True | Wireless to THE NEW YORK TIMES. | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/one-killed-12-hurt-in-chemical-blast-building-in-prince-st.html | ONE KILLED, 12 HURT IN CHEMICAL BLAST; Building in Prince St. Collapses on Another in Experiment for New Formula. DEBRIS BURIES WORKERS Several Dug Out Uninjured--Fireman and Passer-By Among the Injured. Fire Follows Explosion. Chemist Is Burned. ONE KILLED, 12 HURT IN CHEMICAL BLAST Escape Through Trapdoor. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/marconis-yacht-damaged-by-fire-apparatus-used-in-wireless.html | MARCONI'S YACHT DAMAGED BY FIRE; Apparatus Used in Wireless Experiments Endangered,but It Is Saved.LOSS PLACED AT $5,000 Inventor Directs Work of Firemen After Vessel Catches Blaze From Gasoline Motor. Has Made His Home on Yacht. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/spain-studies-reply-to-our-tariff-protest-officials-decline-to.html | SPAIN STUDIES REPLY TO OUR TARIFF PROTEST; Officials Decline to Discuss the Question of Discrimination Against American Cars. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/tel-aviv-jews-hold-rites-memorial-services-conducted-for-those.html | TEL AVIV JEWS HOLD RITES.; Memorial Services Conducted for Those Slain Year Ago by Arabs. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/europa-is-due-crowded-five-other-liners-are-arriving-from-europe.html | EUROPA IS DUE CROWDED.; Five Other Liners Are Arriving From Europe and the South. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/on-readingout.html | ON "READING-OUT." | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/enjoins-six-as-bucketters-state-bureau-cites-30000-netted-in.html | ENJOINS SIX AS 'BUCKETERS'; State Bureau Cites $30,000 Netted in Manipulation of Stock. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/wins-outboard-race-mickler-sets-new-mark-for-new-orleansst-louis.html | WINS OUTBOARD RACE.; Mickler Sets New Mark for New Orleans-St. Louis Course. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/shot-by-auto-gunmen-clerk-wounded-twice-is-unable-to-explain-attack.html | SHOT BY AUTO GUNMEN.; Clerk, Wounded Twice, Is Unable to Explain Attack. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/charge-dumping-of-manganese-ore-american-producers-file-brief-with.html | CHARGE 'DUMPING' OF MANGANESE ORE; American Producers File Brief With Mellon, Asking Ban on Russian Product. SHOW PRICE DROP IN YEAR Metal Is Sold at a Loss to Bolster Soviet Credits Here, the Brief Asserts. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/4000-see-byrd-exhibit-over-the-weekend-teachers-and-dietitians.html | 4,000 SEE BYRD EXHIBIT OVER THE WEEK-END; Teachers and Dietitians Study Ship Museum Displays-- Thursday Is Boy Scouts Day. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/cotton-prices-dip-to-new-lows-again-reaction-on-professional.html | COTTON PRICES DIP TO NEW LOWS AGAIN; Reaction on Professional Covering Closes List at Declines of 4 to 8 Points.HOPE OF RAIN EASES LIST Textile Output in July 39% Under Average, Stocks Lower, Unfilled Orders Higher. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/indiana-banker-kills-self-albert-de-fries-of-gary-had-been-in-ill.html | INDIANA BANKER KILLS SELF; Albert de Fries of Gary Had Been in Ill Health. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/clearing-of-police-in-red-riot-likely-inspector-bolan-indicates-he.html | CLEARING OF POLICE IN RED RIOT LIKELY; Inspector Bolan Indicates He Found They Used No Undue Violence in Union Square WAITS FOR NEW TESTIMONY To Report to Mulrooney Thursday -- Baldwin Scores Captain Day's Story as "Incredible." | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/indian-judge-rescinds-ban-on-gandhi-caps-gives-opinion-their.html | INDIAN JUDGE RESCINDS BAN ON GANDHI CAPS; Gives Opinion Their Wearing Is Not Evidence of Participation in Revolutionary Activity. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/receiver-for-philadelphia-elks.html | Receiver for Philadelphia Elks. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/goldman-is-victor-by-knockout-in-9th-stops-martin-as-referee-halts.html | GOLDMAN IS VICTOR BY KNOCKOUT IN 9TH; Stops Martin as Referee Halts Bout After 55 Seconds of Round at Dexter Park. CARAGLIANO IS WINNER Marks Return to Ring After Long Absence by Stopping Henry in Second Round. Martin Floors Opponent. Sridman and Kress Draw. | True | By James P. Dawson. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/mccarter-resumes-post-will-push-inquiry-as-special-prosecutor-in.html | McCARTER RESUMES POST.; Will Push Inquiry as Special Prosecutor in Ocean County. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/lynch-quits-state-race-decides-not-to-seek-committee-post-in-fight.html | LYNCH QUITS STATE RACE; Decides Not to Seek Committee Post in Fight With Rendt. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/rogers-tells-how-to-pick-yourself-to-be-a-senator.html | Rogers Tells How To Pick Yourself to Be a Senator | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sofia-challenges-power-of-the-imro-warrant-charging-murder-out-for.html | SOFIA CHALLENGES POWER OF THE IMRO; Warrant Charging Murder Out for Ian Mihailoff, Leader of Powerful Revolutionaries. MINISTER SEEKS REVENGE Zankoff Persuades Government to Act Because of Slaying of General Protogeroff. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/psychopathic-wing-opens-grasslands-hospital-moves-patients-to-new.html | PSYCHOPATHIC WING OPENS.; Grasslands Hospital Moves Patients to New Three-Story Building. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/the-duces-nephew-is-very-ill.html | The Duce's Nephew Is Very Ill. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/changes-in-two-casts-lionel-braham-enters-lysistrata-grace-brinkley.html | CHANGES IN TWO CASTS.; Lionel Braham Enters 'Lysistrata'; Grace Brinkley Back in 'Flying High' | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/suarez-boxes-tonight-meets-herman-perlick-in-10round-bout-at.html | SUAREZ BOXES TONIGHT.; Meets Herman Perlick in 10-Round Bout at Queensboro Stadium. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/factory-work-fell-4-per-cent-in-month-index-for-state-employment.html | FACTORY WORK FELL 4 PER CENT IN MONTH; Index for State Employment Was 93.3 in July, as Compared to 100.4 in October. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/not-so-desirable-apartments-at-5-a-room-available-but-not-wanted.html | NOT SO DESIRABLE.; Apartments at $5 a Room Available but Not Wanted. | True | EDITH ELMER WOOD. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/yacht-blast-kills-man-on-chesapeake-ls-carter-banker-and-two.html | YACHT BLAST KILLS MAN ON CHESAPEAKE; L.S. Carter, Banker, and Two Friends Are Rescued as Primrose III's Cook Drowns. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/approve-triple-holiday-plan.html | Approve Triple Holiday Plan. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/jackson-and-obrine-near-endurance-mark-st-louis-fliers-will-pass.html | JACKSON AND O'BRINE NEAR ENDURANCE MARK; St. Louis Fliers Will Pass Hunters' Record if in Air of 9:52 A.M. (C.S.T.) Wednesday. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/index-of-automobile-output-rises-sharply-but-fails-to-reach-level.html | Index of Automobile Output Rises Sharply, but Fails to Reach Level Before Shut-Down | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/banker-a-suicide-as-examiners-call-howard-snyder-mayor-of-argyle-ny.html | BANKER A SUICIDE AS EXAMINERS CALL.; Howard Snyder, Mayor of Argyle, N.Y., Goes to Vault and Shoots Himself. BANK CONTINUES OPEN Inspectors, Whom He Helped in Work, Say Nothing Is Wrong With Institution's Affairs. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/german-aviator-hurt-in-auto-crash-here-baron-warthausen-who-flew.html | GERMAN AVIATOR HURT IN AUTO CRASH HERE; Baron Warthausen, Who Flew Around the World, Is Able to Leave Hospital, However. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/renews-forecast-for-rain-in-western-drought-areas.html | Renews Forecast for Rain In Western Drought Areas | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/mrs-auer-sails-today-with-body-of-husband-famous-violinist-to-be.html | MRS. AUER SAILS TODAY WITH BODY OF HUSBAND; Famous Violinist to Be Buried Here--His Former Pupils May Play at Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sanitation-board-asks-15000000-rise-schroeder-wants-50000000.html | SANITATION BOARD ASKS $15,000,000 RISE; Schroeder Wants $50,000,000 Budget--Wants 5,000 More Men for Street Cleaning. NEW APPARATUS SOUGHT Members in Conference Also Consider $51,000 Item to Form Bureau of Inquiry. FIGURES READY FRIDAY Brooklyn and Queens to Receive Greatest Attention Because of Growth in Population. Consider Inquiry Division. Hand Explains Shortage. TELLS OF LIQUOR ON SCOW. Inspector Says Rum-Runners Forced Him to Let Them Load Barge. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/georges-d-riche-author-ill.html | Georges D. Riche, Author, Ill. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/western-union-quits-its-55yearold-home-begins-moving-executive.html | WESTERN UNION QUITS ITS 55-YEAR-OLD HOME; Begins Moving Executive Offices From 195 Broadway to New West Broadway Building. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/rockafellow-gains-in-maine-allison-shields-play-today.html | Rockafellow Gains in Maine; Allison, Shields Play Today | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/increase-in-borrowing-from-reserve-banks-shown-in-report-for-the.html | Increase in Borrowing From Reserve Banks Shown in Report for the Week of Aug. 6 | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/uniform-contract-adopted-by-artists-professional-league-agrees-to.html | UNIFORM CONTRACT ADOPTED BY ARTISTS; Professional League Agrees to Terms With Dealers' Group After Long Conference. PORTRAIT DISPUTE SETTLED Commissions on Orders Received After Exhibitions Fixed--Provision for Arbitration. Gives Credit to W.S. Potts. Dispute on Portrait Commissions. Arbitration Recommended. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/bars-american-divorces-poland-refuses-to-recognize-those-for.html | BARS AMERICAN DIVORCES; Poland Refuses to Recognize Those for Persons Married There. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/roosevelt-orders-saratoga-cleanup-within-three-days-governor.html | ROOSEVELT ORDERS SARATOGA CLEAN-UP WITHIN THREE DAYS; Governor Directs Authorities to Act on Charges of Gambling, Vice and Official Laxity. ASKS REPORT ON THURSDAY He Calls On Sheriff, Prosecutor and Police Head Then to Tell of Progress Toward Remedy. EVIDENCE IS TRANSMITTED District Attorney Says He Will Proceed Promptly on Any Complaints of Law Violation. Dispatches Special Messenger. Governor Roosevelt's Letter. Prosecutor Ready to Act. ROOSEVELT ORDERS SARATOGA CLEAN-UP | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/herrick-acquitted-in-park-av-raid-court-dismisses-gambling-case.html | HERRICK ACQUITTED IN PARK AV. RAID; Court Dismisses Gambling Case Without Waiting to Hear the Defense. LIQUOR CHARGE PENDING Defendant Freed in $500 Bail on Charge of Possessing Gin-- Valet Found Not Guilty. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/flynn-and-everson-to-review-troops-state-secretary-and-militia.html | FLYNN AND EVERSON TO REVIEW TROOPS; State Secretary and Militia Bureau, Head Will Inspect 93dBrigade at Camp Smith. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/cubs-beat-braves-and-sweep-series-take-fourth-straight-game-with.html | CUBS BEAT BRAVES AND SWEEP SERIES; Take Fourth Straight Game, With Teachout Yielding Only Six Hits to Win, 4-2. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/financial-markets-stocks-rise-hesitantly-trading-light-wheat-lower.html | FINANCIAL MARKETS; Stocks Rise Hesitantly, Trading Light; Wheat Lower, Corn Declines and Recovers. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/curb-prices-uneven-in-moderate-trading.html | CURB PRICES UNEVEN IN MODERATE TRADING | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/american-ship-docked-for-repairs.html | American Ship Docked for Repairs. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/britain-will-propose-a-10-general-tariff-to-imperial-conference.html | Britain Will Propose a 10% General Tariff To Imperial Conference; Rebate to Dominions | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/mullen-with-154-wins-caddie-title-16yearold-nassau-club-entry-leads.html | MULLEN WITH 154 WINS CADDIE TITLE; 16-Year-Old Nassau Club Entry Leads Long Island Rivals at Hempstead. CROWN TO O'BRIEN ALSO Queensboro Caddie Master Victor With 159--Rama and Brennan Trail at 160. | True | By Lincoln A. Werden. Special To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/seeks-title-on-coast-hop-jersey-boy-18-plans-start-tomorrow.html | SEEKS TITLE ON COAST HOP; Jersey Boy, 18, Plans Start Tomorrow, Attempting Speed Record. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/bond-trading-light-changes-are-small-advances-and-declines-about.html | BOND TRADING LIGHT; CHANGES ARE SMALL; Advances and Declines About Equal in Utilities and Rails on Stock Exchange. MEXICAN ISSUES STRONG Most Foreign Loans Close With Gains--Transactions Limited in Government Obligations. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/review-of-the-day-in-the-realty-field-market-week-opens-with-fair.html | REVIEW OF THE DAY IN THE REALTY FIELD; Market Week Opens With Fair Volume of Activity in Manhattan. 42D ST. LEASEHOLD SOLD Holding Company Rounds Out Site at Second Avenue--Banker Sells Home on Carnegie Hill. Forty-second Street Corner Leased. Thirty-fourth Street Corner Deal. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/pirates-3-in-7th-turn-back-giants-pitcher-french-opens-winning.html | PIRATES 3 IN 7TH TURN BACK GIANTS; Pitcher French Opens Winning Rally With Double and Team Triumphs, 8-5. TERRYS HOMER TIES COUNT Falls in Sixth With Two on Bases and Knots Score at 4-All in Final Game of Series. Giants Tally in Fifth. Giants Have No Casualties. | True | By John Drebinger. Special To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/new-ark-is-beaten-in-game-at-night-bows-to-buffalo-9-to-1-to-end.html | NEW ARK IS BEATEN IN GAME AT NIGHT; Bows to Buffalo, 9 to 1, to End Winning Streak, After Taking Afternoon Contest, 8-5. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/the-times-files-plans-for-addition-to-annex-14story-extension-to.html | THE TIMES FILES PLANS FOR ADDITION TO ANNEX; 14-Story Extension to Its Plant in West 43d Street Will Cost More Than $1,000,000. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/47-spa-yearlings-sell-for-53700-mrs-west-who-buys-three-head-pays.html | 47 SPA YEARLINGS SELL FOR $53,700; Mrs. West, Who Buys Three Head, Pays Highest Price, $10,000, for Johren Colt. Sorenco Farm Offers Stock. Little Bidding Opposition. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/jewish-agency-spent-1214000-in-palestine-colonization-work-took.html | JEWISH AGENCY SPENT $1,214,000 IN PALESTINE; Colonization Work Took $527,275 and $403,100 Went to Education in Half Year. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/kohler-stands-on-beer-wisconsin-governor-seeking-reelection.html | KOHLER STANDS ON BEER.; Wisconsin Governor, Seeking Reelection, Advocates Dry Referendum | True | Wireless to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/experiment-for-cunarder-designer-of-giant-liner-may-build-her-in.html | EXPERIMENT FOR CUNARDER; Designer of Giant Liner May Build Her in Three Parts. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/rubber.html | RUBBER. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/loyalty-to-party-issue-in-nebraska-senator-norris-seeks.html | LOYALTY TO PARTY ISSUE IN NEBRASKA; Senator Norris Seeks Renomination Today—Woman Is Candidate on Democratic Side.DRY LAW FIGHT IN OHIO Repeal Advocate and Modificationists Active in StateWide Campaign. Dry Law a Factor in Ohio. Heflin Fight Is Alabama Feature. Robinson Opposed in Arkansas. Gore a Candidate in Oklahoma. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/tobacco-tax-cut-urged-at-meeting-agricultural-commissioners-and.html | TOBACCO TAX CUT URGED AT MEETING; Agricultural Commissioners and Aides at Atlanta Favor Rebate to the Growing States. ASK 7-CENT JUTE TARIFF Contend That It Would Establish Ready Market for 3,000,000 Bales of Cotton. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/fess-promises-aid-for-all-nominees-republican-chairman-after-seeing.html | FESS PROMISES AID FOR ALL NOMINEES; Republican Chairman, After Seeing Hoover, Says Committee Will Disregard Factions. "NEBRASKA NO EXCEPTION" Executive's Achievements Will Be Issue, He Adds, but President Won't Be Active in Campaign. Hoover as an Issue, but Inactive. Nutt to Control Finances. Democrat Takes Tariff "Dare." | True | Special to The New York Times.Times Wide World Photo. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/will-name-power-board-roosevelt-awaits-acceptance-by-the-third.html | WILL NAME POWER BOARD.; Roosevelt Awaits Acceptance by the Third Member. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/port-salutes-kinai-maru-fast-new-japanese-liner-brings-1000-bales-of.html | PORT SALUTES KINAI MARU.; Fast New Japanese Liner Brings 1,000 Bales of Silk in Cargo. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/flag-of-truce-for-art-dr-kunz-designed-one-some-years-ago-to.html | FLAG OF TRUCE FOR ART.; Dr. Kunz Designed One Some Years Ago to Protect Treasures. | True | RAYMOND H. TORREY. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/kings-doctor-hits-dry-law-coercion-lard-dawson-of-penn-tells.html | KING'S DOCTOR HITS DRY LAW 'COERCION'; Lard Dawson of Penn Tells Canadians That Legislation Must 'Regard Public Opinion.' SEES 'DEFEAT' IN 'DEFIANCE' In Montreal Speech He Cites English Gain in Temperance as Due to Proper "Guidance." | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/doyle-clients-paid-286919-in-3-years-29-more-as-witnesses-add-80000.html | DOYLE CLIENTS PAID $286,919 IN 3 YEARS; 29 More, as Witnesses, Add $80,000 to Income, Exceeding Tax Return by $57,000. MRS. CUTLER TESTIFIES She Explains Bankruptcy Statement --Jurors Rebuked for Being Late at Sessions. Witnesses Questioned Briefly. Says Saks Company Paid by Check. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/to-raise-county-road-aid-jersey-commission-tells-freeholders.html | TO RAISE COUNTY ROAD AID.; Jersey Commission Tells Freeholders $5,000,000 Will Be Allotted. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/trains-exchange-passengers-as-landslide-blocks-tunnel.html | Trains Exchange Passengers As Landslide Blocks Tunnel | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/3329010436-gain-in-stock-values-in-july-shown-on-exchange-with.html | $3,329,010,436 Gain in Stock Values in July Shown on Exchange, With Average of $1.05 | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/mcall-is-endorsed-in-tammany-shift-state-senator-shelved-in-1908.html | M'CALL IS ENDORSED IN TAMMANY SHIFT; State Senator, Shelved in 1908 for Wagner, Is Designated for His Former Office. RUDDY'S HAND SEEN AGAIN Move Viewed as Curry Victory Over Murphy Followers, as In Stranding of Sheridan. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/albert-coates-gives-the-lincoln-imp-introduces-to-america-william.html | ALBERT COATES GIVES 'THE LINCOLN IMP'; Introduces to America William Henry Reed's Bizarre and Effective Work at Stadium.LEGEND SIMILAR TO POE'SConductor Receives an Ovation AfterHis Interpretation of Brahm's First Symphony. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/indians-errors-help-the-senators-to-win-poor-throws-and-a-wild.html | INDIANS ERRORS HELP THE SENATORS TO WIN; Poor Throws and a Wild Pitch in 4th Figure in 9-2 Washington Victory. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/homers-by-browns-vanquish-yankees-goslin-hits-two-and-orourke-and.html | HOMERS BY BROWNS VANQUISH YANKEES; Goslin Hits Two and O'Rourke and Blue One Each, St. Louis Winning, 10-5. BATTERS BOMBARD SHERID Three of Four Circuit Smashes Obtained Off Shawkey Ace-- Visitors' Last Game Here. Makes Fourth Hit of Game. Ruth Passed Three Times. | True | By William E. Brandt. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/rodgerslandauer-score-gain-semifinals-in-the-doubles-of-yonkers.html | RODGERS-LANDAUER SCORE.; Gain Semi-Finals in the Doubles of Yonkers Title Tennis. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/lights-rout-burglars-flash-automatically-as-thugs-open-door-of.html | LIGHTS ROUT BURGLARS.; Flash Automatically as Thugs Open Door of Newark Theatre. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/seeks-further-cut-in-electric-rates-hilly-at-opening-hearing-today.html | SEEKS FURTHER CUT IN ELECTRIC RATES; Hilly at Opening Hearing Today Will Fight Sloan Plan and Edison Valuation.DOZEN GROUPS TO PROTEST Corporation Counsel Declares Charge Here Should Be Lower Than in Small Cities. CITES TELEPHONE CASE Company's Proposal Seen as Move to Anticipate More Drastic Reduction by Board. Hilly to Attack Valuation. Disputes Company's Figures. Prolonged Hearing Foreseen. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/american-exports-to-argentina-drop-they-fell-41-per-cent-in-june-as.html | AMERICAN EXPORTS TO ARGENTINA DROP; They Fell 41 Per Cent in June, as Compared With Same Period Last Year. IMPORTS OFF 50 PER CENT Our Exports for First Half of Year Down $36,644,000--Imports Fell $9,549,000. | | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/orioles-win-in-ninth-defeat-rochester-by-86-as-hauser-hits-49th.html | ORIOLES WIN IN NINTH.; Defeat Rochester by 8-6 as Hauser Hits 49th Homer. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/asks-court-approval-of-hubert-accounting-counsel-for-6000000-estate.html | ASKS COURT APPROVAL OF HUBERT ACCOUNTING; Counsel for $6,000,000 Estate Moves to Release Fortune for Thirty-four Institutions. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/waffl-voiced-wish-to-die-on-a-mountain-veteran-jersey-climber-is.html | WAFFL VOICED WISH TO DIE ON A MOUNTAIN; Veteran Jersey Climber Is Trailed on Peak of Rockies-- No Trace of Him Found. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/seats-still-missing.html | Seats Still Missing. | True | H.G. CHARLES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/robins-fail-in-9th-lose-league-lead-cards-tally-3-times-to-win-76.html | ROBINS FAIL IN 9TH; LOSE LEAGUE LEAD; Cards Tally 3 Times to Win, 7-6, and Cubs Move Into 1st Place by One Point. FRISCH'S HIT DECIDES ISSUE Single Climaxes Series of Brooklyn Misplays--Herman's Home Run Ties Score in Fifth. Bissonette's Errors Costly. Robins Tally Once in Fourth. | True | By Roscoe McGowen. Special To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sees-honduran-accord-vasquez-says-our-relations-with-his-nation-are.html | SEES HONDURAN ACCORD.; Vasquez Says Our Relations With His Nation Are at Highest Level. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/movie-film-exports-rise-in-6-months-increase-is-23122221-feet-over.html | MOVIE FILM EXPORTS RISE.; In 6 Months Increase Is 23,122,221 Feet Over Last Year. | True | Special to The New York Times. | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/thisbe-is-winner-on-lake-ontario-us-craft-beats-quest-dominion.html | THISBE IS WINNER ON LAKE ONTARIO; U.S. Craft Beats Quest, Dominion Challenger, in First Canada's Cup Race.DEFENDER ALWAYS LEADS Crane-Designed Eight-Meter CraftBeats Rival by 54 SecondsOver 18-Mile Course. Thisbe Is First Across. Perforated Spinnaker on Quest. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/price-averages-rise-in-trading-at-counter-insurance-shares-mixed-at.html | PRICE AVERAGES RISE IN TRADING AT COUNTER; Insurance Shares Mixed at Finish of Dull Trading--Utilities Are Quiet. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/deals-in-new-jersey-housing-properties-in-various-sections-change.html | DEALS IN NEW JERSEY.; Housing Properties in Various Sections Change Hands. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/asks-ireland-to-shun-imperial-conference-fianna-fail-leader-says.html | ASKS IRELAND TO SHUN IMPERIAL CONFERENCE; Fianna Fail Leader Says Tie to Empire Means Domination of Country by Britain. | True | Wireless to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/macomber-plans-to-rebuild-race-plant-destroyed-by-fire.html | Macomber Plans to Rebuild Race Plant Destroyed by Fire | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/bronx-transfers.html | BRONX TRANSFERS. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/hurt-in-40foot-fall-in-crowded-broadway-carpenter-drops-from-hotel.html | HURT IN 40-FOOT FALL IN CROWDED BROADWAY; Carpenter Drops From Hotel Window Ledge at 43d St.-- Narrowly Misses Passers-by. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/4-tie-in-ekwanok-golf-leaders-finish-3-down-in-handicap-against-par.html | 4 TIE IN EKWANOK GOLF.; Leaders Finish 3 Down in Handicap Against Par. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/american-lutherans-ratify-synod-merger-new-president-of-toledo.html | AMERICAN LUTHERANS RATIFY SYNOD MERGER; New President of Toledo Convention Says Federation Will NotBe a "Super-Church." | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/gain-shown-in-dividends-los-angeles-exchange-reports-on-stocks.html | GAIN SHOWN IN DIVIDENDS; Los Angeles Exchange Reports on Stocks Listed There. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/national-study-asked-of-beetle-quarantine-new-jersey-bureau-of.html | NATIONAL STUDY ASKED OF BEETLE QUARANTINE; New Jersey Bureau of Agriculture Doubts Value of Campaign to Curb Insect Pests. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/hungarians-pledge-quick-call-to-otto-crowd-at-abbey-ceremony-swears.html | HUNGARIANS PLEDGE QUICK CALL TO OTTO; Crowd, at Abbey Ceremony, Swears to Enthrone Him at Earliest Possible Time. MINISTER JOINS MEETING Members of Parliament, Civil Servants, Archdukes and Austrians Also Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/aims-at-stock-tipsters-state-bureau-gets-court-order-for-data-on.html | AIMS AT STOCK TIPSTERS; State Bureau Gets Court Order for Data on Boston Publications. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/british-king-and-queen-return-from-cowes-are-expected-to-visit.html | BRITISH KING AND QUEEN RETURN FROM COWES; Are Expected to Visit Duchess of York at Glamis--King Presents Order to Amy Johnson. | True | Wireless to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/3500-ford-workers-back-kearny-nj-plant-reopens-with-5500-on-double.html | 3,500 FORD WORKERS BACK; Kearny (N.J.) Plant Reopens With 5,500 on Double Shift. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/surrey-is-victor-in-english-cricket-defeats-middlesex-by-an-innings.html | SURREY IS VICTOR IN ENGLISH CRICKET; Defeats Middlesex by an Innings and 171 Runs--Results of Other Matches. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/clark-resigns-at-butler-will-be-succeeded-by-bell-as-college.html | CLARK RESIGNS AT BUTLER.; Will Be Succeeded by Bell as College Athletic Director. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/vancouver-crash-ends-tokyo-flight-wark-and-brown-drop-their-project.html | VANCOUVER CRASH ENDS TOKYO FLIGHT; Wark and Brown Drop Their Project After Plane Is Wrecked While Landing to Take on Fuel. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/to-list-corn-products-in-chicago.html | To List Corn Products in Chicago. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/club-architects-named-american-university-group-plans-a-building-in.html | CLUB ARCHITECTS NAMED.; American University Group Plans a Building in Midtown. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/still-expect-otto-to-run-westchester-democrats-believe-he-will-be.html | STILL EXPECT OTTO TO RUN.; Westchester Democrats Believe He Will Be Congressional Candidate. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/ywca-buys-club-site-white-plains-organization-to-occupy-dwellings.html | Y.W.C.A. BUYS CLUB SITE.; White Plains Organization to Occupy Dwellings and Build Later. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/gas-proprieties-change-hands.html | Gas Proprieties Change Hands. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/orders-kosutich-inquiry-government-acts-on-yugoslavian-complaint-of.html | ORDERS KOSUTICH INQUIRY.; Government Acts on Yugoslavian Complaint of Croatian's Entry. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/new-sales-company-for-lion-oil.html | New Sales Company for Lion Oil. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/hitlerites-assail-jews-fascist-press-accuses-them-of-immoralizing.html | HITLERITES ASSAIL JEWS.; Fascist Press Accuses Them of "Immoralizing Germany." | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/miss-mary-todd-to-wed-on-sept-6-her-marriage-to-edward-maguire-to.html | MISS MARY TODD TO WED ON SEPT. 6; Her Marriage to Edward Maguire to Take Place in BethesdaChurch, Saratoga Springs.SISTER TO BE ATTENDANT Major H.E. Maguire, U.S.A., to Be His Brother's Best Man--Reception at the Todd Home. Peters--Seagle. | True | Photo by Ira L. Hill Studio. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/russian-teacher-arrives-dr-potapvuko-tells-of-specialized-training.html | RUSSIAN TEACHER ARRIVES.; Dr. Potapvuko Tells of Specialized Training in Soviet Schools. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/falcon-i-victor-off-marblehead-hunt-sails-yacht-to-victory-in.html | FALCON I VICTOR OFF MARBLEHEAD; Hunt Sails Yacht to Victory in Eastern Yacht Club Regatta to Capture Class Q Trophy. PRISCILLA III ALSO WINS De Forest Eight-Meter Takes Eastern Series Prize--Robin, Astridland Teal Score. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/hold-50th-wedding-anniversary.html | Hold 50th Wedding Anniversary. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/refugees-off-for-brazil-fifth-group-of-russogerman-farmers-sails.html | REFUGEES OFF FOR BRAZIL.; Fifth Group of Russo-German Farmers Sails From Reich. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/r100-ends-voyage-with-rip-in-skin-small-tear-in-main-envelope.html | R-100 ENDS VOYAGE WITH RIP IN 'SKIN'; Small Tear in Main Envelope, Discovered on Return to Montreal, Is Discounted.TRIP 'CONVERTS' CANADIANSSpokesman Looks to 'Next Phase of Inter-Empire Experimentin Air Communication.' Canadian Experts Enthusiastic. Montreal Greets Returning Ship. Killed Sighting Airship From Pole. R-100 Twice Over United States Soil. | True | By F. Raymond Daniell. Special To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/urges-stand-for-laws-mrs-hw-peabody-is-northfield-missionary-day.html | URGES STAND FOR LAWS.; Mrs. H.W. Peabody Is Northfield Missionary Day Speaker. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/eleventh-ward-outing-today.html | Eleventh Ward Outing Today. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/miniature-links-told-to-stop-noise-at-night-wynne-says-din-must.html | MINIATURE LINKS TOLD TO STOP NOISE AT NIGHT; Wynne Says Din Must Cease at 11 P.M.--Early Morning Play Brings Fine in Chicago. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/kundt-reaches-peru-on-way-to-germany-ousted-chief-of-staff-of.html | KUNDT REACHES PERU ON WAY TO GERMANY; Ousted Chief of Staff of Bolivia Regrets He 'Took No Part in Country's Politics.' | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/lenny-stops-reno-in-second.html | Lenny Stops Reno in Second. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/a-son-to-mrs-julian-goldman.html | A Son to Mrs. Julian Goldman. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/will-invite-lipton-to-judge-boat-race-neptune-committee-picks-sir.html | WILL INVITE LIPTON TO JUDGE BOAT RACE; Neptune Committee Picks Sir Thomas to Referee Liner Crews' Annual Contest. LABOR DAY EVENT WILL ACCEPT Labor Day Event to Be on Usual Hudson Two-Mile Course-- Milliken Praises Test. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/wa-clarks-daughter-gets-a-reno-divorce-mrs-gower-charges-husband-of.html | W.A. CLARK'S DAUGHTER GETS A RENO DIVORCE; Mrs. Gower Charges Husband of Two Years With Desertion-- No Contest Made. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/plane-drops-bombs-on-kentucky-mines-scene-of-labor-war-siv-of-nine.html | PLANE DROPS BOMBS ON KENTUCKY MINES, SCENE OF LABOR WAR; Six of Nine Missiles Tear Holes in Roads, Throwing Citizens of Providence Into Panic. MINE GUARD FIRES AT FLIERS Bomber Skims 600 Feet Over the Town and Escapes Back Into Illinois. GOVERNMENT HUNTS PILOT Federal Authorities Have Little Hope of Identifying Plane From License Numbers. "Duds" Dropped on Mines. Refuses to Call on Governor. RAIDER DROPS BOMBS ON KENTUCKY MINES Southern Illinois Clue to Plane. Government Enters Pursuit. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/italian-hospital-seeks-st-marks-directors-to-act-thursday-on-plan.html | ITALIAN HOSPITAL SEEKS ST. MARK'S; Directors to Act Thursday on Plan to Buy Institution Closed for Lack of Funds. WOULD GIVE UP 5TH AV. SITE Purchase Sought to Obviate Need for New Structure-- President Scores Dr. Grazzi. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/dwyer-suspends-market-official-jr-shea-supervisor-is-accused-of.html | DWYER SUSPENDS MARKET OFFICIAL; J.R. Shea, Supervisor, Is Accused of Attempting to Extort $50 From a Butcher. POLITICS INVOLVED IN CASE Markets Commissioner to Examine Aide After an Investigation by Higgins. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/milk-supply-ample-city-survey-shows-only-40-of-production-in-local.html | MILK SUPPLY AMPLE, CITY SURVEY SHOWS; Only 40% of Production in Local Shed Is Consumed, Health Inspectors Find. THOMAS SCORES PRICE RISE Market Officials Call Threat of Higher Vegetable Costs "Gross Profiteering," Reluctant to Comment on Price. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/friede-pays-boston-book-fine.html | Friede Pays Boston Book Fine. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/road-landscaping-hurt-drought-killing-newly-planted-trees-in.html | ROAD LANDSCAPING HURT ; Drought Killing Newly Planted Trees in Westchester. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/schweitzer-wins-coney-island-bout-gets-decision-over-patterson-in.html | SCHWEITZER WINS CONEY ISLAND BOUT; Gets Decision Over Patterson in Six-Round Feature at Henderson's Bowl. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/georgetown-alumni-on-links-today.html | Georgetown Alumni on Links Today. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/wa-gallup-dies-on-visit-to-france-for-half-a-century-a-textile.html | W.A. GALLUP DIES ON VISIT TO FRANCE; For Half a Century a Textile Manufacturer at North Adams, Mass. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/kashdan-draws-with-steiner-also-of-us-in-berlin-chess.html | Kashdan Draws With Steiner, Also of U.S., in Berlin Chess | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/alaska-peak-balks-harvard-climbers-unexpected-declivity-on-mount.html | ALASKA PEAK BALKS HARVARD CLIMBERS; Unexpected Declivity on Mount Fairweather Turns Back Student Expedition. EIGHT NEW LAKES FOUND Bradford Washburn, the Leader Tells of the Gathering of Much Scientific Data. Camp Pitched at 4,925 Feet. Eight New Lakes Located. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sues-mrs-willebrandt-exdry-league-attorney-alleges-libelous.html | SUES MRS. WILLEBRANDT.; Ex-Dry League Attorney Alleges Libelous Statements in Articles. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/policemen-hurt-here-in-motorcycle-crash-hits-auto-trying-to-avoid.html | POLICEMEN HURT HERE IN MOTORCYCLE CRASH; Hits Auto Trying to Avoid Another--Bus and Fire Truck Wrecked at Camden, N.J. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/elizabeth-c-stone-a-bride-late-melville-e-stones-daughter-weds-dr.html | ELIZABETH C. STONE A BRIDE; Late Melville E. Stone's Daughter Weds Dr. Malcolm Goodridge. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/3-us-track-stars-back-from-europe-bowen-anderson-and-warne-return.html | 3 U.S. TRACK STARS BACK FROM EUROPE; Bowen, Anderson and Warne Return From a Successful Competitive Tour. Crosby With the Party. Much Praise for Jarvinen. | True | By Arthur J. Daley. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/125000000-is-invested-in-25000-pony-golf-courses.html | $125,000,000 Is Invested In 25,000 Pony-Golf Courses. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/importers-win-tax-cases-customs-court-acts-in-their-favor-on.html | IMPORTERS WIN TAX CASES; Customs Court Acts in Their Favor on Japanese Silk Goods. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/charges-looting-of-estate-on-ship-widow-of-captain-rind-of-the.html | CHARGES LOOTING OF ESTATE ON SHIP; Widow of Captain Rind of the President Harding Insists $50,000 Is Missing. MINTZER PLANS INQUIRY Officials of Line Dismiss Story That Valuables Were Taken From Safe, as "Absurd." | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/plan-closer-study-of-buying-for-stores-retailers-resident-buyers-and.html | PLAN CLOSER STUDY OF BUYING FOR STORES; Retailers, Resident Buyers and Manufacturers, at Dinner, Agree to Cooperate. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/mr-neal-hints-of-fraud-defeated-tennessean-predicts-results-in.html | MR. NEAL HINTS OF FRAUD.; Defeated Tennessean Predicts Results in Primary Inquiry. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/mary-pickford-to-return-to-broadway-stage-four-other-film-stars-to.html | Mary Pickford to Return to Broadway Stage; Four Other Film Stars to Desert the Screen | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/1-corn-expected-from-crop-report-conditions-viewed-as-much-more.html | $1 CORN EXPECTED FROM CROP REPORT; Conditions Viewed as Much More Bullish Than in Government Forecast Dated Aug. 1.PRICES UP DESPITE RAINS Wheat Declines 3 3/8 to 3 c asSpring Grain Movement Grows --Oats and Rye Lower. Calls Corn Fields Deplorable. Longs Drop Lines in Wheat. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/finds-farm-wages-lag-study-shows-manufacturing-pay-has-risen-twice.html | FINDS FARM WAGES LAG.; Study Shows Manufacturing Pay Has Risen Twice as Fast Since 1914 | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sees-a-subterfuge-in-theatre-league-sandler-at-first-hearing-on.html | SEES A 'SUBTERFUGE' IN THEATRE LEAGUE; Sandler, at First Hearing on Outside Brokers' Complaint, Charges Evasion of Law. DEFENSE DEMANDS FACTS Counsel Says Group Wants to Know if Statutes Are Violated, but He Bans a "Fishing Excursion." | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/lena-firm-finances-aired-gold-fields-said-to-have-had-pledge-of.html | LENA FIRM FINANCES AIRED; Gold Fields Said to Have Had Pledge of $10,000,000 by New York Bankers | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/richard-t-oconnor-of-st-paul-dead-was-prominent-in-minnesota-and.html | RICHARD T. O'CONNOR OF ST. PAUL DEAD; Was Prominent in Minnesota and National Democratic Politics for Years. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/phillies-baffled-by-kolp-of-reds-cincinnati-pitcher-holds-foes-to.html | PHILLIES BAFFLED BY KOLP OF REDS; Cincinnati Pitcher Holds Foes to Six Hits and Mates Triumph by 4 to 2. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/jersey-city-is-beaten-held-to-8-hits-in-losing-night-game-to.html | JERSEY CITY IS BEATEN.; Held to 8 Hits in Losing Night Game to Montreal, 7-3. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/keel-of-new-ship-laid-third-vessel-of-export-lines-fleet-under.html | KEEL OF NEW SHIP LAID.; Third Vessel of Export Line's Fleet Under Construction. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sound-yachts-lead-in-junior-series-set-pace-to-great-south-bay.html | SOUND YACHTS LEAD IN JUNIOR SERIES; Set Pace to Great South Bay Rivals in Title Racing Off Stamford. NOBLE BOAT SCORES TWICE Indian Harbor Craft Home First In Two Races, Larchmont Is Second in Both. Huguenot Crew Recalled. Winners to Meet in Final. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/women-admit-fake-money-charge.html | Women Admit Fake Money Charge. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sign-commercial-treaty-hungary-and-rumania-hope-to-reach-permanent.html | SIGN COMMERCIAL TREATY.; Hungary and Rumania Hope to Reach Permanent Accord. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/lou-love-was-best-saddle-horse.html | Lou Love Was Best Saddle Horse. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/cottage-on-staten-island-sold.html | Cottage on Staten Island Sold. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/british-destroyer-in-collision.html | British Destroyer in Collision. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/aid-for-beacon-light-mission.html | Aid for Beacon Light Mission. | True | R. CARL MUCKE. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/manhattan-mortgages-recorded.html | MANHATTAN MORTGAGES RECORDED. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/tufnell-dies-at-72-father-of-greek-navy-admiral-lent-by-britain-to.html | TUFNELL DIES AT 72; FATHER OF GREEK NAVY; Admiral Lent by Britain to Reorganise Fleet Before theBalkan Wars. | True | Wireless to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/ryan-divorce-suit-ends-husband-tells-wyoming-court-his-charges-are.html | RYAN DIVORCE SUIT ENDS; Husband Tells Wyoming Court His Charges Are False. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/policemen-sue-to-bar-veterans-promotion-three-challenge-war-injury.html | POLICEMEN SUE TO BAR VETERAN'S PROMOTION; Three Challenge War Injury Claim of Man Below Them on List for Captaincies. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/retaking-of-tsinan-by-chiang-is-likely-toll-in-shantung-fighting.html | RETAKING OF TSINAN BY CHIANG IS LIKELY; Toll in Shantung Fighting Put at 100,000--Nanking Uses Biggest Air Force. CHANGSHA AGAIN MENACED Peking Declares Chang Will Support North--The Rev. Allen Cameron Is Now Safe. Changsha Again Threatened. Huge Losses Are Reported. Rev. Allen Cameron Is Safe. | True | By Hallett Abend. Special Cable To the New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/german-army-team-to-ride-at-national-horse-show.html | German Army Team to Ride At National Horse Show | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/estates-appraised.html | Estates Appraised. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/whale-in-harbor-spouts-for-ships-passengers-then-rocks-boat-on.html | Whale in Harbor Spouts for Ship's Passengers, Then Rocks Boat on Return Trip From Jersey | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/capital-reporter-drowns-george-odquists-body-recovered-from-bush.html | CAPITAL REPORTER DROWNS; George Odquist's Body Recovered From Bush River, Md. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/a-lesson-for-the-police.html | A LESSON FOR THE POLICE. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/iowa-postal-cashier-held-sioux-city-employe-surrenders-in-theft-of.html | IOWA POSTAL CASHIER HELD.; Sioux City Employe Surrenders in Theft of $9,000. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/netherlands-accedes-to-arbitration-pact-accepts-all-of-general-act.html | NETHERLANDS ACCEDES TO ARBITRATION PACT; Accepts All of General Act but Provision for Obligatory Submission of Disputes. | True | Wireless to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/three-trial-races-are-won-by-lucie-cunningham-craft-features-in.html | THREE TRIAL RACES ARE WON BY LUCIE; Cunningham Craft Features in Initial Tests to Choose U.S. Six-Meter Team. APHRODITE ALSO IS VICTOR Leads Mars Across Finish Line by One Second on Oyster Bay-- Cherokee, Sprig Triumph. Sprig Wins First Race. Two Leaders Far in Front. | True | Special to The New York Times.Morris Rosenfeld Photo. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/to-quiz-grocer-rival-of-senator-norris-nye-committee-going-to.html | TO QUIZ GROCER RIVAL OF SENATOR NORRIS; Nye Committee Going to Nebraska --Candidacy Not in Good Faith, Chairman Says. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/ponzi-cue-winner-over-greenleaf.html | Ponzi Cue Winner Over Greenleaf. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/say-doctors-aided-wounded-gangster-newark-police-hold-head-of.html | SAY DOCTORS AIDED WOUNDED GANGSTER; Newark Police Hold Head of Hospital and Three Others After Round-Up Here. SECRET HELP ALLEGED New Jersey Hold-Up Victims Identify Five of Suspects-- Two toBe Queried in Killing | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/queens-democrats-list-primary-slate-ticket-is-complete-except-for.html | QUEENS DEMOCRATS LIST PRIMARY SLATE; Ticket Is Complete Except for One Committeeman, Who Will Be Named Today. THEOFEL DEFIES BUTLER Choice of Designees Lauded by Workers as Preventing Several Primary Contests. Brunner Is Designated. Petitions Are Distributed. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/nathalia-crane-17-feted-theatre-parties-and-dinner-given-for.html | NATHALIA CRANE, 17, FETED.; Theatre Parties and Dinner Given for Ex-Child Prodigy. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/says-morones-incited-slaying-of-obregon-expresident-portes-gil.html | SAYS MORONES INCITED SLAYING OF OBREGON; Ex-President Portes Gil Answers Labor Leader's Charge of Plot to Kill Ortiz Rubio. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/traffic-declines-on-5th-av-bus-lines-drop-of-2060606-passengers-in.html | TRAFFIC DECLINES ON 5TH AV. BUS LINES; Drop of 2,060,606 Passengers in Ten Months Is Ascribed to Street Congestion. REVENUE IS OFF $206,060 Recent Plea for New Routes Seen as Move to Offset Loss--Subways Show an Advance. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/feibleman-beats-rainville-at-net-shares-honors-in-eastern-title.html | FEIBLEMAN BEATS RAINVILLE AT NET; Shares Honors in Eastern Title Play With Hess, Who Turns Back Hall. MISS CROSS WINS EASILY Gains 6-3, 6-1 Victory Over Miss Kuhn in First Round at Westchester Country Club. At Best Against Invaders. Bell Defeats Bruneau. Miss Rice Drops a Set. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/plans-australian-flight-kingsford-smith-intends-to-start-from.html | PLANS AUSTRALIAN FLIGHT.; Kingsford-Smith Intends to Start From Britain on Sept. 15. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 6. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/british-general-is-dying-sir-horace-smithdorrien-gravely-hurt-in.html | BRITISH GENERAL IS DYING.; Sir Horace Smith-Dorrien Gravely Hurt in Auto Accident. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/senators-visit-moscow-americans-will-spend-a-week-there-before.html | SENATORS VISIT MOSCOW.; Americans Will Spend a Week There Before Continuing Tour. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/aguilar-defeats-trabon.html | Aguilar Defeats Trabon | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/chicago-papers-ask-special-crime-study-states-attorney-swanson.html | CHICAGO PAPERS ASK SPECIAL CRIME STUDY; State's Attorney Swanson Expresses Approval of Plan toName 2 Leading Lawyers. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/he-mattison-dies-on-european-trip-prominent-admiralty-lawyer-of.html | H.E. MATTISON DIES ON EUROPEAN TRIP; Prominent Admiralty Lawyer of This City Succumbs to Illness in London. ADMITTED TO BAR IN 1901 Member of Several Organizations— Wife and a Daughter With Him When End Comes. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/groton-axe-slayer-held-placed-in-new-london-jail-to-await-coroners.html | GROTON AXE SLAYER HELD; Placed in New London Jail to Await Coroner's Report. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/slayer-70-faces-sanity-test.html | Slayer, 70, Faces Sanity Test. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/to-act-on-hennessey-case-richmond-grand-jury-to-hear-exact-total-of.html | TO ACT ON HENNESSEY CASE; Richmond Grand Jury to Hear Exact Total of Shortage Today. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/wickwire-note-ratio-set-class-b-holders-to-receive-10686-per-cent.html | WICKWIRE NOTE RATIO SET.; Class B Holders to Receive 10,686 Per Cent of New Stock. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/oldest-prison-keeper-ill-conyes-79-a-sing-sing-attache-51-years.html | OLDEST PRISON KEEPER ILL.; Conyes, 79, a Sing Sing Attache 51 Years, Quits Post for First Time. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/indian-affairs.html | INDIAN AFFAIRS | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/investor-buys-bronx-house.html | Investor Buys Bronx House. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/new-receivers-named-for-newark-bank-federal-court-includes-one.html | NEW RECEIVERS NAMED FOR NEWARK BANK; Federal Court Includes One Acting for Controller of Treasuryin Equity Proceedings. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/crop-outlook-bad-over-wide-area-corn-yield-cut-100000000-bushels.html | CROP OUTLOOK BAD OVER WIDE AREA; Corn Yield Cut 100,000,000 Bushels Since the End of July. YEAR WORST SINCE 1901 Department of Agriculture Makes Detailed Report on Prospects for All Yields. A Review of the Situation. Corn and Hay Suffer Most. Feed Grain Outlook Worst in Years. Effect on Live Stock Certain. Points to Former Records. Aug. 1 Condition of Crops. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/somers-flattered-by-thomas-attack-representative-says-he-will.html | SOMERS 'FLATTERED' BY THOMAS ATTACK; Representative Says He Will Extend Same Courtesy as to Opponents in Past. MYERSON ALSO OPENS FIRE Republican Candidate Holds Socialist Knows Nothing of Conditions In District. Flattered, He Says. Sees Thomas as Outsider. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/asks-686000-rise-in-tenement-fund-deegan-says-budget-increase-is.html | ASKS $686,000 RISE IN TENEMENT FUND; Deegan Says Budget Increase Is Needed for Inspection of 100,000 More Buildings. WOULD ADD 310 EMPLOYES Also Gives Mayor Augmented 1931 Request Because of New Duties —Lectures Manhattan Staff. Proposes Survey of Added Buildings. Apartment Hotels Also Included. Stresses Vigilance for Stills | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/concert-at-columbia-given-by-teachers-college-chorus-and-high.html | CONCERT AT COLUMBIA.; Given by Teachers College Chorus and High School Orchestra. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/mrs-ehret-weds-john-a-griffin-widow-of-george-ehret-jr-married-by.html | MRS. EHRET WEDS JOHN A. GRIFFIN; Widow of George Ehret Jr. Married by Rev. J.J. Laherty in St.Ignatius Loyola Church.BRIDEGROOM IS A BANKER Members of the Families and a FewFriends Only at Ceremony-- Couple Leave for Florida. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/yacht-enterprise-gets-a-new-boom-designer-of-americas-cup-boat.html | YACHT ENTERPRISE GETS A NEW BOOM; Designer of America's Cup Boat Predicts Greater Pulling Power Along Foot of Sail. INSPECTS WEETAMOE SAILS Ratsey Examines Equipment During Trial Spin of Candidate to Brenton Reef. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/wins-prize-for-memorial-portuguese-designs-monument-to-late-queen.html | WINS PRIZE FOR MEMORIAL.; Portuguese Designs Monument to Late Queen Leonora. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/arabic-transferred-to-canadian-service-white-star-liner-former.html | ARABIC TRANSFERRED TO CANADIAN SERVICE; White Star Liner, Former German Ship, on Last Voyage From New York. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/leases-store-in-bronx-herman-a-acker-corporation-obtained-location.html | LEASES STORE IN BRONX.; Herman A. Acker Corporation Obtained Location for Sears, Roebuck. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/reports-morrow-and-morgan-in-row-dispatch-to-mexico-says-they.html | REPORTS MORROW AND MORGAN IN ROW; Dispatch to Mexico Says They Disagreed on Conclusion of Debt Treaty. DISCOUNTED BY OFFICIALS Ambassador Is at Summer Residence Because of Slight Attack of Indigestion. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sachs-home-looted-by-apparel-thieves-evening-gowns-and-furs-are.html | SACHS HOME LOOTED BY APPAREL THIEVES; Evening Gowns and Furs Are Stolen in Burglary of Park Avenue Apartment. STRONG BOX IS OVERLOOKED Police Deny Report of 20 Similar Robberies--Believe Intruders Used Duplicate Key. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/robber-returns-is-caught-woman-twice-his-victim-pursues-him-and.html | ROBBER RETURNS, IS CAUGHT; Woman, Twice His Victim, Pursues Him and Aids Police Capture. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/kurzrok-defeats-saphir-at-tennis-triumphs-60-62-to-gain-greater-new.html | KURZROK DEFEATS SAPHIR AT TENNIS; Triumphs, 6-0, 6-2, to Gain Greater New York Public Courts Quarter-Finals. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/peruvian-welfare-worker-praised.html | Peruvian Welfare Worker Praised. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/to-consider-extradition-spanish-ministers-will-meet-today-on-case.html | TO CONSIDER EXTRADITION.; Spanish Ministers Will Meet Today on Case of Paris Banker. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/buckley-suspect-is-held-pizzino-is-remanded-to-await-extradition-to.html | BUCKLEY SUSPECT IS HELD.; Pizzino Is Remanded to Await Extradition to Detroit. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/hunt-outpoints-braddock-triumphs-in-sensational-10round-heavyweight.html | HUNT OUTPOINTS BRADDOCK.; Triumphs in Sensational 10-Round Heavyweight Bout in Boston. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/white-plains-ywca-to-build.html | White Plains Y.W.C.A. to Build. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/bodanzkys-son-dies-from-auto-injuries-opera-conductors-only-boy-is.html | BODANZKY'S SON DIES FROM AUTO INJURIES; Opera Conductor's Only Boy Is Victim of Upset Near Watertown, N.Y.--Parents Are Abroad. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/de-kuh-stops-gorman-scores-in-fourth-round-of-newark-veiodrome-bout.html | DE KUH STOPS GORMAN.; Scores in Fourth Round of Newark Veiodrome Bout. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/trace-beer-pipe-line-seize-brewery-at-end-agents-also-hold-father.html | TRACE 'BEER PIPE LINE,' SEIZE BREWERY AT END; Agents Also Hold Father and Son as Heads of Alleged Bootleg Source. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/a-second-son-to-mrs-jo-palmer.html | A Second Son to Mrs. J.C. Palmer. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/markets-in-london-paris-and-berlin-advances-by-south-african-mining.html | MARKETS IN LONDON, PARIS AND BERLIN; Advances by South African Mining Shares Feature Trading on English Exchange.FRENCH STOCKS DEPRESSED Volume of Business Continues onSmall Scale--Prices Down on German Boerse. London Closing Prices. Dull and Lower in Paris. Paris Closing Prices. Downward Trend in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/macfayden-holds-tigers-to-three-hits-pitches-red-sox-to-victory-5.html | MACFAYDEN HOLDS TIGERS TO THREE HITS; Pitches Red Sox to Victory, 5 to 1, in Last of Four Game Series. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/75-brtish-ponies-here-for-cup-polo-largest-shipment-ever-sent-for.html | 75 BRTISH PONIES HERE FOR CUP POLO; Largest Shipment Ever Sent for International Tests Arrives on Minnetonka. MOUNTS PRONOUNCED FIT Capt. Kingscote, Who Has Spent a Year Gathering String, Calls It Best Ever Assembled. 27 Grooms Watch Charges. Biggest Lot Ever Brought Here. Majority Are Thoroughbreds. | True | By Robert F. Kelley. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/would-aid-in-quake-region-ambassador-garrett-back-in-rome-may-visit.html | WOULD AID IN QUAKE REGION; Ambassador Garrett, Back in Rome, May Visit District. | True | Wireless to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/yates-in-court-denies-theft.html | Yates in Court Denies Theft. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/fall-kills-two-steeplecks.html | Fall Kills Two SteepleJacks. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sports-of-the-times-figuring-roughly-the-airport-puzzle-the-point.html | Sports of the Times; Figuring Roughly. The Airport Puzzle. The Point of View. A Forgotten War. | True | By John Kieran. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/tests-chicago-bond-plan-friendly-suit-brought-affecting-issues.html | TESTS CHICAGO BOND PLAN.; Friendly Suit Brought Affecting Issues Totaling $31,000,000. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/sales-by-detroit-aircraft.html | Sales by Detroit Aircraft. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/new-book-by-byrd-in-fall-story-of-antarctic-adventure-to-be.html | NEW BOOK BY BYRD IN FALL.; Story of Antarctic Adventure to Be Published on Oct. 31. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/soars-to-21000-feet-another-new-altitude-record-for-sergievsky-is.html | SOARS TO 21,000 FEET.; Another New Altitude Record for Sergievsky Is Indicated. | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/cocoa-reaches-new-low-futures-break-when-british-support-is.html | COCOA REACHES NEW LOW.; Futures Break When British Support Is Withdrawn. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Call Money More Sensitive. Further Gold Exports Expected. Low Rate for Treasury Bills. Volatile No Longer. Invidious Comparisons. More Help Expected. Short Positions Held. The Pace of the Bond Market. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/a-question-of-ability.html | A Question of Ability. | True | STEVEN LEERS. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/davison-on-way-to-see-iii-son.html | Davison on Way to See Ill Son. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/crain-subpoenas-walker-in-ewald-bribe-inquiry-to-question-olvany-to.html | CRAIN SUBPOENAS WALKER IN EWALD BRIBE INQUIRY; TO QUESTION OLVANY TODAY; MYSTERY WITNESS IS NAMED Boczor, Friend of Ewald, Swore Ex-Judge Told of Paying $12,000 for Job. HEALY QUESTIONED AGAIN Admits Mrs. Ewald Signed Her Maiden Name to $5,000 Check --Waives Immunity. TOMMANEY CALLED VAGUE Mayor Summoned to Tell the Grand Jury Tomorrow Why He Named Ex-Magistrate. Healy Waives Immunity. Mystery Witness Revealed. WALKER SUMMONED IN EWALD INQUIRY Crain's Letter to Walker. Healy's Story Revealed. Says He Did Not Know Mrs. Ewald. Examination of Healy. Tells of Ewald's Activities. Denies $10,000 Was Gift. Questioning of Tommaney. Tommaney's Lawyer Questioned. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/test-ban-on-traffic-whistles-to-avoid-conflict-with-lights.html | Test Ban on Traffic Whistles To Avoid Conflict With Lights | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/our-envoy-to-finland-injured-when-auto-crashes-into-pole.html | Our Envoy to Finland Injured When Auto Crashes Into Pole | True | Wireless to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/police-department.html | Police Department. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/erie-tieup-delays-15000-commuters-7-to-30-minutes-late-as-derailed.html | ERIE TIE-UP DELAYS 15,000.; Commuters 7 to 30 Minutes Late as Derailed Car Blocks Lines. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/the-imperial-conference.html | THE IMPERIAL CONFERENCE. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/announces-air-contracts-french-mission-to-south-america-analyzes.html | ANNOUNCES AIR CONTRACTS.; French Mission to South America Analyzes Our Position There. | True | Special Cable to THE NEW YORK TIMES. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/city-enjoys-ideal-weather-with-mercury-at-69-10degree-drops-bring.html | City Enjoys Ideal Weather With Mercury at 69; 10-Degree Drops Bring Nation-Wide Heat Relief | True | | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/12inch-gap-in-railroad-track-fast-train-thunders-by-safely.html | 12-Inch Gap in Railroad Track, Fast Train Thunders by Safely | True | Special to The New York Times. | C1B81490 |
| 1930-08-12 | 1930-08-12 | https://www.nytimes.com/1930/08/12/archives/air-mail-continues-gain-july-total-of-693627-pounds-was-12967-more.html | AIR MAIL CONTINUES GAIN.; July Total of 693,627 Pounds Was 12,967 More Than in June. | True | Special to The New York Times. | C1B81490 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/boyette-stops-vereen-wins-in-first-round-of-main-bout-at-22d.html | BOYETTE STOPS VEREEN.; Wins in First Round of Main Bout at 22d Engineers. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/recluse-left-a-fortune-man-who-dodged-hospital-bills-aided.html | RECLUSE LEFT A FORTUNE.; Man Who Dodged Hospital Bills Aided Pennsylvania Institutions. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mcguinness-byrd-aide-is-honored.html | McGuinness, Byrd Aide, Is Honored. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/miss-mcmullen-mrs-chaske-win.html | Miss McMullen, Mrs. Chaske Win. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/police-trousers-bait-a-thief-trap-hoboken-detectives-stage-a-little.html | POLICE TROUSERS BAIT A THIEF TRAP; Hoboken Detectives Stage a Little Play for Pickpocket Suspect and Get a Man. AMERICAN HOUSE THE SCENE Hotel Long Had Suffered From Small Robberies and the Police Act to Catch Nimble-Fingered Wraith. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/tidball-loses-to-bell-in-eastern-turf-court-title-tennis-bell-beats.html | Tidball Loses to Bell in Eastern Turf Court Title Tennis; BELL BEATS TIDBALL IN THREE-SET MATCH Gains Third Round in Eastern Turf Court Title Tennis by Hard-Earned Victory. BARONESS LEVI ADVANCES Upsets Miss Burkardt by 7-5, 6-4-- Miss Andrus, Miss Gladman Win Close Contests. Bell Takes 4--0 Lead Margin Defeats Plymire. | True | By Allison Danzig. Special To The New York Times. | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/caraway-attacks-jj-davis-campaign-he-says-senate-will-refuse-to.html | CARAWAY ATTACKS J.J. DAVIS CAMPAIGN; He Says Senate Will Refuse to Seat Secretary or Mrs. McCormick if They Win. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/midland-limited-to-increase-stock.html | Midland Limited to Increase Stock. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/exchange-ratifications-at-vienna.html | Exchange Ratifications at Vienna. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/greenwich-polo-club-ties.html | Greenwich Polo Club Ties. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/helen-peters-to-wed-jd-seagle-aug-23-member-of-lake-george-colony.html | HELEN PETERS TO WED J.D. SEAGLE AUG. 23; Member of Lake George Colony to Be Bride of Well-Known Singer's Son. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/bishop-darlington-recovering.html | Bishop Darlington Recovering. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/maltbie-to-speed-light-rate-inquiry-refuses-pleas-of-consumers-to.html | MALTBIE TO SPEED LIGHT RATE INQUIRY; Refuses Plea of Consumers to Adjourn a Month and Sets Next Hearing for Aug. 21. HILLY ATTACKS VALUATION Demands Flat 5-Cent Charge for Residences Graded Down to 2 Cents for Large User. REALTY GROUP PROTEST Opposes Proposed Plan Because of Likelihood of Rise in Submetering Levy. Seeks to Speed Case. Urges Valuation Cut. Groups Oppose Proposal. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/400-negro-barbers-on-strike-here.html | 400 Negro Barbers on Strike Here. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/business-world.html | BUSINESS WORLD | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/clear-earl-carroll-of-indecency-in-play-grand-jurors-in-brief.html | CLEAR EARL CARROLL OF INDECENCY IN PLAY; Grand Jurors in Brief Debate Refuse to Indict Producer and Three of 'Vanities.' HEAR DEFENDANT'S SIDE Decision a Surprise Because of Church Drive--Scenes Under Fire Not to Be Restored. Scenes Described by Coy. FREE EARL CARROLL IN INDECENCY CASE Others Arrested Were Freed. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/manhattan-mortgages-recorded.html | MANHATTAN MORTGAGES RECORDED. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/suarez-is-winner-at-the-queensboro-south-american-scores-decisively.html | SUAREZ IS WINNER AT THE QUEENSBORO; South American Scores Decisively Over Herman Perlick Before 6,000 Fans. FOX KNOCKS OUT LA ROCCO Conquers Opponent in Second Round--Slavin Outpoints Feldman in Opening Ten-Rounder. Suarez Fights Savagely. La Rocco Stopped in Second. | True | By James P. Dawson. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/methodist-church-to-operate-miniature-links-to-clear-debt.html | Methodist Church to Operate Miniature Links to Clear Debt | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/rodgers-gains-net-final-paired-with-landauer-beats-gartnernorton-in.html | RODGERS GAINS NET FINAL; Paired With Landauer Beats, Gartner-Norton in Yonkers Doubles | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/testimony-of-mayor-walker-and-olvany-at-ewald-inquiry.html | Testimony of Mayor Walker and Olvany at Ewald Inquiry | True | Times Wide World Photo. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/women-drys-urge-flint-for-governor-mrs-colvin-says-republicans-are.html | WOMEN DRYS URGE FLINT FOR GOVERNOR; Mrs. Colvin Says Republicans Are Pressing the Syracuse Chancellor to Make Race. TUTTLE CONTINUES TO GAIN Koenig and Steinbrink Back Him in Talk With Maier--Victor Warns Chairman on Wet Plank. Tuttle Continues to Gain. Victor Also Visits Maier. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/music-memory-contest-goldman-band-event-to-be-broadcast-from-the.html | MUSIC MEMORY CONTEST.; Goldman Band Event to Be Broadcast From the Mall Tonight. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/find-death-of-3-sisters-accidental.html | Find Death of 3 Sisters Accidental. | True | Special to The New York Times. | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/most-of-industry-in-nitrate-cartel-fourfifths-of-producers-of-the.html | MOST OF INDUSTRY IN NITRATE CARTEL; Four-fifths of Producers of the World Joined, 98% of European Synthetic Ranks.ACCORD SEEN AS ARMISTICEReducing Fertilizer Production toDemand Announced as Aim--Some Price Details Vague. Fund to Aid Factories. Chilean Hails Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/title-swim-race-tonight.html | Title Swim Race Tonight. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/shea-is-questioned-on-bribery-charge-higgins-interested-in-arrest.html | SHEA IS QUESTIONED ON BRIBERY CHARGE; Higgins Interested in Arrest and Release of Suspended Markets Supervisor. WILL PUSH INVESTIGATION 150 Street Vendors Appear to Answer Summonses as Dwyer StaffIncreases Its Activity. 150 Vendors Summoned. Sifts Richmond Fees. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mailers-union-names-bloomfield.html | Mailers' Union Names Bloomfield. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/gen-smithdorrien-hero-of-mons-dies-british-army-leader-who.html | GEN. SMITH-DORRIEN, HERO OF MONS, DIES; British Army Leader Who Disobeyed Retreat Order Is Victimof Automobile Crash.HAD BRILLIANT WAR RECORD His Stand at Le Cateau, CausingHeavy English Losses, Brought ofFriction With Marshal French. Won for Allies, von Kluck's View. Served British Army Half-Century. Blamed by Marshal French. Gallantry Won Him Promotions. | True | Wireless to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/refuses-to-fight-forest-fire-new-yorker-fined-10-upstate.html | Refuses to Fight Forest Fire; New Yorker Fined $10 Up-State | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/jd-moore-resigns-pulver-to-get-post-marshals-quitting-regarded-as.html | J.D. MOORE RESIGNS; PULVER TO GET POST; Marshal's Quitting Regarded as Victory for Macy, Backing Suffolk Candidate. WILL SERVE UNTIL SEPT. 1 Brooklyn Federal Employes Fear Housecleaning by Successor to Give Long Island Patronage. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/fort-bragg-loses-to-chagrin-valley-held-scoreless-in-first-half.html | FORT BRAGG LOSES TO CHAGRIN VALLEY; Held Scoreless in First Half, Army Poloists Drop Eastern Intercecuit Final, 13-3. OHIO FOUR TAKES 8-0 LEAD Victors Outplayed, 3-0, in Fourth Period, but Come Back to Clinch Verdict. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/naval-academy-has-393-vacancies-of-these-28-are-available-for-new.html | NAVAL ACADEMY HAS 393 VACANCIES; Of These, 28 Are Available for New York Candidates and 28 More Will Be Added in 1931. SHORTAGE OF MIDSHIPMEN Navy Faces Problem in Filling Officer Personnel if Full Treaty Quota Is Authorized. | True | Special to The New York Times | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/two-die-in-oakland-plane-crash.html | Two Die in Oakland Plane Crash. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mrs-holman-wins-putting-prize.html | Mrs. Holman Wins Putting Prize. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mingo-captures-marblehead-race-outsails-indian-and-astrild-in-final.html | MINGO CAPTURES MARBLEHEAD RACE; Outsails Indian and Astrild in Final of Bar Harbor 31-Foot Class. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/inquiry-order-halts-saratoga-gambling-small-places-close-and-larger.html | INQUIRY ORDER HALTS SARATOGA GAMBLING; Small Places Close and Larger Ones, if Not Suspended, Only Admit Known Persons. RACING SEASON AT HEIGHT Police Visit Some Houses, but Make No Arrests--Officials Silent on Report. SARATOGA INQUIRY HALTS GAMBLING Complainant Ousted From Force. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/steel-hearing-postponed-wicks-death-causes-adjournment-in.html | STEEL HEARING POSTPONED; Wick's Death Causes Adjournment in Youngstown to Monday. | True | | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/youngest-boy-wins-highest-dix-honors-gf-hayhurst-of-brooklyn-15.html | YOUNGEST BOY WINS HIGHEST DIX HONORS; G.F. Hayhurst of Brooklyn, 15, Leads Military Training Class as Camp Closes. FIRST ABSENCE FROM HOME Smallest Student's Achievement Surprises His Parents--OtherHonor Awards. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/draft-signing-curb-linked-to-lodi-case-abell-group-hears-that-state.html | DRAFT SIGNING CURB LINKED TO LODI CASE; Abell Group Hears That State Controller Altered Procedure Since First of Year. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/typhoon-hits-kyushhu-island-japan.html | Typhoon Hits Kyushhu Island, Japan | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/morrow-forced-to-rest-ambassadors-doctor-orders-him-to-ignore-work.html | MORROW FORCED TO REST.; Ambassador's Doctor Orders Him to Ignore Work for a Few Days. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/fire-destroys-balloon-over-rumania.html | Fire Destroys Balloon Over Rumania | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/spanish-hero-to-visit-us-general-astray-to-stop-in-this-country.html | SPANISH HERO TO VISIT US.; General Astray to Stop in This Country After Tour of Mexico. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/launch-railroad-lighter-new-york-central-officials-see-diesel-craft.html | LAUNCH RAILROAD LIGHTER; New York Central Officials See Diesel Craft Leave the Ways. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/czechoslovakia-bars-austrian-reds.html | Czechoslovakia Bars Austrian Reds. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/facing-life-he-blames-liquor-and-asks-crain-for-leniency.html | Facing Life, He Blames Liquor And Asks Crain for Leniency | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/3-institutions-get-rejected-fortune-pf-meyers-490575-bequests.html | 3 INSTITUTIONS GET REJECTED FORTUNE; P.F. Meyer's $490,575 Bequests, Refused by Home for Aged, Go to Other Beneficiaries.HADDEN ESTATE $1,000,000 Brooklyn Financier's Will DividesMost of It Among Family-- Coombs Left $500,000. Son Gets Half of Hadden Estate. Coombs Will Aids Institutions. Thompson Estate Set at $4,364,746. H.L. Meader Left $1,136,412. Left Teachers' Agency to Friends. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/illinois-flier-held-in-mine-bombing-airman-jailed-in-murphysboro.html | ILLINOIS FLIER HELD IN MINE BOMBING; Airman Jailed in Murphysboro for Extradition to Kentucky Is Implicated by Two Girls. FLIGHT SET AT RAID HOUR Paul Montgamey, Accused Aviator, Has Plane Color of Bomber-- He Denies Charges. Plane Sighted on Way. Quiet at Bombing Scene. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/trust-under-new-control-harriman-co-get-most-of-stock-of-american.html | TRUST UNDER NEW CONTROL; Harriman & Co. Get Most of Stock of American Trustee Share. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/work-began-on-bus-terminal-in-jamaica-li-arcade-shops-and-garage-in.html | Work Began on Bus Terminal in Jamaica, L.I.; Arcade Shops and Garage in $1,500,000 Project | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/richmond-hotel-dry-case-dismissed.html | Richmond Hotel Dry Case Dismissed | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/teller71000-gone-directors-ask-search-laurelmissyouth-was-chosen.html | TELLER,$71,000 GONE; DIRECTORS ASK SEARCH; Laurel Miss. Youth Was Chosen for Bank Post Because of High School Marks. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mayor-to-greet-greek-legion-post.html | Mayor to Greet Greek Legion Post. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/two-seized-in-shooting-suspected-of-killing-child-in-street-battle.html | TWO SEIZED IN SHOOTING.; Suspected of Killing Child in Street Battle in Harlem. | True | | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/drop-in-car-loadings-to-918335-is-slight-but-index-falls-to-new-low.html | Drop in Car Loadings to 918,335 Is Slight, But Index Falls to New Low of 84.2 in Week | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/commission-job-pleases-hoover-he-reports-success-of-body-in.html | COMMISSION JOB PLEASES HOOVER; He Reports Success of Body in Settling Bridge Issue at San Francisco. FIFTH TO COMPLETE TASK President Sees in Result Further Justification of Method of Handling Problems. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/war-for-wars-sake.html | WAR FOR WAR'S SAKE. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/yonkers-police-seize-six-more-as-gunmen-30-robbers-now-laid-to-nine.html | YONKERS POLICE SEIZE SIX MORE AS GUNMEN; 30 Robbers Now Laid to Nine Said to Have Admitted Being Hold-Up Gang. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/ellen-w-thoron-engaged-to-wed-niece-of-mr-garrett-envoys-wife-to-be.html | ELLEN W. THORON ENGAGED TO WED; Niece of Mr. Garrett, Envoy's Wife, to Be Bride of Francis W. MacVeagh. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/police-in-shakeup-at-atlantic-city-mayor-bacharach-scores-their.html | POLICE IN SHAKE-UP AT ATLANTIC CITY; Mayor Bacharach Scores Their Failure to Cooperate in Driving Out Crooks. ORDERS LAGGARDS OUSTED Gives Officials 24 Hours to Suspend or Dismiss Them andPromote "Honest " Men.PLANS TO IMPRESS NATIONDissatisfied With Clean-Up, Executive Says Resort Must Prove ItTolerates No Undesirables. Mayor Checks Police Work. Vice Crusade Started This Year. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Gabor Eder. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/steel-operations-lower-put-at-56-or-capacity-last-week-against-58.html | STEEL OPERATIONS LOWER.; Put at 56% or Capacity Last Week, Against 58 in Previous. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/bronx-mortgages-recorded.html | BRONX MORTGAGES RECORDED. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/penn-ac-eight-sets-record-in-time-trial-on-river-meuse.html | Penn A.C. Eight Sets Record In Time Trial on River Meuse | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/markets-in-london-paris-and-berlin-internationals-open-higher-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Open Higher on English Exchange, but Ease in Afternoon. FRENCH PRICES IRREGULAR Trading Dull Throughout the Session--Improvement on theGerman Boerse. London Closing Prices. Paris Quiet and Irregular. Tone Stronger in Berlin. Paris Closing Prices. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/orange-business-man-ends-life-at-club-aa-kenyon-slashes-throat-and.html | ORANGE BUSINESS MAN ENDS LIFE AT CLUB; A.A. Kenyon Slashes Throat and Leaps Five Stories From Newark Building. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/dominions-clash-on-conference-aims-new-zealands-amicable-stand-is.html | DOMINIONS CLASH ON CONFERENCE AIMS; New Zealand's Amicable Stand Is Attributed to Lack of Industrialization. TARIFFS IMPORTANT ISSUE Canada and Australia Unwilling to Bargain on Free Entry of Britain's Manufactured Products. Impasse on Manufactures. New Zealand Duties Increased. | True | By Charles A. Selden. Wireless To the New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/gold-star-party-returns-54-in-negro-group-praise-governments.html | GOLD STAR PARTY RETURNS; 54 in Negro Group Praise Government's Handling of Pilgrimage. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/flier-escapes-in-mexico-american-eludes-escort-on-train-bearing-him.html | FLIER ESCAPES IN MEXICO.; American Eludes Escort on Train Bearing Him Homeward. | True | | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/ruths-43d-homer-helps-yankees-win-babe-also-drives-in-deciding-run.html | RUTH'S 43D HOMER HELPS YANKEES WIN; Babe Also Drives in Deciding Run of 6-5 Triumph Over Tigers With Single in 9th. VICTOR'S PILE UP 5-1 LEAD Detroit Comes From Behind and Circuit Clout by Gehringer in the Ninth Ties Count. Homer Follows Two Triples. Gehrig Opens With Double. | True | By William E. Brandt. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/cared-for-171933-births-lyingin-hospital-reports-on-work-of-forty.html | CARED FOR 171,933 BIRTHS.; Lying-In Hospital Reports on Work of Forty Years. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/ehret-corporation-opens-offices.html | Ehret Corporation Opens Offices. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/sits-in-tree-700-hours.html | Sits in Tree 700 Hours. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/king-and-lord-derby-send-condolences-to-donoghue-his-leg-broken-in.html | King and Lord Derby Send Condolences To Donoghue; His Leg Broken in Spill | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/drangell-to-leave-hospital-underwent-serious-operation.html | Dr.Angell to Leave Hospital; Underwent Serious Operation | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/english-cricket-world-stirred-by-removal-of-captain-with-final.html | English Cricket World Stirred by Removal Of Captain With Final Australian Test Near | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/britain-lists-laws-of-soviet-on-religion-issues-white-paper.html | BRITAIN LISTS LAWS OF SOVIET ON RELIGION; Issues White Paper, Fulfilling Promise to Tories in April—Penalties Revealed. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/lauds-triple-career-of-walter-hines-page-hs-houston-in-radio.html | LAUDS TRIPLE CAREER OF WALTER HINES PAGE; H.S. Houston, in Radio Address, Says War-Time Ambassador Left Enduring Influence. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/dooms-the-horse-and-cart-schroeder-not-to-replace-animals-in-his.html | DOOMS THE HORSE AND CART.; Schroeder Not to Replace Animals in His Department as They Die. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/horton-smith-gets-subpar-70-in-practice-for-st-paul-open.html | Horton Smith Gets Sub-Par 70 In Practice for St. Paul Open | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/commuters-see-man-die-new-jersey-barber-killed-as-he-drives-car-on.html | COMMUTERS SEE MAN DIE.; New Jersey Barber Killed as He Drives Car on Tracks at Tenafly. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/portugal-confers-war-cross-on-american-unknown-soldier.html | Portugal Confers War Cross On American Unknown Soldier | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/aviation-dispute-goes-to-efficiency-bureau-hoover-asks-opinion-on.html | AVIATION DISPUTE GOES TO EFFICIENCY BUREAU; Hoover Asks Opinion on Army-Navy Row Over Coast-Defense Air Control. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/saw-no-rum-pirates-one-barge-at-pier-eyewitness-denies-story-of.html | SAW NO RUM 'PIRATES' ONE BARGE AT PIER; Eyewitness Denies Story of Captain and Mate in $130,000Seizure on City Craft. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/walker-to-review-camp-smith-troops-93d-infantry-brigade-expects-a.html | WALKER TO REVIEW CAMP SMITH TROOPS; 93d Infantry Brigade Expects a Visit by the Mayor Within Ten Days. 'PHANTOM ENEMY' ATTACKED Brooklyn Men Try Sham Warfare as Old 69th Devotes Itself to Target Practice. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/r100-sails-tonight-over-sea-for-home-terse-bulletin-sets-start-at.html | R-100 SAILS TONIGHT OVER SEA FOR HOME; Terse Bulletin Sets Start at 10 P.M.—Airship Now Taking On Lifting Gas and Fuel. RENT IN FABRIC REPAIRED But Voyage to England Will Be Made With One of the Six Engines Not Operating. Passengers Ordered to Report. Impossible to Replace Engine. Ottawa Parley on Airship Program. | True | By F. Raymond Daniell. Special To The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/to-broadcast-saratoga-horse-race.html | To Broadcast Saratoga Horse Race. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/dismisses-suratt-plagiarism-suit.html | Dismisses Suratt Plagiarism Suit. | True | | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/soviet-papers-urge-relations-with-us-pravda-although-discounting.html | SOVIET PAPERS URGE RELATIONS WITH US; Pravda, Although Discounting Need of Recognition, Calls for Normal Diplomacy. DEFENDS "DUMPING" HERE Calls It Russian "Internal Affair"-- Economic Life Implies Nation Can Do Without Our Aid. "Why Go Crazy About America?" | True | By Walter Duranty. Wireless To the New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/corn-rises-2-to-3c-then-drops-4-to-5c-forecast-of-showers-over-most.html | CORN RISES 2 TO 3C, THEN DROPS 4 TO 5C; Forecast of Showers Over Most of Farming Area Offsets Bullish Government Report. RALLY AT END CUTS LOSS Wheat Declines 2 3/8 to 2 5/8c on Official Crop Outlooks--Rye andOats Close Lower. Influence of Shipments on Market. Rains Hamper Harvesting Abroad. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/grain-export-lower-last-weeks-wheat-shipments-790000-bushels-under.html | GRAIN EXPORT LOWER.; Last Week's Wheat Shipments 790,000 Bushels Under 1929. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/financial-markets-renewed-decline-in-stocks-wheat-and-corn-go-lower.html | FINANCIAL MARKETS; Renewed Decline in Stocks; Wheat and Corn Go Lower After Brief Rise. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/need-for-expert-advice-banks-could-bring-together-those-who-give.html | NEED FOR EXPERT ADVICE.; Banks Could Bring Together Those Who Give and Require It. | True | AUSTEN BOLAM. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/contract-average-rises-new-building-rate-is-3025000-daily-in-first.html | CONTRACT AVERAGE RISES; New Building Rate Is $3,025,000 Daily in First Part of August. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/yacht-lucie-picked-for-american-team-success-at-oyster-bay-means.html | YACHT LUCIE PICKED FOR AMERICAN TEAM; Success at Oyster Bay Means Selection for One Place to Oppose British. Four Out of Five Victories. Definitely Out of Running. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/the-high-price-of-milk-objection-is-made-that-advance-is-unwarranted.html | THE HIGH PRICE OF MILK.; Objection Is Made That Advance Is Unwarranted and Unethical. | True | MARGARET VERNIER ROBERTS. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/schwartz-to-quit-hospital-today.html | Schwartz to Quit Hospital Today. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/straus-asks-action-on-a-brooklyn-park-will-confer-with-berry-to.html | STRAUS ASKS ACTION ON A BROOKLYN PARK; Will Confer With Berry to Speed Improvement of the Lincoln Terrace Tract. PROPERTY OWNERS IN PLEA Assessed $800,000 for Project in 1927, They Assert, but City Has Let Land Become a Nuisance. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/senators-score-over-white-sox-send-in-4-runs-in-third-inning-which.html | SENATORS SCORE OVER WHITE SOX; Send in 4 Runs in Third Inning, Which Prove Decisive in Victory by 5 to 4. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/amelia-schiff-will-filed-new-york-relatives-and-friends-share-in.html | AMELIA SCHIFF WILL FILED; New York Relatives and Friends Share in $100,000 Residue. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/aerial-defense-of-the-coast.html | AERIAL DEFENSE OF THE COAST | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mother-accused-of-theft-prosecutor-says-she-admits-taking-ring-to.html | MOTHER ACCUSED OF THEFT; Prosecutor Says She Admits Taking Ring to Aid Injured Child. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/indicted-for-assault-on-high-seas.html | Indicted for Assault on High Seas. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/residence-in-greenwich-sold.html | Residence in Greenwich Sold. | True | Special to The New York Times. | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/client-says-he-paid-52300-to-doyle-bronx-builder-testifies-31500-of.html | CLIENT SAYS HE PAID $52,300 TO DOYLE; Bronx Builder Testifies $31,500 of This Amount Was in Cash at Veterinarian's Request. 16 MORE TAKE STAND Total Fees for 3 Years Brought to $364,062--Tuttle Plans to Close Case Today. Ninety Witnesses Heard. Paid $17,500 for Zoning Change. Insists He Paid Doyle. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/greenlands-primeval-man-only-a-viking-savant-asserts.html | Greenland's "Primeval Man" Only a Viking, Savant Asserts | True | Wireless to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/rioters-in-rumania-set-fire-to-synagogue-officials-say-no-serious.html | RIOTERS IN RUMANIA SET FIRE TO SYNAGOGUE; Officials Say No Serious Damage Was Done at Mamrosch-- Student Quarter Raided. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/vice-in-jersey-city-denied-safety-chief-exonerates-six-policemen.html | VICE IN JERSEY CITY DENIED.; Safety Chief Exonerates Six Policemen After Open Meeting. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/tries-to-avert-rate-war-coast-ship-conference-combats-defection-of.html | TRIES TO AVERT RATE WAR.; Coast Ship Conference Combats Defection of Three Lines. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/midinettes-go-gaily-on-strike-winning-pay-increase-at-paris.html | Midinettes Go Gaily on Strike, Winning Pay Increase at Paris | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/plan-uniform-law-on-child-laborers-state-commissioners-at-chicago.html | PLAN UNIFORM LAW ON CHILD LABORERS; State Commissioners at Chicago Formulate Restrictionson Industrial Activities.SULLIVAN LAW CONDEMNED Washington Lawyer Declares New York State Firearms Control Is a Failure. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/loan-companies-quitting-unable-to-operate-under-rate-in-new-jersey.html | LOAN COMPANIES QUITTING.; Unable to Operate Under Rate in New Jersey, They Say. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/request-referendum-in-illinois-on-dry-act-cook-county-republicans.html | REQUEST REFERENDUM IN ILLINOIS ON DRY ACT; Cook County Republicans File Petitions Signed by 400,000 for Vote in November. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mr-and-mrs-jp-duncan-have-son.html | Mr. and Mrs. J.P. Duncan Have Son | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/find-in-new-mexico-relics-of-1500-bc-beloit-explorers-unearth-one.html | FIND IN NEW MEXICO RELICS OF 1500 B.C.; Beloit Explorers Unearth One of Oldest Known American Civilizations. HAD "APARTMENT HOUSES" Ancient Race, Related to Pueblo Indians, Carried On Trade and Pastoral Activities. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/model-apartment-sales-state-housing-board-opens-office-in-grand.html | MODEL APARTMENT SALES.; State Housing Board Opens Office in Grand Street Structure. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/barbuti-olympic-star-gets-13-spades-in-bridge-hand.html | Barbuti, Olympic Star, Gets 13 Spades in Bridge Hand | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/schuman-wins-golf-medal.html | Schuman Wins Golf Medal. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/man-dies-in-surf-rescue-another-saves-2-children-he-went-to-aid-at.html | MAN DIES IN SURF RESCUE.; Another Saves 2 Children He Went to Aid at Sea Isle City, N.J. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/duke-joins-grouse-shoot-duchess-of-york-spends-quiet-day-at-glamis.html | DUKE JOINS GROUSE SHOOT.; Duchess of York Spends Quiet Day at Glamis Awaiting Birth of Child. | True | Wireless to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/tree-sitter-badly-hurt-in-fall.html | Tree Sitter Badly Hurt in Fall. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/candy-merchant-held-fp-kruger-jailed-when-he-fails-to-give-bond-in.html | CANDY MERCHANT HELD.; F.P. Kruger Jailed When He Fails to Give Bond in Bankruptcy Case. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/a-vocal-chairman.html | A VOCAL CHAIRMAN. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/west-side-house-leased-schwartz-rutheiser-get-the-whitney.html | WEST SIDE HOUSE LEASED.; Schwartz & Rutheiser Get the Whitney Apartments on West 64th St. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/pa-stribling-arrives-here-is-accompanied-by-dickson-london-boxing.html | PA STRIBLING ARRIVES HERE; Is Accompanied by Dickson, London Boxing Promoter. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/air-mail-service-will-have-fireproof-bags-to-eliminate-00063-per.html | Air Mail Service Will Have Fireproof Bags To Eliminate .00063 Per Cent Loss From Fire | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/jackson-and-obrine-pass-545-hours-in-air-will-reach-record-this.html | Jackson and O'Brine Pass 545 Hours in Air; Will Reach Record This Morning and Fly On | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/plan-work-by-1932-on-narrows-tunnel-borough-presidents-and-board-of.html | PLAN WORK BY 1932 ON NARROWS TUNNEL; Borough Presidents and Board of Transportation Act to Speed Start of Project. COST PUT AT $78,000,000 War Department Approval Is Expected Within a Month-- Tentative Plans Revealed. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mrs-andersons-83-annexes-low-gross-leads-field-of-117-golfers-in.html | MRS. ANDERSON'S 83 ANNEXES LOW GROSS; Leads Field of 117 Golfers in One-Day Tourney at North Shore. | True | By Lincoln A. Werden. Special To The New York Times | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/vatican-plans-to-have-consuls-at-nunciatures-paper-says.html | Vatican Plans to Have Consuls at Nunciatures, Paper Says | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/honor-bloomfield-slain-detective-comrades-bury-him-with-the.html | HONOR BLOOMFIELD, SLAIN DETECTIVE; Comrades Bury Him With the Departmental Rank Accorded an Inspector. BIG ESCORT FOR CORTEGE Body Borne Through East Side Attended by Motorcycle Unit on Way to Cemetery. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/auction-results.html | AUCTION RESULTS. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/wet-ohio-democrat-leads-for-senator-dry-for-governor-bulkley.html | WET OHIO DEMOCRAT LEADS FOR SENATOR, DRY FOR GOVERNOR; Bulkley, Favoring Repeal, Tops Senate Field of 5--White Likely to Head State Ticket. NORRIS AHEAD IN NEBRASKA Democrats There Pick Bryan and Hitchcock--Bankhead Out Front in Alabama. ROBINSON IS LEADING 3 TO 1 Arkansas Senator's Renomination Assured--Gore and Murray Victors in Oklahoma Run-Off. Wet Leads Ohio Senate Race. WET OHIO DEMOCRAT LEADS FOR SENATOR Norris Lead Mounting in Nebraska. Senator Robinson Far Ahead. Bankhead Has Alabama Lead. Murray and Gore in Oklahoma. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mccarthy-jr-is-golf-victor.html | McCarthy Jr. Is Golf Victor. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/bankers-to-debate-taxes-in-cleveland-imposts-by-states-on-national.html | BANKERS TO DEBATE TAXES IN CLEVELAND; Imposts by States on National Institutions Are Scheduled for Convention Discussion. BRANCHES TO FIGURE AGAIN Chain and Group Banking Also Among Important Subjects to Go Before Delegates. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/polish-pilgrims-return-on-homeric-five-other-liners-are-due-today.html | POLISH PILGRIMS RETURN ON HOMERIC; Five Other Liners Are Due Today and Six Are Leaving for Foreign Ports. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/moto-meter-gets-toledo-concern.html | Moto Meter Gets Toledo Concern. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/newport-delray-gain-in-polo-play-reach-final-for-wheatley-cups.html | NEWPORT, DELRAY GAIN IN POLO PLAY; Reach Final for Wheatley Cups, Defeating Greentree and the Cardinals. Newport Blanked in Second. Delray Forges to Front. | True | By Robert F. Kelley. Special To The New York Times. | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/it-t-subsidiary-doubles-stock.html | I.T. & T. Subsidiary Doubles Stock. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/the-german-republic.html | THE GERMAN REPUBLIC. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/sinclair-oil-plans-world-expansion-1000000000-organization-to-be.html | SINCLAIR OIL PLANS WORLD EXPANSION; $1,000,000,000 Organization to Be Built Up--Stock Issue to Raise Capital. TIE UP WITH PRAIRIE OIL Shareholders' Approval Asked Also of $72,500,000 Deal With the Standard of Indiana. SINCLAIR OIL PLANS WORLD EXPANSION | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mr-hoover-stands-by.html | MR. HOOVER STANDS BY. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/came-8000-miles-to-wed-madge-croft-of-durban-bride-of-john-a-rehme.html | CAME 8,000 MILES TO WED.; Madge Croft of Durban Bride of John A. Rehme in Baltimore. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/bond-trading-quiet-on-stock-exchange-with-a-few-exceptions-net.html | BOND TRADING QUIET ON STOCK EXCHANGE; With a Few Exceptions Net Changes in Prices for the Day Are Small. SOME OF THE RAILS IMPROVE Royal Dutch Active in Foreign List -- United States Government Securities Dull. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/argentina-suspends-apple-rule.html | Argentina Suspends Apple Rule. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/9-entered-at-red-bank-boats-listed-for-national-sweepstakes-in.html | 9 ENTERED AT RED BANK.; Boats Listed for National Sweepstakes in Regatta on Sunday. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/making-and-spending.html | MAKING AND SPENDING. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/associated-telephone-budget-up.html | Associated Telephone Budget Up. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/1350000-building-loan-placed.html | $1,350,000 Building Loan Placed. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/hoover-abandons-his-trip-to-west-in-drought-crisis-reports-of-acute.html | HOOVER ABANDONS HIS TRIP TO WEST IN DROUGHT CRISIS; Reports of Acute Privation Reach Him as He Prepares for Governors' Conference. MORE ROADS TO CUT RATE Colonel Thom Tells President Eastern Lines Will Reduce Feed Tariffs 50 Per Cent. RAIN FALLS ON PRAIRIE Showers Help Some Corn-Producing Areas, but Forecaster Expects No General Downpour. Eastern Roads to Cut Rates Profiteering to Be Blocked. No General Rains Expected. HOOVER ABANDONS HIS TRIP TO WEST No Serious Food Shortage Seen. LEGGE TO FLY TO PARLEY. Army Planes Will Carry Farm Board Head to Capital. Plan Kentucky Tax Relief. New York Milkshed Survey Asked. Jersey Fruit Crops Reduced. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/heads-knights-of-psthias.html | Heads Knights of Psthias. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/one-vote-for-thomas.html | One Vote for Thomas. | True | A. GORDON FLETCHER. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/ziegfeld-has-no-fear.html | ZIEGFELD HAS NO FEAR. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/favor-european-union-brazil-and-cuba-support-briands-scheme-for.html | FAVOR EUROPEAN UNION.; Brazil and Cuba Support Briand's Scheme for Federation. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/money.html | MONEY. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/proamateur-title-to-walkerpomares-capture-new-jersey-crown-in.html | PRO-AMATEUR TITLE TO WALKER-POMARES; Capture New Jersey Crown in Five-Team Play-Off at Asbury After Tie at 136. DECIDED BY 20-FOOT PUTT Former Open Champion's Birdie on Extra Green Brings Honors to Saddle River Pair. | True | Special to The New York Times. | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/governors-describe-drought-conditions-caulfield-declares-missouri.html | GOVERNORS DESCRIBE DROUGHT CONDITIONS; Caulfield Declares Missouri Crop Loss the Worst in the State's History. PART OF OHIO AFFECTED Virginia Loss Is Enormous and Problem Is to Carry Farmers Over Next Year. NEBRASKA CORN CUT IN HALF Weaver Suggests Shipment of WildHay Crop to States WhereCattle Are Suffering. Most Disastrous in Missouri. Ohio Conditions Vary. Widespread in Virginia. Situation in Nebraska. Defers Statement. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/athletics-take-two-from-indians-grove-records-19th-victory-in-first.html | ATHLETICS TAKE TWO FROM INDIANS; Grove Records 19th Victory in First, 9 to 1, and Shores Wins Nightcap, 7-0. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/whichonegillant-fox-race-will-be-described-on-radio.html | Whichone-Gillant Fox Race Will Be Described on Radio | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/liptons-shamrock-v-is-expected-at-new-london-tomorrow-shamrock-v-is.html | Lipton's Shamrock V Is Expected at New London Tomorrow; SHAMROCK V IS DUE IN U.S. TOMORROW America's Cup Challenger Bound for New London, Where She Will Be Fitted. REPORTED 275 MILES OUT Wireless Messages From Erin, Her Convoy, Reveal They Did Not Head for Bermuda. Forego Stop at Bermuda. Lipton Will Board Erin. To Tune Up Off Newport. | | By James Robbins. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/warner-bros-plan-new-stock-offer-financing-being-discussed-by.html | WARNER BROS. PLAN NEW STOCK OFFER; Financing Being Discussed by Goldman, Sachs & Co. and Hayden, Stone. PUT AS HIGH AS $20,000,000 But Terms Have Not Been Decided --Proceeds Would Meet Current Obligations. Shares Heavily Bought. Affected by Trade Depression. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/hackney-scores-at-golf-turns-in-a-295-to-win-philadelphia-open.html | HACKNEY SCORES AT GOLF.; Turns in a 295 to Win Philadelphia Open Title Tourney. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/spanish-trade-curtailed-pesetas-fall-hampers-import-and-retail.html | SPANISH TRADE CURTAILED; Peseta's Fall Hampers Import and Retail Businesses. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/will-rogers-sees-one-good-in-premature-golf-courses.html | Will Rogers Sees One Good In 'Premature Golf Courses' | True | WILL ROGERS | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/diver-and-flier-will-converse-by-radio-to-describe-scenes-under-and.html | Diver and Flier Will Converse by Radio; To Describe Scenes Under and Over Pacific | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/asserts-power-aids-southern-industry-ps-arkwright-tells-virginia.html | ASSERTS POWER AIDS SOUTHERN INDUSTRY; P.S. Arkwright Tells Virginia Institute Factories Develop With Electric Service. VILLARD ASSAILS MERGERS Insull Defends Them--Alfaro Declares Panama Hopes for Early Action on the Treaty. Power Combinations Attacked. Panama Treaty Discussed. | True | From a Staff Correspondent of The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/junior-yacht-race-won-by-stamford-ties-in-points-with-sayville.html | JUNIOR YACHT RACE WON BY STAMFORD; Ties in Points With Sayville, Victor in 2d Morning Event of Title Series. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/police-sergeant-a-suicide-epdonovan-sitting-in-his-auto-shoots.html | POLICE SERGEANT A SUICIDE; E.P.Donovan, Sitting in His Auto Shoots Himself With Service Pistol. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/fire-department.html | Fire Department. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/buy-hackensack-plant-slipper-manufacturers-plan-to-consolidate-new.html | BUY HACKENSACK PLANT.; Slipper Manufacturers Plan to Consolidate New Jersey Factories. | True | | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/trading-in-the-suburbs-sixteen-lots-at-hollis-and-island-park.html | TRADING IN THE SUBURBS; Sixteen Lots at Hollis and Island Park Parcels Sold. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/stocks-of-gasoline-decline-heavily-total-of-42729000-barrels.html | STOCKS OF GASOLINE DECLINE HEAVILY; Total of 42,729,000 Barrels Reported at Refineries, 1,371,000 Under Week Before.CRUDE OIL RUNS LOWERAverage Daily Production Is LessPrincipally Because of Prorating Plan in Texas. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/charlese-merrill-expublisher-dead-former-president-of-company.html | CHARLES.E. MERRILL, EX-PUBLISHER, DEAD; Former President of Company Bearing His Name Stricken in 83d Year. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/review-of-the-day-in-the-realty-field-trading-in-manhattan-notable.html | REVIEW OF THE DAY IN THE REALTY FIELD; Trading in Manhattan Notable for Deals in Business Properties. SALE IN WEST 55TH STREET Natanson Disposes of a Building Under Construction--Printer Buys a Front Street Site. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/baltimore-exchange-drops-a-stock.html | Baltimore Exchange Drops a Stock. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/back-from-hollywood.html | BACK FROM HOLLYWOOD. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/brower-sifts-rise-in-milk-price-here-kings-prosecutor-acting-on.html | BROWER SIFTS RISE IN MILK PRICE HERE; Kings Prosecutor, Acting on Thomas Charges, Looks for Profiteering Evidence. WYNNE SURVEY CONCLUDED Shows Output in City Supply Area Is Cut Only 4 Per Cent by Drought -- Produce Stocks Ample. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/sports-of-the-times-robin-strategy-more-in-sorrow-than-in-anger.html | Sports of the Times; Robin Strategy . More in Sorrow Than in Anger. Something to Suppose. A Wreath of Laurel. | True | By John Kieran. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/stocks-admitted-to-curb.html | STOCKS ADMITTED TO CURB | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/hurley-reassigns-siamese-officer.html | Hurley Reassigns Siamese Officer. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/milburn-funeral-plans-lawyers-body-to-be-cremated-abroadashes-to-be.html | MILBURN FUNERAL PLANS; Lawyer's Body to Be Cremated Abroad--Ashes to Be Brought Here. | True | Wireless to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/declare-pinthis-failed-to-signal-officers-of-fairfax-testify-the.html | DECLARE PINTHIS FAILED TO SIGNAL; Officers of Fairfax Testify the Tanker Was 200 Feet Away When Foghorn Sounded. CAPTAIN BROOKS DEFENDED Testimony at Norfolk Hearing Into Fatal Crash Denies Charge of Recklessness. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/map-national-plan-on-narcotics-use-scientists-and-manufacturers.html | MAP NATIONAL PLAN ON NARCOTICS USE; Scientists and Manufacturers Meet With Officials of New Federal Bureau. DRIVE ON "MEN HIGHER UP" Main Law Enforcement Action to Be Against Big Suppliers of Illicit Dope, Anslinger Says. Legitimate Use of Opium. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/bmt-price-tangle-up-at-conferences-members-of-transportation-and.html | B.M.T. PRICE TANGLE UP AT CONFERENCES; Members of Transportation and Transit Bodies Meet in Attempt to Reconcile Views. UNTERMYER AT CITY HALL Significance Lent to Fact He Attends Separate Meeting With the Mayor. Officials Report Progress. Danger to Unification. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/merchants-view-sites-for-big-piers-banham-after-harbor-tour-is.html | MERCHANTS VIEW SITES FOR BIG PIERS; Banham, After Harbor Tour, Is Optimistic Over Prospect for 1,000-Foot Docks. FUNDS FOR FIGHT READY Board of Trade Members Inspect Construction Now Under Way to Canal Street Area. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/the-cruelty-of-red-elevators.html | The Cruelty of Red Elevators. | True | D.W. | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/to-take-30000000-german-bonds-here-international-match-decides-on.html | TO TAKE $30,000,000 GERMAN BONDS HERE; International Match Decides on Its Share of First Part of Monopoly Loan. CASH IS ALREADY IN SIGHT New Financing Made Unnecessary by the Retirement of French Securities. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/protest-curb-on-dogs-bergenfield-citizens-charge-police-with.html | PROTEST CURB ON DOGS.; Bergenfield Citizens Charge Police With "Wild-West Methods." | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/indiana-standard-lifts-discounts.html | Indiana Standard Lifts Discounts. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/find-missing-cos-cob-man-relatives-learn-walter-stebbins-is.html | FIND MISSING COS COB MAN.; Relatives Learn Walter Stebbins is Visiting in Mechanicsville. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/predicts-use-of-autogiro-spanish-inventor-says-new-york-papers-will.html | PREDICTS USE OF AUTOGIRO.; Spanish Inventor Says New York Papers Will Be Delivered in Craft. | True | Wireless to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/abram-d-wilt-dead-pioneer-educator-originator-of-case-system-of.html | ABRAM D. WILT DEAD; PIONEER EDUCATOR; Originator of Case System of Business Instruction Was Active in Civic Reform. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/hoover-felicitates-reich-cables-hindenburg-his-greetings-on.html | HOOVER FELICITATES REICH.; Cables Hindenburg His Greetings on Constitution Anniversary. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/trotsky-report-denied-great-excitement-caused-by-story-of-plan-for.html | TROTSKY REPORT DENIED; Great Excitement Caused by Story of Plan for Him to Return to Russia | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/queens-group-acts-in-party-conflict-butler-democrats-ignoring-no.html | QUEENS GROUP ACTS IN PARTY CONFLICT; Butler Democrats, Ignoring No Quorum Protest, Vote to Alter Committee Rule. TEST IN COURT PROBABLE Theofel Supporter Challenges Sincerity of 150 Members at Meeting Called by Chairman. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/ryder-inquiry-delayed-again.html | Ryder Inquiry Delayed Again. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/miss-besuner-heard-over-weaf-network-young-metropolitan-opera.html | MISS BESUNER HEARD OVER WEAF NETWORK; Young Metropolitan Opera Soprano Gives Two Groups of Songsin Concert Broadcast. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/gold-exported-from-panama-adds-110000-to-amount-here.html | Gold Exported From Panama Adds $110,000 to Amount Here | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/leases-cortlandt-st-building.html | Leases Cortlandt St. Building. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/charity-fair-nets-17000-proceeds-from-tea-on-estate-of-mrs-payne.html | CHARITY FAIR NETS $17,000.; Proceeds From Tea on Estate of Mrs. Payne Whitney to Aid Babies. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/jack-pickford-wed-to-mary-mulhern-film-star-and-new-york-actress.html | JACK PICKFORD WED TO MARY MULHERN; Film Star and New York Actress Are Married in a Country Church at Del Monte. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/ponzi-is-cue-winner-beats-hoppe-substitute-for-greenleaf-in-2.html | PONZI IS CUE WINNER.; Beats Hoppe, Substitute for Greenleaf, in 2 Blocks of Match. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/french-wheat-hard-hit-by-rain.html | French Wheat Hard Hit by Rain. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/shareholders-assail-branston-chairman-meeting-enlivened-by.html | SHAREHOLDERS ASSAIL BRANSTON CHAIRMAN; Meeting Enlivened by Accusations of 'Whitewashing and Bluffing' on Accounts Resolution. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/guardsman-19-ends-life-by-shot.html | Guardsman, 19, Ends Life by Shot. | True | | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/archives/world-air-rules-urged-by-lindbergh-he-tells-williamstown-institute.html | WORLD AIR RULES URGED BY LINDBERGH; He Tells Williamstown Institute They Are the Greatest Problem Confronting Aviation. FOREIGNERS HAIL HIS PLEA Merkel, Lufthansa Head, Suggests a Preferential Tariff forAir-Borne Commerce. Future Needs Emphasized. WORLD AIR RULES URGED BY LINDBERGH 1919 Air Convention Lauded. Preferential Tariff Proposed. Air Policy Importance Stressed. Non-Subsidy Policy Lauded. Interference Called "Ridiculous." | True | By Louis Stark. Special To the New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/new-plays-are-ready-for-seasons-opening-cafe-and-torch-song-will.html | NEW PLAYS ARE READY FOR SEASON'S OPENING; "Café" and "Torch Song" Will Open Here During Week After Next--Other Dates Announced. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/hawks-plans-hop-today-will-attempt-to-set-12hour-mark-from-los.html | HAWKS PLANS HOP TODAY.; Will Attempt to Set 12-Hour Mark From Los Angeles to Here. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/police-department.html | Police Department. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/oaklandpontiac-prices-cut.html | Oakland-Pontiac Prices Cut. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/counter-stock-prices-off-in-most-groups-all-leading-bank-shares.html | COUNTER STOCK PRICES OFF IN MOST GROUPS; All Leading Bank Shares Lower, Industrials Mixed, Utility Preferred Issues Firm. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/denies-hirth-report-board-says-10000-kroner-demanded-by-greenland.html | DENIES HIRTH REPORT.; Board Says 10,000 Kroner Demanded by Greenland Was Only a Deposit. | True | Wireless to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/burst-water-main-floods-bmt-subway-deluges-streets-at-fourth-and-at.html | BURST WATER MAIN FLOODS B.M.T. SUBWAY; Deluges Streets at Fourth and Atlantic Avenues, Brooklyn, Before It Is Shut Off. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/deals-in-new-jersey-housing-and-business-premises-in-new-ownership.html | DEALS IN NEW JERSEY.; Housing and Business Premises in New Ownership. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/cleared-of-libel-on-reds-vienna-editor-warned-jews-against.html | CLEARED OF LIBEL ON REDS.; Vienna Editor Warned Jews Against Prayerbooks Soviet Exported. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/petrolle-knocks-out-walthier.html | Petrolle Knocks Out Walthier. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/exmayor-hylan-ill-he-has-tonsilitiswill-undergo-operation-friday.html | EX-MAYOR HYLAN ILL.; He Has Tonsilitis--Will Undergo Operation Friday. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/yugoslav-king-honors-moslem-child.html | Yugoslav King Honors Moslem Child | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/brazilian-troops-capture-interior-rebel-stronghold.html | Brazilian Troops Capture Interior Rebel Stronghold. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/modifies-fruit-fly-ban.html | Modifies Fruit Fly Ban. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/award-bowling-tourney-national-duckpin-congress-selects-washington.html | AWARD BOWLING TOURNEY; National Duckpin Congress Selects Washington for Next Title Play. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/vreeland-sues-on-patents-new-jersey-company-charges-infringement-in.html | VREELAND SUES ON PATENTS; New Jersey Company Charges Infringement in Majestic Radio. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/chicago-bonds-to-stay-on-legal-list-here-massachusetts-connecticut.html | CHICAGO BONDS TO STAY ON LEGAL LIST HERE; Massachusetts, Connecticut and Illinois Officials Also Report No Default on Warrants. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/two-fishing-boats-crash-both-damaged-in-race-to-reach-choice-spot.html | TWO FISHING BOATS CRASH.; Both Damaged in Race to Reach Choice Spot to Drop Lines. | True | | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/equity-disturbed-by-stage-crusade-gillmore-says-selfregulation.html | EQUITY 'DISTURBED' BY STAGE CRUSADE; Gillmore Says Self-Regulation System Is Expected to Be Instituted in Theatre. BUT OPPOSES CENSORSHIP Dr. Fosdick and Rabbi Wise Join in Stand Against Official Curbs-- Police Policy Is Hands Off. CUTS PROFANITY FROM PLAY. Brady Meets Criticism of New York Stage by Modifying New Comedy. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/old-cap-dog-hero-of-world-war-is-dead-lived-wounded-to-age-of-15-at.html | Old Cap, Dog Hero of World War, Is Dead; Lived, Wounded, to Age of 15 at Ware, Mass. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/another-department-facing-inquiry-by-higgins-mayor-refuses-to-name.html | Another Department Facing Inquiry by Higgins; Mayor Refuses to Name the Bureau Involved | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/giving-rum-to-guests-is-upheld-by-judge-florida-federal-jurist.html | GIVING RUM TO GUESTS IS UPHELD BY JUDGE; Florida Federal Jurist Rules Liquor May Be Made in Home for Family and Visitors. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/sao-paulo-plant-opened-general-motors-factory-regarded-by-dr.html | SAO PAULO PLANT OPENED.; General Motors Factory Regarded by Dr. Prestes as Good Omen. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/robins-lose-to-cubs-in-11th-yanks-win-as-ruth-hits-no-43-40000.html | Robins Lose to Cubs in 11th; Yanks Win as Ruth Hits No. 43; 40,000 WATCH CUBS STOP ROBINS IN 11Th Stephenson Bounds Hit Over Third to Score Deciding Run in 3-2 Battle. VANCE HURLS GREAT GAME Two Infield Errors Allow Chicago to Tally Twice in FirstInning, Giving Blake Edge.BROOKLYN MISSES CHANCES Fills Bases in Ninth and Tenth, butFails to Score--Spectator FoundDead in Stand. Game Abounds in Thrills. Bissonette Caught at Plate. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/money-for-clean-streets.html | MONEY FOR CLEAN STREETS. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/new-stock-issues.html | NEW STOCK ISSUES. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/british-bombers-destroy-villages-to-punish-afridis-wreck-defense-to.html | BRITISH BOMBERS DESTROY VILLAGES TO PUNISH AFRIDIS; Wreck Defense Towers and Houses After Warnings of Twenty-four Hours. RAID IS FIRST IN TIRAH AREA Fliers Map District Hitherto Avoided in Deference to SemiIndependent Status. TRIBAL UNREST SPREADINGOther Afghan Groups Join Uprisingas From Peshawar Sector. Villages Flee to Fields. Quetta-Sukkur Railway Cut. AFRIDIS IN FLIGHT; VILLAGES BOMBED Salt Again Causes Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/col-ec-gibbs-missing-from-camp-in-maine-exarmy-surgeon-and-resort.html | COL. E.C. GIBBS MISSING FROM CAMP IN MAINE; Ex-Army Surgeon and Resort Manager Left Two Weeks Ago With His Family. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/barred-from-stock-deals-certificate-holding-company-is-temporarily.html | BARRED FROM STOCK DEALS; Certificate Holding Company Is Temporarily Enjoined. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/storm-ends-african-drought-15-die.html | Storm Ends African Drought, 15 Die | True | | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/nankings-grip-seen-as-growing-weaker-foreign-observers-now-rate.html | NANKING'S GRIP SEEN AS GROWING WEAKER; Foreign Observers Now Rate Odds at 55 to 45 in Favor of Peking Victory. CHIANG ADMITS PRESSURE Says Feng Has Delayed Drive in Peril at Kanchow. NEW MENACE TO CHANGSHA Nanking Force Said to Have Quit as Reds War With Threat to Put City to the Sword. Peking Gaining Adherents. Chinese Flee Changsha. Reds Surround Kanchow. Bishop O'Shea in Field 10 Years. | True | By Hallet Abend. Special Cable To the New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/fights-service-cut-on-westchester-road-port-chester-commerce-boards.html | FIGHTS SERVICE CUT ON WESTCHESTER ROAD; Port Chester Commerce Board's Protest to Be Submitted Friday to Utility Body. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/mayor-denies-10000-got-ewald-his-job-or-that-healy-was-consulted.html | MAYOR DENIES $10,000 GOT EWALD HIS JOB, OR THAT HEALY WAS CONSULTED ABOUT IT; OLVANY BACKS WALKER AT CRAIN INQUIRY; GRAND JURY TO HEAR MAYOR He Testifies Ex-Judge Might as Well Have Put Money "in Sewer." ACTED ON STEUBEN BACKING Mrs. Ewald Admits She Took Another $4,000 From Bank at Time of Appointment. OTHERS WILL APPEAR TODAY Principals Waive Immunity to Testify.-Boczor Names a Doctor as Getting $2,000. Grand Jury to Act Today. Boczor to Tell of "Confession." WALKER DENIES CASH GOT EWALD HIS JOB Mrs. Ewald Used Children's Funds. Mayor Explains Appointment. Says Any Payment Was Wasted. Testimony of Boczor. Talked With Dr. Schirp. Says Ewald Admitted Payment. Mrs. Ewald Re-Examined. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/died-climbing-the-alps-colonel-macdonald-succumbed-descending-from.html | DIED CLIMBING THE ALPS.; Colonel MacDonald Succumbed Descending From Schafberg Mountain. | True | Wireless to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/demands-falk-prove-whitewash-charge-bronx-prosecutor-promises-to.html | DEMANDS FALK PROVE 'WHITEWASH' CHARGE; Bronx Prosecutor Promises to Sift Alleged Laxity in Pressing Cas Against District Captain. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/aged-st-louis-pair-missing-with-70000-police-fear-gang-lured-them.html | Aged St. Louis Pair Missing With $70,000; Police Fear Gang Lured Them From Train | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/eb-stahlman-dies-dean-of-publishers-owner-of-nashville-banner-noted.html | E.B. STAHLMAN DIES, DEAN OF PUBLISHERS; Owner of Nashville Banner, Noted for Fearlessness, Succumbs at Age of 87.BEGAN AS A DAY LABORER Surmounting Physical Handicap, HeRose Rapidly to Become a Leading Publicist in the South. Began as Railroad Man. Made The Banner a Political Power. | True | Special to The New York Times.Underwood & Underwood Photo. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/says-soviet-injured-lena-gold-concession-former-manager-tells.html | SAYS SOVIET INJURED LENA GOLD CONCESSION; Former Manager Tells Arbitration Court in London of Curb on Food and Necessary Limestone. | True | Wireless to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/gives-10000-bond-for-return-of-wilkins-arctic-submarine.html | Gives $10,000 Bond for Return Of Wilkins Arctic Submarine | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/coronation-date-set-news-agency-says-carol-will-be-crowned-in.html | CORONATION DATE SET.; News Agency Says Carol Will Be Crowned "in Principle" Oct. 15. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/keaney-defeated-in-title-net-play-seeded-player-put-out-by-barclay.html | KEANEY DEFEATED IN TITLE NET PLAY; Seeded Player Put Out by Barclay in Boys' National SinglesTourney at Culver. | True | Special to The New York Times. | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/find-second-victim-of-prince-st-blast-police-and-fire-rescue-squads.html | FIND SECOND VICTIM OF PRINCE ST. BLAST; Police and Fire Rescue Squads Locate Body of Insurance Man Under Piece of Machinery. INJURED CHEMIST IS HELD Marcus Cohen, Experimenter Blamed for Explosion, Faces Homicide Charge. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/chilean-dry-law-signed-permits-local-control-of-liquor-with-novel.html | CHILEAN DRY LAW SIGNED; Permits Local Control of Liquor With Novel Check on Offenders. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/ashton-four-to-face-army-team-saturday-will-play-at-meadow-brook.html | ASHTON FOUR TO FACE ARMY TEAM SATURDAY; Will Play at Meadow Brook Club—Eighth U.S. Test Match at Sands Point Sunday. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/miniature-golf-upheld-white-plains-health-officer-plans-no-ban-on.html | MINIATURE GOLF UPHELD.; White Plains Health Officer Plans No Ban on Night Sport, He Says. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/kronfeld-leads-gliders-austrian-captures-chief-prize-for-second-day.html | KRONFELD LEADS GLIDERS.; Austrian Captures Chief Prize for Second Day in German Meet. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/cotton-quotations-lowest-of-year-loss-of-1-a-bale-recorded-as.html | COTTON QUOTATIONS LOWEST OF YEAR; Loss of $1 a Bale Recorded as Movement of Staple to Market Causes Renewed Selling. MILL DEMAND DOWN AGAIN Exchange Service Estimates Supply of Coming Season at 1,330,000 Bales Above a Year Before. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/campbell-returns-lauds-soviet-gains-asserts-russia-in-a-few-years.html | CAMPBELL RETURNS, LAUDS SOVIET GAINS; Asserts Russia, in a Few Years, Will Be Trade Leader-- Sees Profits for Us in Contracts. PLANS TRUCKING SYSTEM Other Notables Back on Europa-- Liner's Appearance Is Altered by Higher Smokestacks. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/million-dollar-rain-falls-on-parched-western-prairies.html | "Million Dollar Rain" Falls On Parched Western Prairies | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/anne-s-kinsolving-feted-at-newport-introduced-to-summer-colonists-a.html | ANNE S. KINSOLVING FETED AT NEWPORT; Introduced to Summer Colonists at a Tea Given by Mother of Her Fiance, John N. Brown. PARENTS ALSO RECEIVE Former Senator Wadsworth Is to Be Guest of Mr. and Mrs. W.B. Howe -- "Loyalties" Played at Casino. Mrs. Moses Taylor to Be Hostess. Wadsworth Is Guest. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/slump-hits-funds-of-latinamerica-low-prices-and-high-money-rates.html | SLUMP HITS FUNDS OF LATIN-AMERICA; Low Prices and High Money Rates Adversely Affect Borrowings Abroad. ALL BUSINESS DEPRESSED Countries Feeling the Pinch Worst Are Those Which Had Started Extensive Public Works. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/thisbe-forced-out-of-race-by-mishap-us-boat-withdraws-from-second.html | THISBE FORCED OUT OF RACE BY MISHAP; U.S. Boat Withdraws From Second of Canada's Cup Tests When Spreader Breaks. QUEST SAILS OVER COURSE Challenger Finishes in Required Time and Evens the Series at One Victory Each. High Seas Again Prevail. Cross on Opposite Tacks. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/lisa-dougherty-weds-jp-geddes-2d-ceremony-for-new-yorkers-performed.html | LISA DOUGHERTY WEDS J.P. GEDDES 2D; Ceremony for New Yorkers Performed at Santa Barbara, Cal. WEDDING A SURPRISE HERE Bride is Granddaughter of Late J.Hampden Dougherty-- Belongs to Junior League. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/son-to-mr-and-mrs-mason.html | Son to Mr. and Mrs. Mason. | True | | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Waiting for a Revival. Gold Movement Resumed. The Loan Crowd's Busy Season. Problem for Railroads. Bank for International Settlements. The Corn Crop Outlook. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/whichone-plays-1-to-12-in-winning-miller-stakes-at-saratoga.html | Whichone Plays 1 to 12 in Winning Miller Stakes at Saratoga; SARATOGA FEATURE WON BY WHICHONE Whitney Star, Held at 1-12, Sets Record to Beat Gone Away in Miller Stakes. GALLANT FOX IN FAST TEST Shows Speed in Morning Workout in Preparation for the Travers -- The Beasel Triumphs. Spinach Is Badly Beaten. Gallant Fox in Condition. | True | By Bryan Field. Special To the New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/brooklyn-trading-small-dwelling-properties-bought-for-occupancy.html | BROOKLYN TRADING.; Small Dwelling Properties Bought for Occupancy. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/writing-paper-certificates-listed.html | Writing Paper Certificates Listed. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/american-is-jailed-for-paris-cab-ride-herr-young-sculptor-and-two.html | AMERICAN IS JAILED FOR PARIS CAB RIDE; Herr, Young Sculptor, and Two Friends Wreck Borrowed Vehicle in Night Ride. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/city-cools-off-as-temperature-averages-64-snow-flurry-upstate-frost.html | City Cools Off as Temperature Averages 64; Snow Flurry Up-State, Frost in New England | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/ruth-st-denis-dances-at-stadium-with-ted-shawn-and-denishawn-troupe.html | RUTH ST. DENIS DANCES AT STADIUM; With Ted Shawn and Denishawn Troupe Opens Season Before Big Audience.CAMBODIAN BALLET GIVEN Several Other New Dances Offered--The Philharmonic ProvidesMusical Setting. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/woman-dies-in-fall-down-liners-funnel-victim-of-accident-on.html | WOMAN DIES IN FALL DOWN LINER'S FUNNEL; Victim of Accident on Berengaria Said to Have Been Resident Of Jackson Heights. | True | Special Cable to The Chicago Tribune. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/york-sc-cotton-mills-to-resume.html | York (S.C.) Cotton Mills to Resume | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/names-26-athletes-for-title-games-metropolitan-association-picks.html | NAMES 26 ATHLETES FOR TITLE GAMES; Metropolitan Association Picks Squad Which Will Compete at Pittsburgh. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/britain-hits-back-at-mandates-body-reply-to-league-commissions.html | BRITAIN HITS BACK AT MANDATES BODY; Reply to League Commission's Strictures on Palestine Is Sharply Critical in Turn. SHAW FINDINGS ARE UPHELD London's Answer Seen as Pro-Arab in Endeavor to Keep Moslems in India in Line. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/big-lindbergh-beacon-erected-in-chicago-light-of-three-billion.html | BIG LINDBERGH BEACON ERECTED IN CHICAGO; Light of Three Billion Candlepower Will Be Dedicated onAug. 27. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/unusual-bid-delays-west-virginia-loan-5000000-bond-award-held-up.html | UNUSUAL BID DELAYS WEST VIRGINIA LOAN; $5,000,000 Bond Award Held Up Because of Use of New Jersey Method by a Group Here.OFFER APPARENTLY BESTMade by First National-Halsey Stuart Syndicate-- $2,443,000 Issuefor Maryland Goes to Bankers. State of Maryland. Rockford, Ill. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/kansas-gas-for-american-utilities.html | Kansas Gas for American Utilities. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/middletown-trot-annexed-by-bronx-wins-freeforall-feature-as-orange.html | MIDDLETOWN TROT ANNEXED BY BRONX; Wins Free-for-All Feature as Orange County Circuit Racing Gets Under Way. ERIE RED TAKES 2:20 PACE Dora Ortolan Duplicates Feat by Sweeping All Three Brushes in the 2:20 Trot. | True | Special to The New York Times. | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/revisionists-defy-zionist-warning-opposition-within-jewish-group.html | REVISIONISTS DEFY ZIONIST WARNING; Opposition Within Jewish Group Refuses to Stop Independent Political Activities. AMERICAN SECTION IS FIRM Demands Fulfillment in Letter and Spirit of Balfour Declaration and Palestine Mandate. Zionists Here Stand Firm. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/roosevelt-to-visit-southcentral-state-governor-will-leave-albany.html | ROOSEVELT TO VISIT SOUTH-CENTRAL STATE; Governor Will Leave Albany Aug. 21 and Will Spend Three Days on Trip. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/riale-tops-railroad-club-golfers.html | Riale Tops Railroad Club Golfers. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/turkish-troops-invade-persia-after-kurds-outbreaks-of-war-at-any.html | Turkish Troops Invade Persia After Kurds; Outbreaks of War at Any Moment Expected | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/7000-dressmakers-plan-strike-here-union-demand-for-wage-increase-of.html | 7,000 DRESSMAKERS PLAN STRIKE HERE; Union Demand for Wage Increase of $2 a Week Not Favored by Employers.CALL EXPECTED IN 2 WEEKSWorkers on Children's GarmentsAim Move Primarily AgainstNon-Union Sweatshops. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/hirsch-is-reprieved-in-dentist-murder-execution-to-await-goltz.html | HIRSCH IS REPRIEVED IN DENTIST MURDER; Execution to Await Goltz Trial-- Auburn Convicts, Doomed to Die Next Week, Ask Clemency. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/some-policemen-are-like-that.html | Some Policemen Are Like That. | True | F.M.B. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/barney-estate-in-irvington-sold.html | Barney Estate in Irvington Sold. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/41-yearlings-bring-44300-at-the-spa-top-price-7200-paid-by-jp-jones.html | 41 YEARLINGS BRING $44,300 AT THE SPA; Top Price, $7,200, Paid by J.P. Jones for Colt by Sun Briar at Saratoga Sale. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/chain-store-sales-reports-of-business-done-in-july-and-other.html | CHAIN STORE SALES; Reports of Business Done in July and Other Periods Compared With Year Ago. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/grocer-aids-fire-victims-man-who-saved-two-in-family-starts-fund.html | GROCER AIDS FIRE VICTIMS.; Man Who Saved Two in Family Starts Fund and Supplies Food. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/limit-baccarat-stakes-french-casino-men-contend-tax-makes-the-games.html | LIMIT BACCARAT STAKES.; French Casino Men Contend Tax Makes the Games Unprofitable. | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/heavy-utility-sales-weaken-list-on-curb-oils-also-are-generally.html | HEAVY UTILITY SALES WEAKEN LIST ON CURB; Oils Also Are Generally Lower as Trading Volume Lessens-- Investment Trusts Decline. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/french-budget-cut-voted-by-ministry-cabinet-acts-in-response-to.html | FRENCH BUDGET CUT VOTED BY MINISTRY; Cabinet Acts in Response to Demands From Political and Business Groups. TARDIEU'S PLAN TO SUFFER Reductions Must Be Made in Sums for Extensive "Modernization" Premier Had Hoped For. Tardieu's Scheme to Suffer. Big Surplus Reduced. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B81678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/berkshires-honor-mrs-fs-coolidge-mr-and-mrs-willeke-hosts-to-large.html | BERKSHIRES HONOR MRS. F.S. COOLIDGE; Mr. and Mrs. Willeke Hosts to Large Party for Composer and Music Patron. LINDBERGHS ENTERTAINED Colonel and Wife Guests at Dinner Given by Dr. and Mrs. Harry A. Garfield. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/first-petitions-filed-for-party-nominees-candidates-in-three.html | FIRST PETITIONS FILED FOR PARTY NOMINEES; Candidates in Three Boroughs Designated at Board of Elections for Various Offices. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/tells-of-wine-orders-former-newburgh-ny-pastor-says-me-signed-many.html | TELLS OF WINE ORDERS; Former Newburgh (N.Y.) Pastor Says Me Signed Many for "Bishop." | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/tennis-body-seeds-mrs-harper-first-with-mrs-moody-out-californian.html | TENNIS BODY SEEDS MRS. HARPER FIRST; With Mrs. Moody Out, Californian Heads List for National Title Tennis.MISS MORRILL IS SCCOND Miss Nuthall and Baroness Levi,Invading Contenders, Ranked--The Draw Is Announced. Mrs. Moody Unmoved by Pleas. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/british-bombers-win-in-aerial-skirmish-all-advantage-shown-to-lie.html | British Bombers Win in Aerial 'Skirmish'; All Advantage Shown to Lie With Attackers | True | Special Cable to THE NEW YORK TIMES. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/dan-ducrow-75-dies-famous-circus-clown-man-who-made-crowds-all-over.html | DAN DUCROW, 75, DIES; FAMOUS CIRCUS CLOWN; Man Who Made Crowds All Over the World Laugh Succumbs in Pittsburgh Attic. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/shields-allison-advance-new-yorker-wins-two-singles-matches-in.html | SHIELDS, ALLISON ADVANCE; New yorker Wins Two Singles Matches in Maine Tennis. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/wj-mgeory-loses-westchester-race-democrats-in-yonkers-district.html | W.J. M'GEORY LOSES WESTCHESTER RACE; Democrats in Yonkers District Reject Him as Committeeman --Elect C.J. Wallace. HIS DEFEAT LAID TO FOLEY Women's Group Pushes Issue for Wets--Ward Silent, but Said to Favor Dry Stand. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/unger-will-is-filed-said-to-slight-widow-nurse-who-says-she-was.html | UNGER WILL IS FILED; SAID TO SLIGHT WIDOW; Nurse, Who Says She Was Fiancee, Plans Fight for Large Bequest Understood to Be Provided. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/friends-of-rome-university-charter.html | Friends of Rome University Charter. | True | Special to The New York Times. | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/suit-alleges-kresses-made-illegal-profits-the-stockholders-of.html | SUIT ALLEGES KRESSES MADE ILLEGAL PROFITS; The Stockholders of Business Accuse Three Directors in$15,000,000 Realty Deals. | True | | C1B81678 |
| 1930-08-13 | 1930-08-13 | https://www.nytimes.com/1930/08/13/archives/pirates-take-two-from-the-phillies-rally-in-14th-opener-87-early.html | PIRATES TAKE TWO FROM THE PHILLIES; Rally in 14th Opener, 8-7 --Early Attack Captures Nightcap, 8-3. | True | | C1B81678 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/lindbergh-has-guests-in-berkshire-flights-ha-garfield-head-of.html | LINDBERGH HAS GUESTS IN BERKSHIRE FLIGHTS; H.A. Garfield, Head of Williams College, and Mrs. Garfield Go Aloft for First Time. Lindberghs Back From Williamstown. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/37000-see-the-cubs-routed-by-robins-brooklyn-overwhelms-rivals-by.html | 37,000 SEE THE CUBS ROUTED BY ROBINS; Brooklyn Overwhelms Rivals by 15 to 5 to Advance Within Two Points of Lead. WILSON DRIVES HOMER 40 5 Chicago Pitchers Fail to Stem Opponents--Phelps and Moss inBox for Robins. Osborn Retires Robbins. Shealy Batted Hard Also. | True | By Roscoe McGowen. Special To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/mexican-gold-at-premium-rating-is-6-per-cent-in-its-favor-over.html | MEXICAN GOLD AT PREMIUM.; Rating Is 6 Per Cent in Its Favor Over Silver Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/cara-mia-captures-marblehead-event-leads-hope-home-by-1-minutes-in.html | CARA MIA CAPTURES MARBLEHEAD EVENT; Leads Hope Home by 1 Minutes in Q Class Race-- 27Yachts in Regatta. Wins by Minute and Half. S Class Fleet Divides. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/heads-greek-church-here-mgr-athinagoras-of-corfu-is-elected.html | HEADS GREEK CHURCH HERE; Mgr. Athinagoras of Corfu Is Elected Archbishop of New York. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/our-foreign-trade-off-in-all-sections-decline-in-exports-to-south.html | OUR FOREIGN TRADE OFF IN ALL SECTIONS; Decline in Exports to South America in Larger Ratio Than to Any Other Region. LOWER PRICES CUT TOTALS Canada Continues Best Customer of United States, With Great Britain Next. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/premier-seeks-outlet-for-australian-goods-scullin-leaves-for-london.html | PREMIER SEEKS OUTLET FOR AUSTRALIAN GOODS; Scullin Leaves for London With View of Solving Problem of Country's Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/warner-bros-get-chain-coston-theatres-in-chicago-acquired-finance.html | WARNER BROS. GET CHAIN; Coston Theatres in Chicago Acquired --Finance Plans Ready Soon. | True | | C1B82681 |