# Exhibit A59

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/starving-russians-flee-refugees-entering-finland-report-food.html | STARVING RUSSIANS FLEE.; Refugees Entering Finland Report Food Becoming Harder to Obtain. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/seek-sugar-economies-international-experts-at-havana-discuss.html | SEEK SUGAR ECONOMIES; International Experts at Havana Discuss Refining at Source. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/sinclair-to-retire-15400000-bonds-oil-corporation-announces-that.html | SINCLAIR TO RETIRE $15,400,000 BONDS; Oil Corporation Announces That Payment Will Be Made Sept. 2 Out of Current Funds. PAVING WAY FOR EXPANSION Stock Exchange Notified of Plans in Connection With New Issue of Preferred. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/shields-and-tenney-beaten-in-doubles-lose-in-maine-state-net-upset.html | SHIELDS AND TENNEY BEATEN IN DOUBLES; Lose in Maine State Net Upset--Rockefellow, Champion, Wins in Singles. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/kronfeld-glides-93-miles-repeats-performance-of-last-year-claimed.html | KRONFELD GLIDES 93 MILES.; Repeats Performance of Last Year Claimed as Record. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/drive-to-purify-citys-air-started-by-wynne-aides-sent-atop.html | Drive to Purify City's Air Started by Wynne; Aides Sent Atop Skyscrapers to Trace Smoke | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/new-gas-rate-foes-argue-citys-stand-hotchner-accuses-taxpayers.html | NEW GAS RATE FOES ARGUE CITY'S STAND; Hotchner Accuses Taxpayers' Counsel of Misinterpreting Testimony to Hilly. SAYS HE ASKS FLAT CHARGE Special City Attorney, at Brooklyn Hearing, Resents Hint He Favored Minimum Bill. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/wm-butlers-rival-out-bay-state-filing-ends-with-senatorial-aspirant.html | W.M. BUTLER'S RIVAL OUT; Bay State Filing Ends With Senatorial Aspirant Unqualified. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/assail-evidence-in-billings-trial-two-new-witnesses-discount-main.html | ASSAIL EVIDENCE IN BILLINGS TRIAL; Two New Witnesses Discount Main Testimony Offered by the Prosecutor in 1916. MISS SMITH CONTRADICTED Employer Denies Her Statements--Lawyer Asserts Crowley Could Not Have Seen Bombing. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/great-scott-114-victor-mrs-beattys-entry-wins-greenwood-stakes-at.html | GREAT SCOTT, 11-4, VICTOR.; Mrs. Beatty's Entry Wins Greenwood Stakes at Kempton Park. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/aids-greenwich-charities-brother-of-brink-thorne-carries-out-dead.html | AIDS GREENWICH CHARITIES.; Brother of "Brink" Thorne Carries Out Dead Brother's Wishes. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/highspeed-tickers-to-be-ready-sept-2-new-york-stock-exchanges-new.html | HIGH-SPEED TICKERS TO BE READY SEPT. 2; New York Stock Exchange's New Machines Have Capacity of 9,000,000 Shares a Day. 500 CHARACTERS A MINUTE Quotation Service at Faster Rate Will Be Available to Investors All Over Country. Announcement of Stock Exchange. Trading Volume Light Recently. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/cooling-system-vagaries-one-finds-different-shoulders-suffer-in.html | COOLING SYSTEM VAGARIES; One Finds Different Shoulders Suffer in Different Theatres. Low-Priced Apartments. Gas Companies Alert. Suggestion for Shooting Thugs. | True | SALLIE D. RICHARDS.A.L. SEIDEN.ROBERT E. LIVINGSTON.S.B. STRONG. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/first-division-four-wins-defeats-saddle-river-10-to-7-at-fort.html | FIRST DIVISION FOUR WINS; Defeats Saddle River, 10 to 7, at Fort Hamilton. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/141296636-budget-sought-for-schools-4883079-increase-on-1931-would.html | $141,296,636 BUDGET SOUGHT FOR SCHOOLS; $4,883,079 Increase on 1931 Would Bring Total Cost to $175,625,000, a Record. READY FOR ESTIMATE BOARD $39,000,000 Building Program, $4,000,000 More Than for 1930, Also Recommended. CLINIC FOR THE BACKWARD $161,078 to Be Spent on Retarded Pupils--Budget Rise Laid to Growth of System. $39,000,000 Building Program. Plans Study of 1,000 Children. Cost of Fight on Retardation. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/budapest-papers-join-in-hunt-for-premier-place-bethlen-in-london.html | BUDAPEST PAPERS JOIN IN HUNT FOR PREMIER; Place Bethlen in London, Paris and Bucharest and on Estate and Mountain in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/appeals-to-roosevelt-to-extradite-pizzino-michigan-governor-ready.html | APPEALS TO ROOSEVELT TO EXTRADITE PIZZINO; Michigan Governor Ready to Come for Hearing on Man Wanted in Buckley Killing. | True | | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/suicide-puzzles-police-they-find-no-motive-to-explain-death-of-aa.html | SUICIDE PUZZLES POLICE; They Find No Motive to Explain Death of A.A. Kenyon in Newark. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/5000-see-fire-ruin-york-av-coal-yard-blaze-in-ruppert-shed-damages.html | 5,000 SEE FIRE RUIN YORK AV. COAL YARD; Blaze in Ruppert Shed Damages Three Buildings, Routing 20 --Loss Put at $50,000. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/major-saxton-now-101-civil-war-veteran-celebrates-birthday-at-home.html | MAJOR SAXTON NOW 101.; Civil War Veteran Celebrates Birthday at Home in Washington. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/catherines-tankard-left-in-wood-will-brokers-son-inherits-two.html | CATHERINE'S TANKARD LEFT IN WOOD WILL; Broker's Son Inherits Two Family Heirlooms as Widow Gets Estate Put at $800,000. Coward Estate Put at $3,243,642. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/captain-hawks-at-the-end-of-record-flight.html | CAPTAIN HAWKS AT THE END OF RECORD FLIGHT. | True | Times Wide World Photo.Times Wide World Photo. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/northwestern-bell-adds-unit.html | Northwestern Bell Adds Unit. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/insull-denies-plan-to-merge-3-concerns-never-considered-758000000.html | INSULL DENIES PLAN TO MERGE 3 CONCERNS; Never Considered $758,000,000 Union of Chicago Utilities, He Says at Home There. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/25-of-all-accidents-caused-by-automobiles-records-show.html | 25% of All Accidents Caused By Automobiles, Records Show | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/republican-group-for-modification-brooklyn-organization-body.html | REPUBLICAN GROUP FOR MODIFICATION; Brooklyn Organization Body Against Rushing Dry Repeal at Convention. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/hawks-flies-from-cost-in-12-hours-2-under-mark-set-by-the.html | HAWKS FLIES FROM COST IN 12 HOURS, 2 UNDER MARK SET BY THE LINDBERGHS; EXCEEDS 200-MILE SPEED ALL THE WAY; CROSSES IN ROUND OF CLOCK Speed Is Greatest Ever Attained by Man for Like Distance. THREE STOPS MADE ON WAY Plane Refuels at Albuquerque, Wichita, Indianapolis, Halting 15 Minutes Each Time. MEETS RAIN NEAR ST. LOUIS Starting by Moonlight, Flier Roars Across the Country to Land Before Sun Sets. Makes a Fast Start. Makes a 15-Minute Stop. HAWKS SETS RECORD, FLYING FROM COAST Lands at Indianapolis. Knew Record Was His. Grateful for Aid in Radio Talk. | True | By Lauren D. Lyman. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/dr-darlington-wants-noises-at-night-reported-to-police.html | Dr. Darlington Wants Noises At Night Reported to Police | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/governors-gather-to-meet-hoover-twelve-to-confer-with-him-today-on.html | GOVERNORS GATHER TO MEET HOOVER; Twelve to Confer With Him Today on Drought Relief in Their States. RAIN OUTLOOK CHEERING President Asks Red Cross to Be Prepared--Rate Cuts Listed by Counties. Red Cross on the Watch. Counties Listed for Rate Cuts. CRITICIZES HOOVER PLAN. Gov. Emmerson Says Government Should Shoulder Loans. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/copper-stocks-up-5277-tons-in-july-north-and-south-american-total.html | COPPER STOCKS UP 5,277 TONS IN JULY; North and South American Total of Refined Metal on Hand on Aug. 1 Was 322,039. DROP IN PRODUCTION SHOWN Daily Average of 3,974 Compares With 4,161 in June--Rise in Shipments Reported. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/reds-see-two-sides-in-attack-on-negro-stalingrad-inquiry-at.html | REDS SEE TWO SIDES IN ATTACK ON NEGRO; Stalingrad Inquiry "at Deadlock" in Ejection of Colored Worker by White Americans.THEIR EXPULSION IS URGED Textile Workers Plan "Demonstration Trial" of One American onCharge of Approving Assault. | True | By Walter Duranty. Wireless To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/15060000-municipal-bonds-offered-to-investors-today.html | $15,060,000 Municipal Bonds Offered to Investors Today | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/freed-in-nicotine-deaths-proprietor-of-alleged-speakeasy-cleared.html | FREED IN NICOTINE DEATHS; Proprietor of Alleged Speakeasy Cleared After Liquor Tests. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/brown-in-10round-draw-holds-hatfield-even-in-newark-featurehamilton.html | BROWN IN 10-ROUND DRAW; Holds Hatfield Even In Newark Feature--Hamilton Scores. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/59-yearlings-bring-345000-at-sales-stock-from-claiborne-and.html | 59 YEARLINGS BRING $345,000 AT SALES; Stock From Claiborne and Ellerslie Studs of A.B. Hancock on Block at Saratoga. 13 HEAD YIELD $205,300 Are by Sir Gallahad III, Sire of Gallant Fox-- Three D's Pay.s$30,000 for Bay Colt. Three D's Pay.s Top Price. Church Acquires Bay Colt. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/to-form-credit-body-live-stock-men-organize-for-use-of-farm-board.html | TO FORM CREDIT BODY.; Live Stock Men Organize for Use of Farm Board Funds. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/confederate-veteran-dies-at-91.html | Confederate Veteran Dies at 91. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/gives-data-on-dismissals-garment-council-says-figures-show-fairness.html | GIVES DATA ON DISMISSALS.; Garment Council Says Figures Show Fairness to Employes. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/hotel-drops-morrissey-charge.html | Hotel Drops Morrissey Charge. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/veterans-to-visit-greece-1200-from-america-are-due-ther-aug-22-for.html | VETERANS TO VISIT GREECE; 1,200 From America Are Due Ther Aug. 22 for Week's Stay. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/hills-mile-record-is-accepted.html | Hill's Mile Record Is Accepted. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/nominating-outsiders.html | NOMINATING OUTSIDERS. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/11-americans-named-for-world-court-pound-kellogg-root-wigmore.html | 11 AMERICANS NAMED FOR WORLD COURT; Pound, Kellogg, Root, Wigmore, Wickersham and Scott Are Nominated for Full Bench. TEN FOR HUGHES VACANCY Twelve Nations In Note Ask That Latin America Have Three Judges Instead of Two. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/shouse-welcomes-tariff-as-issue-accepts-fess-challenge-and-says.html | SHOUSE WELCOMES TARIFF AS ISSUE; Accepts Fess Challenge and Says Democratic Orators Will Also Attack Hoover Rule. RADIO WILL BE UTILIZED Chairman Will Open Campaign Here Monday With a Speech Over National Network. PREDICTS CONGRESS GAINS Sees Prospects of Winning Control of the Senate--Smith and Davis to Speak in Drive. Smith Among Speakers. To Attack Hoover Record. Bargain Concert Prices. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/testimony-reveals-421925-doyle-fees-eight-more-clients-and-expert.html | TESTIMONY REVEALS $421,925 DOYLE FEES; Eight More Clients and Expert Accountant Tell of Payments Increasing 3-Year Income. DEFENSE OPENS TODAY Will Ask Dismissal on Ground Indictment Was Drawn in Wrong Jurisdiction. TO TELL OF SHARING FEES Deduction of Large Amounts From Gross Income Indicated as the Basis of Defense Plea. Doyle May Not Take Stand. Said Doyle Cashed $71,250 Checks. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/humbert-wins-mat-title-nyac-welterweight-defeats-priestly-for.html | HUMBERT WINS MAT TITLE.; N.Y.A.C. Welterweight Defeats Priestly for Canadian Crown. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/two-die-in-cavein-at-summit-nj.html | Two Die in Cave-In at Summit, N.J. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/wheat-drop-makes-8cent-loss-in-week-uncertainty-in-market-causes.html | WHEAT DROP MAKES 8-CENT LOSS IN WEEK; Uncertainty in Market Causes Persistent Selling and Declines of 2 3/8 to 2 5/8c.FOREIGN DEMAND IGNOREDCorn Falls 2 1/8 to 2 7/8c DespiteDeterioration of Crop-- Oats and Rye Also Break. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/curry-sauce-wins-at-montauk-twice-crowned-champion-hunter-of-long.html | CURRY SAUCE WINS AT MONTAUK TWICE; Crowned Champion Hunter of Long Island and Takes Blue in Novice Jumpers Class. | True | By Vernon van Ness. Special To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/two-held-for-duel-that-killed-a-girl-but-suspects-deny-charge-they.html | TWO HELD FOR DUEL THAT KILLED A GIRL; But Suspects Deny Charge They Fought in Crowded Street -- Police Question 100. SIMILAR CASE IS RECALLED Brother of Mileto Arrested Three Years Ago by Same Detectives When Stray Bullet Hit Child. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/permits-for-building-show-upward-trend-july-total-for-206-cities.html | PERMITS FOR BUILDING SHOW UPWARD TREND; July Total for 206 Cities Was $156,232,950, Slightly Above Figure for June. | True | | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/r-100-races-away-on-homeward-trip-flies-on-wind-toward-ocean-left.html | R-100 RACES AWAY ON HOMEWARD TRIP; Flies on Wind Toward Ocean-- Left Montreal at 9:30 P.M. With 13 Passengers. 50-HOUR FLIGHT PREDICTED Would Surpass Graf Zeppelin by Six Hours--$500,000 in Freight Is Refused. Uses Three Engines at Start R-100 SAILS AWAY ON HOMEWARD TRIP Food Supply Costs $2,500. Messages Are Exchanged. | True | By F. Raymond Daniell. Special To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/treasury-seeks-manganese-data-lowman-is-comparing-world-cost-of.html | TREASURY SEEKS MANGANESE DATA; Lowman Is Comparing World Cost of Production With Soviet Prices. "DUMPING" INQUIRY BEGINS If Charge of American Producers Is Proved, Tariff on Russian Ore May Be Doubled. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/held-in-bootleg-fraud-suspect-accused-of-taking-1785-and-failing-to.html | HELD IN BOOTLEG FRAUD.; Suspect Accused of Taking $1,785 and Failing to Deliver Liquor. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/big-labor-turnover-alarms-the-soviet-output-in-several-industries.html | BIG LABOR TURNOVER ALARMS THE SOVIET; Output in Several Industries Lagging and Large Projects Are Behind Schedule. RUSSIANS ROAM FROM JOBS Labor Federation Acts to Curb the Practice--3,000 Absent From Ural Mine In Five Days. | True | By Walter Duranty. Special Cable To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/car-hits-pole-driver-dies-mother-and-aunt-of-helen-morgan-hurt-in.html | CAR HITS POLE, DRIVER DIES; Mother and Aunt of Helen Morgan Hurt in Up-State Crash. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/potters-lose-pay-rise-workers-at-atlantic-city-parley-fight-today.html | POTTERS LOSE PAY RISE; Workers at Atlantic City Parley Fight Today to Prevent Cuts. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/peirce-unit-adds-gas-land-central-public-service-buys-kentucky.html | PEIRCE UNIT ADDS GAS LAND; Central Public Service Buys Kentucky Rights of Byllesby Group. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/thisbe-home-first-in-race-with-quest-springs-upset-by-beating.html | THISBE HOME FIRST IN RACE WITH QUEST; Springs Upset by Beating Canada's Cup Challenger by 1:53 in Light Breeze.U.S. BOAT LEADS IN SERIES Yacht Sailed by Barrows Wins Second Race in Three Starts inEight-Meter Competition. Thisbe Crosses Rival's Bow. Quest Raises Spinnaker. Barrows Increases Lead. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/thomas-and-insull-debate-utilities-socialist-asserts-roomful-of-men.html | THOMAS AND INSULL DEBATE UTILITIES; Socialist Asserts "Roomful of Men" Control Nation, Promised "Rugged Individualism" in 1928 DRY DISCUSSION LIVELY Cherrington, Dry Leader, Has Set-To With Mrs. Kelly of the Sabin Organization. Insull and Thomas Tilt. Prohibition Is Debated. | True | From a Staff Correspondent of The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/prince-of-waless-plane-chased-as-enemy-forced-down-by-mistake-in.html | Prince of Wales's Plane Chased as 'Enemy'; Forced Down by Mistake in Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/lufthansa-pilot-cleared-deaths-of-five-in-plane-laid-to-lack-of.html | LUFTHANSA PILOT CLEARED.; Deaths of Five in Plane Laid to Lack of Life-Saving Devices. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/financial-markets-stocks-recover-as-wheat-and-corn-decline88000000.html | FINANCIAL MARKETS; Stocks Recover as Wheat and Corn Decline- -$8,800,000 Gold Taken for Paris. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/saved-from-murder-trial-meshel-once-spared-from-life-term-wins.html | SAVED FROM MURDER TRIAL; Meshel, Once Spared From Life Term, Wins Again on Legal Point. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/jobless-on-city-put-at-234854-census-enumerators-found-34-per-cent.html | JOBLESS ON CITY PUT AT 234,854; Census Enumerators Found 3.4 Per Cent of 6,959,195 New Yorkers Seeking Work. MANHATTAN FIGURE HIGHEST Queens Had Lowest Rate With 2.3 Per Cent--Ratio of Idle Less in Up-State Centres. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/sparkswithington-seeks-cardon.html | Sparks-Withington Seeks Cardon. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/germany-promotes-envoy-consul-general-at-dublin-becomes-minister-to.html | GERMANY PROMOTES ENVOY; Consul General at Dublin Becomes Minister to Free State. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/serrick-low-net-in-oneday-golf-gains-honor-when-18-players-match.html | SERRICK LOW NET IN ONE-DAY GOLF; Gains Honor When 18 Players Match Cards in Tourney at Fox Hills. TIES FOR LOW GROSS ALSO Stuart Wins Play-Off After Each Has 71--M.G.A. Ruling May Change Prize Awards. | True | By Lincoln A. Werden. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/rights-to-michigan-steel.html | Rights to Michigan Steel. | True | | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/seek-stolen-reynolds-boston-police-get-tip-minto-portrait-may-be.html | SEEK STOLEN REYNOLDS; Boston Police Get "Tip" Minto Portrait May Be There. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/wets-impartial-on-rivals-westchester-womens-group-approves-two-in.html | WETS IMPARTIAL ON RIVALS; Westchester Women's Group Approves Two in Congress Race. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/german-rail-bonds-oversubscribed.html | German Rail Bonds Oversubscribed. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/blast-in-shop-blocks-traffic-near-wall-st-homewardbound-crowds-jam.html | BLAST IN SHOP BLOCKS TRAFFIC NEAR WALL ST.; Homeward-Bound Crowds Jam Sidewalks as Fumes Escape From Florist's Refrigerator. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/to-dedicate-chimes-lake-george-church-installs-gift-of-senator.html | TO DEDICATE CHIMES; Lake George Church Installs Gift of Senator Kavanaugh. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/miss-carstairs-speeds-945-an-hour-with-the-estelle-v.html | Miss Carstairs Speeds 94.5 An Hour With the Estelle V | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/buys-park-avenue-duplex.html | Buys Park Avenue Duplex. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/brooklyn-trading-residential-properties-are-sold-and-leased.html | BROOKLYN TRADING.; Residential Properties Are Sold and Leased. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/japans-navy-ratio-arouses-conflict-wr-castle-jr-in-williamstown.html | JAPAN'S NAVY RATIO AROUSES CONFLICT; W.R. Castle Jr., in Williamstown Address, Says She Blames Us for Cut in Her Cruisers.BRITON MAKES A DEFENSE Admiral Richmond Asserts That Oriental Nation Was Best Judge of Her Own Needs.CHINESE PRAISES JAPANLegation Secretary Says Policy Toward His Country Is Generally Friendly. Love of Peace Called a Factor. Japanese and Chinese Speak. Japan Immigrant Quota Urged. | True | By Louis Stark. Special To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/domestic-bonds-show-slight-gains-new-highs-for-1930-reached-by.html | DOMESTIC BONDS SHOW SLIGHT GAINS; New Highs for 1930 Reached by Rails and Utilities in Trading on Stock Exchange. FOREIGN ISSUES SOFTER But Price Changes Are Mostly Small -- Dullness in United States. Government Group. Committee Gets Fleisher Bonds. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/brokers-wife-robbed-of-25000-jewelry-looting-of-mrs-rt-stones.html | BROKER'S WIFE ROBBED OF $25,000 JEWELRY; Looting of Mrs. R.T. Stone's Apartment at Montauk Hotel Revealed--Barry Suspected. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/swiss-would-soar-52000-feet-orders-huge-battery-for-balloon.html | Swiss Would Soar 52,000 Feet; Orders Huge Battery for Balloon | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/ll-kahn-designated-for-city-court-bench-tammany-committee-names.html | L.L. KAHN DESIGNATED FOR CITY COURT BENCH; Tammany Committee Names Lawyer as Candidate for JudgeShientag's Former Post. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/receiver-named-for-newark-bank.html | Receiver Named for Newark Bank | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/back-garden-club-at-southampton-20-women-elect-officers-to.html | BACK GARDEN CLUB AT SOUTHAMPTON; 20 Women Elect Officers to Reorganize Group Which Has Long Been Inactive. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/cotton-off-again-october-under-110-new-seasons-lows-are-made-by.html | COTTON OFF AGAIN; OCTOBER UNDER 110; New Season's Lows Are Made by Selling Pressure--Drop of Cent a Pound in Week. RALLIES FAIL TO CONTINUE Decline Here in Consumption of Staple Is Greatly Exceeded in Great Britain. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. Detroit, Mich. State of West Virginia. Oakland County, Mich. Nashville, Tenn. Carmel, N.Y. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Through the Looking Glass. High Speed Tickers. Foreign Exchange Transactions. Today's Reserve Bank Statement. An Unusual Visitor. Missouri Pacific. The Drought and Business. | True | | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/no-hoover-backing-for-senator-norris-winner-in-nebraska-primary-is.html | NO HOOVER BACKING FOR SENATOR NORRIS; Winner in Nebraska Primary Is Denounced in Washington as "Traitor" to the Party. ADMINISTRATION IS ALOOF Woman Threatens to Enter the Lists Against Norris as an Independent Republican. Independent May Oppose Norris. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/sees-plane-as-rival-of-liner-in-10-years-er-armstrong-inventor-of.html | SEES PLANE AS RIVAL OF LINER IN 10 YEARS; E.R. Armstrong, Inventor of Seadrome, Believes Atlantic Ships Will Be Scrapped. PREDICTS $350 AIR FARE Engineer Tells Bankers That Ocean Landing Fields Await Only Financing Arrangements. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/tells-indiana-situation-governor-leslie-says-food-supplies-are.html | TELLS INDIANA SITUATION.; Governor Leslie Says Food Supplies Are Sufficient. | True | HARRY G. LESLIE. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/prof-henry-r-seager-gravely-ill-in-russia-columbia-professor-of.html | PROF. HENRY R. SEAGER GRAVELY ILL IN RUSSIA; Columbia Professor of Political Economy Has Pneumonia and Is in Hospital at Kiev. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/cg-memminger-leader-in-phosphate-industry-in-florida-dies-at.html | C.G. MEMMINGER; Leader in Phosphate Industry in Florida Dies at Asheville, N.C. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/ireland-bars-3-books-30-publications-now-forbidden-under-new.html | IRELAND BARS 3 BOOKS, 30 Publications Now Forbidden Under New Censorship Rules. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/a-bad-year-for-fires.html | A BAD YEAR FOR FIRES. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/deals-in-new-jersey-housing-and-business-premises-in-new-ownership.html | DEALS IN NEW JERSEY.; Housing and Business Premises in New Ownership. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/11692519-bushels-wheat-reported-on-hand-in-canada.html | 11,692,519 Bushels Wheat Reported on Hand in Canada | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/stunting-flier-saved-by-parachute-in-dive-wings-drop-from-plane-as.html | STUNTING FLIER SAVED BY PARACHUTE IN DIVE; Wings Drop From Plane as Student Tries Outside Loop— Air School Expels Him. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/new-head-for-american-maracaibo.html | New Head for American Maracaibo. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/police-department.html | Police Department. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/will-rogers-sees-respite-for-the-glacier-park-fish.html | Will Rogers Sees Respite For the Glacier Park Fish | True | WILL ROGERS. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/64-british-athletes-arrive-in-canada-for-empire-games.html | 64 British Athletes Arrive In Canada for Empire Games | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/india-nationalists-weigh-peace-pleas-gandhi-four-aides-and-envoys.html | INDIA NATIONALISTS WEIGH PEACE PLEAS; Gandhi, Four Aides and Envoys Silent After Significant Meeting in Poona Jail. FRONTIER SITUATION EASIER But Apprehension Over Spread of Unrest Among Afghan Tribes Grows With New Reports. Sind Riot Toll Put at 14. Extensive Military Move Seen. More Tribes Join Uprising. 3,000 Now Hiding in Caves. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/league-pushes-plans-for-world-air-code-lindberghs-endorsement-gives.html | LEAGUE PUSHES PLANS FOR WORLD AIR CODE; Lindbergh's Endorsement Gives Impetus to International Cooperation Program. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/ship-board-ratifies-joint-agreements-pacific-steam-navigation-and.html | SHIP BOARD RATIFIES JOINT AGREEMENTS; Pacific Steam Navigation and Panama Steamship Concerns Pool Services From Canal. AFRICA PACT IS APPROVED Three Lines Will Cooperate on Through Rates to Pacific Coast Ports. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/germans-alter-tone-at-behest-of-briand-qualification-of-treaty.html | GERMANS ALTER TONE AT BEHEST OF BRIAND; Qualification of Treaty Revision Speech by Cabinet Minister Follows Advice to Envoy. THREAT OF ARMS IS DENIED Treviranus in Second Talk Says He In Nowise Meant Change in Polish Frontier by War. LEFT IN FRANCE PLEASED Lays Resentment to Industrialists Fearing Loss of Saar Coal—Polish Press in Furore. Briand's Friends Elated. Polish Press Aroused. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/steel-consumers-buying-cautiously-recovery-of-the-industry-retarded.html | STEEL CONSUMERS BUYING CAUTIOUSLY; Recovery of the Industry Retarded by Uncertainty OverCrop Damage.PRICES DECLINE FURTHERWeekly Reviews Report Drop inOutput, With No Signs ofEarly Improvement. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/tilden-eliminates-seligson-64-64-leads-field-into-quarterfinals-of.html | TILDEN ELIMINATES SELIGSON, 6-4 6-4; Leads Field Into Quarter-Finals of Eastern Grass Court Title Tennis at Rye. SUTTER PUTS OUT MERCUR Coen Loses to Mangin and Hunter Is Pressed to Beat Grant—Miss Francis Defeats Miss Cross. Mercur Beaten, 6–2, 6–0. Bell and Murphy Survive. | True | By Allison Danzig. Special To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/two-vivid-primaries.html | TWO VIVID PRIMARIES. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/two-freed-of-wine-plot-case-against-bishop-mrzena-and-six-others.html | TWO FREED OF WINE PLOT; Case Against "Bishop" Mrzena and Six Others Goes to Jury Today. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/jackson-and-obrine-regain-flight-mark-they-beat-hunters-endurance.html | JACKSON AND O'BRINE REGAIN FLIGHT MARK; They Beat Hunters' Endurance Record and Fly On, Passing 567 Hours Aloft. ST. LOUIS CHEERS IN RAIN Radio Message From Airmen Says They May Be Down "Next Month or Next Year." Crowd at Field Cheers Record. ENDURANCE FLIERS SET A NEW RECORD | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/mrs-edison-receives-chautauqua-scroll-is-graduated-in-literary.html | MRS. EDISON RECEIVES CHAUTAUQUA SCROLL; Is Graduated in Literary Circle Class, Also Getting Diploma for Inventor. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/cleared-in-statue-case-smelter-who-worked-on-faulty-kossuth.html | CLEARED IN STATUE CASE.; Smelter Who Worked on Faulty Kossuth Monument Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/hudsonessex-prices-cut-rumors-of-reductions-on-other-cars-follow.html | HUDSON-ESSEX PRICES CUT.; Rumors of Reductions on Other Cars Follow Announcement. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/reviews-of-the-day-in-the-realty-field-most-trading-is-in.html | REVIEWS OF THE DAY IN THE REALTY FIELD; Most Trading Is in Leaseholds, With a Few Sales in Scattered Areas. MANY DWELLINGS RENTED Small Housing Properties Are Taken for Occupancy—Holdings in Manhattan Financed. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/salmaggi-hurt-in-crash-manhattan-opera-director-in-auto-mishap-at.html | SALMAGGI HURT IN CRASH; Manhattan Opera Director in Auto Mishap at Montreal. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/eberle-hutchinson-dry-assembly-chief-comes-out-as-wet-legislator.html | EBERLE HUTCHINSON, DRY ASSEMBLY CHIEF, COMES OUT AS WET; Legislator Declares He Finds His Constituents Are Disgusted With Conditions.ASKS GOVERNMENT SALE He Suggests That Liquor BeHandled by DispensariesUnder State Control. WETS HAIL UP-STATE SHIFT McGinnies Warns, However, ThatHutchinson's Step Does NotProve Sentiment. Gives Reasons for Shift. HUTCHINSON SHIFTS FROM DRY TO WET Wets Here Are Pleased. Bankhead Named in Alabama. OHIO DEMOCRATS NAME ONE DRY AND TWO WETS Murray and Gore in Oklahoma. Robinson Wins in Arkansas. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/unseasonal-decline-of-steel-operations-causes-sharp-recession-in.html | Unseasonal Decline of Steel Operations Causes Sharp Recession in Adjusted Index | True | | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/power-study-board-named-by-governor-professor-haig-heads-body-to.html | POWER STUDY BOARD NAMED BY GOVERNOR; Professor Haig Heads Body to Investigate St. Lawrence Development. WILL TAKE UP STATE PLAN Commissioners Will Organize at Once and Meet Roosevelt at Ogdensburg Aug. 30. HE PRAISES THEIR ABILITY Representative Davenport, J.H. Cohen, S.L. Fuller and Conway Other Appointees. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/police-evict-hoboes-in-downtown-lodge-jungle-near-civic-centre-had.html | POLICE EVICT HOBOES IN DOWNTOWN 'LODGE'; 'Jungle' Near Civic Centre Had Catacomb Comforts, but It's in Ruins Now. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/to-hold-wool-conference-world-delegates-at-liege-in-fal-plan-to.html | TO HOLD WOOL CONFERENCE; World Delegates at Liege In Fal Plan to Standardize Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/earl-waldegrave-dies-at-age-of-79-served-as-chief-conservative-whip.html | EARL WALDEGRAVE DIES AT AGE OF 79; Served as Chief Conservative Whip in House of Lords for Many Years. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/new-air-beacon-lighted.html | New Air Beacon Lighted. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/mann-republicans-will-seek-charter-colonel-gives-out-declaration-of.html | MANN REPUBLICANS WILL SEEK CHARTER; Colonel Gives Out Declaration of Principles-- White House Ignores Organization. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/drag-sound-for-rocks-members-of-survey-party-seek-to-remove.html | DRAG SOUND FOR ROCKS; Members of Survey Party Seek to Remove Obstructions From Water. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/activity-in-staten-island-lots-sold.html | Activity in Staten Island Lots Sold. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/runyans-140-leads-in-new-jersey-golf-record-66-aids-northsouth.html | RUNYAN'S 140 LEADS IN NEW JERSEY GOLF; Record 66 Aids North-South Champion to Top Field in Open Tourney. STRAUB, WITH 142, SECOND Newark Pro Has Pair of 71s for Opening 36 Holes at Asbury Park Course. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/supplies-scarce-in-russia-lena-goldfields-official-asserts-soviet.html | SUPPLIES SCARCE IN RUSSIA; Lena Goldfields Official Asserts Soviet Interfered With Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/liptons-shamrock-v-arrives-for-races-americas-cup-challenger-at-new.html | LIPTON'S SHAMROCK V ARRIVES FOR RACES; America's Cup Challenger at New London Undamaged After Rough Voyage. CROSSED OCEAN IN 23 DAYS Refitting Begins Today for the Contest Off Newport Starting on Sept. 13. Shamrock Drops Mud Hook. LIPTON'S SHAMROCK ARRIVES FOR RACES Held Up Again in Brixham. Erin Passes Shamrock Line. Plates Give More Leverage. | True | By James Robbins. Special To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/mexico-to-divide-its-haciendas-to-be-worked-by-small-farmers.html | Mexico to Divide Its Haciendas To Be Worked by Small Farmers | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/giants-win-in-10th-on-lindstroms-hit-homer-on-top-of-critzs-single.html | GIANTS WIN IN 10TH ON LINDSTROM'S HIT; Homer on Top of Critz's Single Defeats' Reds, 7 to 6--Benton Is the Victim. Heilmann Thrown Out. Jackson Scores Terry. | True | By John Drebinger. Special To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/missing-kerns-back-home-couple-who-left-st-louis-with-70000-check.html | MISSING KERNS BACK HOME; Couple Who Left St. Louis With $70,000 Check Resent Publicity. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/sun-meadow-takes-grab-bag-handicap-carries-mrs-hitts-colors-to.html | SUN MEADOW TAKES GRAB BAG HANDICAP; Carries Mrs. Hitt's Colors to Victory by Nose Over Ladder at Saratoga Track. POLYGAMOUS, 9 TO 5, WINS Comes From Behind to Beat Sun Mission, With Black Majesty Only a Head Behind. Ladder Early Leader. Polygamous Off Slowly. | True | By Bryan Field. Special To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/new-line-to-offer-service-on-pacific-passenger-and-freight-traffic.html | NEW LINE TO OFFER SERVICE ON PACIFIC; Passenger and Freight Traffic From Coast to Europe to Begin in September. MONTHLY SAILINGS AT FIRST Two Speedy, Modern Motorships, With Norwegian Flag, Will Be Used as Carriers. | True | | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/capture-of-nanking-by-reds-is-feared-government-there-discharges.html | CAPTURE OF NANKING BY REDS IS FEARED; Government There Discharges Many Employes, and Peasants in Area Join Communists. CHANG SWINGS TO NORTH Mukden Leader Gives Sympathetic Support--Tsinan BombedFrom Air--Hankow Tense. Chang Throws Support to Peking. City of Nanking Believed in Peril. CAPTURE OF NANKING BY REDS IS FEARED Changsha Slayings Put at 1,500. Places Damaged in Changshs. Hankow Armed for Action. Mission at Nanning Destroyed. | True | By Hallett Abend. Special Cable To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/water-loss-a-mystery-50000000-gallons-vanish-on-way-down-the.html | WATER LOSS A MYSTERY.; 50,000,000 Gallons Vanish on Way Down the Passaic River. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/republican-club-asks-repeal-plank-huntington-station-group-is-first.html | REPUBLICAN CLUB ASKS REPEAL PLANK; Huntington Station Group Is First in Suffolk County to Take Wet Stand. QUERIES STATE SENATORS Holding Thompson's Views Vague, It Requests Him to Give Definite Attitude. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/asks-3state-drive-to-clean-harbors-federal-grand-jury-to-draft.html | ASKS 3-STATE DRIVE TO CLEAN HARBORS; Federal Grand Jury to Draft Presentment on Menace of Derelicts and Pollution. PLANS PLEA TO HOOVER Decides After Inspection Trip to Ask Action by Governors of New York, Connecticut and Jersey. Grand Jurors View Wrecks. Tells of Damage to Propellers | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/finds-no-flaw-in-plane-in-fatal-british-crash-air-ministry.html | FINDS NO FLAW IN PLANE IN FATAL BRITISH CRASH; Air Ministry Inspector Uncovers No Evidence of Negligence as Cause of Six Deaths. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/national-parks-stay-open-dixon-denies-they-will-close-after-labor.html | NATIONAL PARKS STAY OPEN; Dixon Denies They Will Close After Labor Day. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/new-jersey-epworth-league-meets.html | New Jersey Epworth League Meets. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/ruffu-will-is-probated-value-of-former-atlantic-city-mayors-estate.html | RUFFU WILL IS PROBATED.; Value of Former Atlantic City Mayor's Estate Still Unrevealed. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/woods-alimony-is-fixed-head-of-preferred-automobile-brokers-to-pay.html | WOODS ALIMONY IS FIXED; Head of Preferred Automobile Brokers to Pay $3,500 a Year. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/gas-kills-mrs-gilpatric-exconnecticut-treasurers-mothers-death.html | GAS KILLS MRS. GILPATRIC.; Ex-Connecticut Treasurer's Mother's Death Believed Suicidal. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/markets-budget-1262991-dwyer-says-increase-of-nearly-500000-is-for.html | MARKETS BUDGET $1,262,991.; Dwyer Snys Increase of Nearly $500,000 Is for Improvements. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/gp-putnam-quits-publishing-firm-vice-president-resigns-as-minton.html | G.P. PUTNAM QUITS PUBLISHING FIRM; Vice President Resigns as Minton, Balch & Co. Is MergedWith Concern.COUSIN ACQUIRES HIS SHARE Reorganization of Old-EstablishedHouse Places Newcomers onBoard of Management. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/deals-in-the-bronx-taxpayers-and-vacant-properties-change-hands.html | DEALS IN THE BRONX.; Taxpayers and Vacant Properties Change Hands. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/kathleen-g-ritter-to-wed-on-aug-23-marriage-to-joseph-wj-cooper-to.html | KATHLEEN G. RITTER TO WED ON AUG. 23; Marriage to Joseph W.J. Cooper to Take Place at Grindstone Neck, Winter Harbor, Me. NO ATTENDANTS FOR BRIDE Ceremony to Be Held at SummerHome of M.G. Rosengartens--Fiance Is Princeton Graduate. | True | Photo by Bachrach. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/kennelly-head-of-nyac-is-first-to-meet-shamrock-v.html | Kennelly, Head of N.Y.A.C., Is First to Meet Shamrock V | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/ponzi-wins-2-blocks-from-hoppe.html | Ponzi Wins 2 Blocks From Hoppe. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/board-fixes-costs-of-rio-grande-work-we-will-pay-4340424-mexico.html | BOARD FIXES COSTS OF RIO GRANDE WORK; We Will Pay $4,340,424, Mexico $591,876 of Pro-RatedPart of Project. | True | Special to The New York Times. | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/cotton-seed-product-down-from-year-ago-crushings-in-twelve-months.html | COTTON SEED PRODUCT DOWN FROM YEAR AGO; Crushings in Twelve Months of Cotton Year Are Reduced 46,496 Tons. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/approve-2282050-in-mortgages.html | Approve $2,282,050 in Mortgages | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/yanks-early-lead-quells-the-tigers-have-100-edge-in-sixth-but.html | YANKS' EARLY LEAD QUELLS THE TIGERS; Have 10-0 Edge in Sixth, but Visitors Rally Only to Lose by 10-8 Margin. 2 RELIEF HURLERS FAIL McEvoy, Third Substitute for Pipgras, Stops Detroit With TyingRun on Base in Seventh. Combs Hits Inside Homer. Yankees Outbat Rivals. | True | By William E. Brandt. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/act-on-police-shakeup-atlantic-city-officials-confersuperintendent.html | ACT ON POLICE SHAKE-UP.; Atlantic City Officials Confer-- Superintendent May Be Named. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/a-famous-southerner.html | A FAMOUS SOUTHERNER. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/seeking-to-change-the-issue.html | SEEKING TO CHANGE THE ISSUE | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/no-tensions-turks-insist-news-agency-denies-friction-with-persia.html | NO TENSIONS, TURKS INSIST.; News Agency Denies Friction With Persia Over Kurd Invasion. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/brig-gen-ruggles-will-retire.html | Brig. Gen. Ruggles Will Retire. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/6000-spring-lake-theft-summer-home-of-harry-maxwell-polo-player-is.html | $6,000 SPRING LAKE THEFT.; Summer Home of Harry Maxwell, Polo Player, Is Entered. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/playgrounds-needed-too-central-park-cannot-suffice-for-all-children.html | PLAYGROUNDS NEEDED TOO.; Central Park Cannot Suffice for All Children. | True | MABEL E. MACOMBER. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/plan-to-protect-city-pigs-officials-act-to-stop-rikers-island-dogs.html | PLAN TO PROTECT CITY PIGS; Officials Act to Stop Riker's Island Dogs' Attack on Farm Animals. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/quota-issue-stirs-interest-in-japan-japanese-welcome-reminder-by.html | QUOTA ISSUE STIRS INTEREST IN JAPAN; Japanese Welcome Reminder by Castle of Their Aversion to Exclusion Policy. JOHNSON'S PLAN DISCUSSED It Is Held His Amendment Would Be Empty Gesture Unless It Established Equality. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/curry-and-mccooey-go-to-see-roosevelt-tammany-and-brooklyn-leaders.html | CURRY AND McCOOEY GO TO SEE ROOSEVELT; Tammany and Brooklyn Leaders to Confer on Candidate for Attorney General. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/to-confer-on-tons-peace-monday.html | To Confer on Tons Peace Monday. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/aviator-confesses-in-bombing-of-mine-but-montgomery-says-he-was-for.html | AVIATOR CONFESSES IN BOMBING OF MINE; But Montgomery Says He Was Forced to Pilot Plane in Providence (Ky.) Raid. TWO OTHERS IMPLICATED Instigators Are Being Hunted-- Kentucky Makes Requisition on Illinois for Flier. Requisition Made for Flier. Blast Damages Bridge. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/extend-ford-buffalo-site-company-seeks-40-acres-more-for-expansion.html | EXTEND FORD BUFFALO SITE; Company Seeks 40 Acres More for Expansion of Plant. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/readiness-to-serve-utilities-are-entitled-to-fair-return-for.html | READINESS TO SERVE.; Utilities Are Entitled to Fair Return for Facilities. | True | CHARLES A. LASS. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/resurgent-greece.html | RESURGENT GREECE. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/shanover-is-demoted-detective-penalized-on-charge-of-framing.html | SHANOVER IS DEMOTED.; Detective Penalized on Charge of "Framing" Robbery Suspect. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/money.html | MONEY. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/ocean-travel.html | Ocean Travel. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/named-to-boston-reserve-bank.html | Named to Boston Reserve Bank. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/ashton-brothers-beat-old-westbury-australian-four-triumphs-by-85-in.html | ASHTON BROTHERS BEAT OLD WESTBURY; Australian Four Triumphs by 8-5 in Preparation for Match With Amy. BALDING ON LOSING SIDE Michael and Howard Phipps and Harriman Are Others on Team Opposing Goulburn. Ashtons' Teamwork Impresses. Second Period Brings Action. | True | By Robert F. Kelley. Special To the New York Times. | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/cosgrove-beaten-in-junior-tennis-third-seeded-player-is-put-out-by.html | COSGROVE BEATEN IN JUNIOR TENNIS; Third Seeded Player Is Put Out by Hunt in Fourth Round of Play at Culver. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/newport-prepares-to-welcome-curtis-tea-and-reception-added-to-the.html | NEWPORT PREPARES TO WELCOME CURTIS; Tea and Reception Added to the Program in Honor of Vice President's Visit. WILL ARRIVE TOMORROW Mrs. William H. Vanderbilt Makes Her Debut as a Radio Speaker -- Lectures Are Held. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/grace-abbott-will-go-to-geneva.html | Grace Abbott Will Go to Geneva. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/savings-bank-tax-1-of-surplus.html | Savings Bank Tax 1% of Surplus. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/laura-ingalls-rolls-plane-714-times.html | Laura Ingalls Rolls Plane 714 Times | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/hawks-to-try-to-lower-his-own-mark-in-the-fall-engine-never-wide.html | Hawks to Try to Lower His Own Mark in the Fall; Engine Never 'Wide Open' on Record Trip, He Says | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/business-world.html | BUSINESS WORLD | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/a-van-rensselaer-in-surprise-bridal-barbara-daughter-of-kiliaen-van.html | A VAN RENSSELAER IN SURPRISE BRIDAL; Barbara, Daughter of Kiliaen Van Rensselaer, Wed John T. Sherman 2d July 16. THEIR TROTH UNANNOUNCED Bride Is a Debutante of 1926-- Bridegroom Is a Descendant of Roger Sherman, a Signer. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/film-bans-reveal-contrast-in-austria-provincial-censors-object-to.html | FILM BANS REVEAL CONTRAST IN AUSTRIA; Provincial Censors Object to Vienna Dance Scene--Capital Scores Monarchist Film. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/to-move-offices-to-naugatuck.html | To Move Offices to Naugatuck. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/press-cable-rates-reduced.html | Press Cable Rates Reduced. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/sports-of-the-times-the-high-hurdles-mark-anthonys-oration-remarks.html | Sports of the Times; The High Hurdles. Mark Anthony's Oration. Remarks on the Yankees. Mostly Power. | True | By John Kieran. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/jg-white-co-offer-stock-to-holders-rights-given-for-new-common.html | J.G. WHITE & CO. OFFER STOCK TO HOLDERS; Rights Given for New Common Shares at $30 Each--Proceeds Will Be $4,112,640 at Most | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/king-and-queen-off-to-sandringham.html | King and Queen Off to Sandringham | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/changes-in-exchange-list-454422-shares-of-ulen-co-approvedchilds.html | CHANGES IN EXCHANGE LIST; 454,422 Shares of Ulen & Co. Approved--Childs Bonds Admitted. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/slight-quake-terrifies-italians.html | Slight Quake Terrifies Italians | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/hoover-acts-to-end-food-profiteering-no-shortage-exists-federal.html | HOOVER ACTS TO END FOOD PROFITEERING; NO SHORTAGE EXISTS; Federal Agents Instructed to Be on Watch for Unwarranted Speculation. TO ISSUE BULLETINS HERE Decision Follows La Guardia's Complaint as Governors Gather for Today's Conference. WYNNE FIGHTS PROFITEERS Sets Up "Fair Price Board" to Prevent Gouging as City's Food Bill Rises $3,000,000 Weekly. Federal Action Here. HOOVER ACTS TO END FOOD PROFITEERING Agents on the Watch. FIGHTS PROFITEERS HERE; Wynne Forms "Food Price Board" to Guard Against Inflation. Finds No Price Competition. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/yachts-selected-for-6meter-team-mars-cherokee-and-aphrodite-win.html | YACHTS SELECTED FOR 6-METER TEAM; Mars, Cherokee and Aphrodite Win Right to Represent U.S. Against British. LUCIE PREVIOUSLY NAMED Third Day of Trial Races Held Off Oyster Bay--Series to Be Staged Next Month. | True | Special to The New York Times.Times Wide World Photo. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/antisemite-acquitted-students-demonstrate-outside-prison-for.html | ANTI-SEMITE ACQUITTED.; Students Demonstrate Outside Prison for Rumanian Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/to-circle-south-america-panama-pacific-and-los-angeles-lines-plan-a.html | TO CIRCLE SOUTH AMERICA.; Panama Pacific and Los Angeles Lines Plan a 66-Day Cruise. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/adopt-child-labor-act-at-chicago-meeting-uniform-law-commissioners.html | ADOPT CHILD LABOR ACT AT CHICAGO MEETING; Uniform Law Commissioners Approve Restrictions for ChildrenUnder 14 Years. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/stamford-juniors-score-in-series-captain-halls-crew-takes-first-of.html | STAMFORD JUNIORS SCORE IN SERIES; Captain Hall's Crew Takes First of Final Races for Yachting Championship. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/tests-mall-throng-on-music-memory-goldman-band-asks-hearers-to.html | TESTS MALL THRONG ON MUSIC MEMORY; Goldman Band Asks Hearers to Identify Titles of Compositions. SHORT EXCERPTS PLAYED Prizes to Be Given Tomorrow, Based on Written Answers--Boy Scout Ushers Rewarded. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/gelb-outpoints-quadrini-wins-6round-feature-bout-at-starlight-park.html | GELB OUTPOINTS QUADRINI; Wins 6-Round Feature Bout at Starlight Park. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/crosscountry-airrecords-cut-from-151-days-to-half-a-day.html | Cross-Country Air-Records Cut From 151 Days to Half a Day. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/prosecutor-to-get-market-graft-case-higgins-acts-after-hearing.html | PROSECUTOR TO GET MARKET GRAFT CASE; Higgins Acts After Hearing Queens Butcher Who Accused Shea of Extortion.NEW INQUIRY IS SPEEDEDWalker Will Get Report Tomorrow.Employe of Department NotUnder Fire Hitherto. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/confer-on-plans-to-cut-stage-costs-theatre-men-of-five-circuits-and.html | CONFER ON PLANS TO CUT STAGE COSTS; Theatre Men of Five Circuits and Stage Hands' Unions Here Discuss Problems. NATION-WIDE MOVE STARTS Relief Sought by Managers From Operating Expenses--Workers Ask Changed Conditions. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/overcounter-buyers-respond-as-prices-dip-favorite-issues-recover-at.html | OVER-COUNTER BUYERS RESPOND AS PRICES DIP; Favorite Issues Recover at End After Early Declines--Industrials Are Erratic. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/war-veteran-a-suicide-john-fromm-exlegion-head-of-bergen-county.html | WAR VETERAN A SUICIDE.; John Fromm, Ex-Legion Head of Bergen County, Dies From Poison. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/title-swim-to-jennings-wins-metropolitan-junior-440yard-free-style.html | TITLE SWIM TO JENNINGS.; Wins Metropolitan Junior 440-Yard Free Style in A.A.U. Event. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/perus-beauty-queen-going-to-brazil.html | Peru's Beauty Queen Going to Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/judge-gs-raley-dead-at-glens-falls-member-of-three-benches-of.html | JUDGE G.S. RALEY DEAD AT GLENS FALLS; Member of Three Benches of Warren County--Elected to One Post Four Times. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/theresa-helburn-back-with-2-french-plays-guild-to-produce-lui-and.html | THERESA HELBURN BACK WITH 2 FRENCH PLAYS; Guild to Produce 'Lui' and 'The Coward'--Censor Passed 'Strange Interlude' for London. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/columbia-projects-television-station-system-applies-for-license-to.html | COLUMBIA PROJECTS TELEVISION STATION; System Applies for License to Build Plant Here for Tests of Visual Broadcasting. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/foreign-trade-off-in-great-britain-exports-in-july-down-237.html | FOREIGN TRADE OFF IN GREAT BRITAIN; Exports in July Down 23.7%, Reflecting Extent of the Boycott in India. IMPORTS DECREASE 8.9% Part of the Heavy Reduction Is Attributed to Decline in Commodity Prices. Totals of British Trade. Forms Texas Subsidiary. | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/heads-mission-to-ethiopia.html | Heads Mission to Ethiopia. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/jews-here-appeal-to-rumanian-envoy-american-leaders-ask-davila-to.html | JEWS HERE APPEAL TO RUMANIAN ENVOY; American Leaders Ask Davila to Urge His Government to Curb Anti-Semitism. WISE DEPLORES ATROCITIES Minister Declares Excesses Never Were Officially Tolerated--Cites Suppressive Measures. | True | | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-decline-on.html | MARKETS IN LONDON PARIS AND BERLIN; Anglo-American Stocks Decline on English Exchange--Credit Conditions Easier. FRENCH STOCKS WEAKEN Leaders Suffer Sharp Losses Under Attacks by Speculators--Gainson the German Boerse. London Closing Prices. Trend Downward in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/to-appeal-wickwire-case-holders-dissatisfied-with-decree-on-steel.html | TO APPEAL WICKWIRE CASE.; Holders Dissatisfied With Decree on Steel Company Mortgage. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/mexican-drivers-on-hunger-strike.html | Mexican Drivers on Hunger Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/kent-again-loses-in-railroad-fight-application-for-resumption-of.html | KENT AGAIN LOSES IN RAILROAD FIGHT; Application for Resumption of Ausable Forks Service Denied --New Writ Is Obtained. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/ohios-democratic-puzzle.html | OHIO'S DEMOCRATIC PUZZLE. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/110th-st-car-line-losing-cannot-meet-operating-expenses-transit.html | 110TH ST. CAR LINE LOSING.; Cannot Meet Operating Expenses, Transit Board Is Told. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/200-tour-richmond-to-view-park-sites-delegates-of-57-civic-groups.html | 200 TOUR RICHMOND TO VIEW PARK SITES; Delegates of 57 Civic Groups See Lands Acquired for City Play Spots. TO PRESS BERRY PROGRAM Mayor, McKee and Straus Send Letters Lauding Project for Staten Island Development. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/new-turk-party-sets-aims-pledges-itself-to-stabilize-the-currency.html | NEW TURK PARTY SETS AIMS; Pledges Itself to Stabilize the Currency if Returned to Power. | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/paterson-cricket-club-is-winner.html | Paterson Cricket Club Is Winner. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/trotsky-meeting-denied-prague-says-no-passport-has-been-issued-for.html | TROTSKY MEETING DENIED.; Prague Says No Passport Has Been Issued for Franzensbad Parley. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/dr-asa-b-davis-noted-surgeon-dies-chief-of-staff-of-ly-ingin.html | DR. ASA B. DAVIS, NOTED SURGEON, DIES; Chief of Staff of Ly-ing-In Hospital Succumbs to AnginaPectoris at 69 Years.AUTHOR OF MANY WORKSA Founder of the American Collegeof Surgeons--His Funeral inSt. George's Tomorrow. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/buys-unfinished-building-in-queens.html | Buys Unfinished Building in Queens | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/asks-500000-from-state-hempstead-man-files-claim-for-land.html | ASKS $500,000 FROM STATE; Hempstead Man Files Claim for Land Appropriated for Jones Beach. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/denies-big-loan-to-spain-standard-oil-of-new-jersey-discredits.html | DENIES BIG LOAN TO SPAIN; Standard Oil of New Jersey Discredits Report of Offer. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/dr-sc-swallow-noted-dry-dies-91-prohibition-nominee-for-president.html | DR. S.C. SWALLOW, NOTED DRY, DIES, 91; Prohibition Nominee for President in the Campaignof 1904.WAS METHODIST MINISTERAn Ardent Foe of Liquor and Tobacco--Fought PennsylvaniaPolitical Machines. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/kashdan-is-chess-victor-us-player-defeats-saemisch-to-take-first.html | KASHDAN IS CHESS VICTOR.; U.S. Player Defeats Saemisch to Take First Honors in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/mrs-yost-selected-for-dodson-place-fess-names-militant-dry-and-wctu.html | MRS. YOST SELECTED FOR DODSON PLACE; Fess Names Militant Dry and W.C.T.U. Leader for National Committee.MOVE TO HOLD DRYS SEEN Leaders Assert Every Effort WasMade to Keep Mrs. Dodson From Resigning. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/locked-up-in-lot-deal-two-realty-men-accused-in-10000-west.html | LOCKED UP IN LOT DEAL; Two Realty Men Accused in $10,000 West Englewood Sale. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/luther-is-hopeful-on-capital-market-but-reichsbank-head-cautions.html | LUTHER IS HOPEFUL ON CAPITAL MARKET; But Reichsbank Head Cautions Germany Against Unlimited Influx of Foreign Loans. SCHACHT HITS POLITICIANS Declares They Spoiled Young Plan and Nation Needs Economists-- Likens Us to Germans. Urges Work For Unemployed. Schacht Hits at Politicians. Peru Plans to Buy Planes Here. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/8809000-in-gold-shipped-to-france-two-consignments-bring-total-for.html | $8,809,000 IN GOLD SHIPPED TO FRANCE; Two Consignments Bring Total for Movement Since July 16 to $61,809,000. EXCHANGE DEALS DOUBTED Experts See Special Transactions Indicated, With Franc Below Transfer Point. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/delany-successor-named-dr-gm-williams-accepts-rectorship-at-st.html | DELANY SUCCESSOR NAMED.; Dr. G.M. Williams Accepts Rectorship at St. Paul's Church, Brooklyn. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/four-die-in-auto-crash-in-fog-in-new-jersey-three-others-injured-in.html | FOUR DIE IN AUTO CRASH IN FOG IN NEW JERSEY; Three Others Injured in Accident Near Newton--Driver of One Machine Is Held. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/manhattan-mortgages-filed.html | MANHATTAN MORTGAGES FILED. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/farrells-67-sets-mark-sarazen-has-68-and-horton-smith-70-in.html | FARRELL'S 67 SETS MARK.; Sarazen Has 68 and Horton Smith 70 in Practice at St. Paul. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/san-francisco-consul-to-succeed-armstrong-on-his-retirement-early.html | San Francisco Consul to Succeed Armstrong On His Retirement Early in the Next Year | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/mt-vernon-bus-plan-adopted-by-council-substitution-on-five-trolley.html | MT. VERNON BUS PLAN ADOPTED BY COUNCIL; Substitution on Five Trolley Routes Approved After Measure Is Amended. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/big-seaplane-liner-landed-in-cuban-field-the-15-passengers-go-by.html | Big Seaplane Liner Landed in Cuban Field; The 15 Passengers Go by Bus to Havana | True | Special Cable to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/theatre-group-opens-telegraph-sale-plan-2000-offices-of-postal.html | THEATRE GROUP OPENS TELEGRAPH SALE PLAN; 2,000 Offices of Postal Company Instructed to Obtain Tickets for Out-of-Town Patrons. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/club-head-left-207900-louis-naintre-known-as-luigi-was-director-of.html | CLUB HEAD LEFT $207,900.; Louis Naintre, Known as "Luigi," Was Director of Embassy in London | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/utility-earnings-statements-for-june-and-twelve-months-issued-by.html | UTILITY EARNINGS; Statements for June and Twelve Months Issued by Public Service Corporations. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/portfolio-changes-revealed-by-trust-report-by-continental-shares.html | PORTFOLIO CHANGES REVEALED BY TRUST; Report by Continental Shares Shows Sales of Utility Stocks in Half-Year. ADDS TO STEEL HOLDINGS Net Profit In Six Months Put at $13,878,127, Equal to $5.74 a Common Share. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/structural-steel-gains-weeks-awards-of-60000-tons-the-largest-since.html | STRUCTURAL STEEL GAINS.; Week's Awards of 60,000 Tons the Largest Since June. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/torch-song-at-plymouth-aug-27.html | "Torch Song" at Plymouth Aug. 27. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/grocers-appeal-to-prevent-food-hoarding-in-drought.html | Grocers Appeal to Prevent Food Hoarding in Drought | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/actress-attempts-suicide-lina-basquette-widow-of-sam-warner-craves.html | ACTRESS ATTEMPTS SUICIDE; Lina Basquette, Widow of Sam Warner, Craves for Lost Child. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/irt-fights-razing-of-6th-av-elevated-asserts-removal-of-line-would.html | I.R.T. FIGHTS RAZING OF 6TH AV. ELEVATED; Asserts Removal of Line Would Cost the Abutting Property Owners $26,700,000.DENIES OPERATING LOSSArguments in Summary to Be Presented at Estimate BoardHearing on Sept. 4. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/ratchevsky-begins-tour-american-minister-to-czechoslovakia-at-brno.html | RATCHEVSKY BEGINS TOUR.; American Minister to Czechoslovakia at Brno on Trade Mission. | True | Wireless to THE NEW YORK TIMES. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/utica-flier-is-killed.html | Utica Flier Is Killed. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/maier-goes-home-silent-on-tuttle-republican-chairman-also-refuses.html | MAIER GOES HOME; SILENT ON TUTTLE; Republican Chairman Also Refuses to Discuss Talk of a DryCandidate for Governor.CHASE REPLIES TO BUTLERPetitions Designating RepublicanCandidates for Primaries FiledWith Board of Elections. | True | | C1B82681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/trotting-mark-set-by-chestnut-burr-blue-ridge-colt-breaks-record.html | TROTTING MARK SET BY CHESTNUT BURR; Blue Ridge Colt Breaks Record for 2-Year-Olds at Middletown in 2:08 . | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/new-radio-station-ready-mackay-unit-at-rockland-me-begins.html | NEW RADIO STATION READY.; Mackay Unit at Rockland, Me., Begins Trans-atlantic Service Today. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/patrick-a-roche-dead-noted-on-broadway-sportsman-and-cafe-owner-of.html | PATRICK A. ROCHE DEAD; NOTED ON BROADWAY; Sportsman and Cafe Owner of Days of John L. Sullivan Is Victim of Heart Attack at 72. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/temperature-here-drops-r0-56-degrees-new-low-record-established.html | TEMPERATURE HERE DROPS T0 56 DEGREES; New Low Record Established-- Frost in New England and Pennsylvania Hurts Crops. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/named-to-attend-air-congress.html | Named to Attend Air Congress. | True | Special to The New York Times. | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/british-official-named-sharmancrawford-to-sail-aboard-americas-cup.html | BRITISH OFFICIAL NAMED.; Sharman-Crawford to Sail Aboard America's Cup Defender. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/peseta-declines-further-to-910.html | Peseta Declines Further to 9.10. | True | | C1B82681 |
| 1930-08-14 | 1930-08-14 | https://www.nytimes.com/1930/08/14/archives/crain-holds-ewald-knew-of-healy-loan-walker-on-stand-prosecutor.html | CRAIN HOLDS EWALD KNEW OF HEALY LOAN; WALKER ON STAND; Prosecutor Says Mrs. Ewald Took $5,000 From Account Held Jointly With Husband. HEARING TO END TODAY The Mayor, Before Grand Jury, Repeats Assertion That Healy Was Not Consulted on Job. EX-JUDGE ASSAILS BOCZOR Calls Story He Admitted Paying $12,000 for Post a "Deliberate Lie" --He Expects to Testify. Healy and Tommaney on Stand. Crain Holds Ewald Knew of Loan. CRAIN HOLDS EWALD KNEW OF HEALY LOAN Joint Bank Account Stressed. Ewald Assails Boczor. Boczor Waits to Testify. Walker Reveals Ridder Letter. Questioned on Joint Account. Tommaney Sticks to Story. | True | | C1B82681 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/dox-motors-work-well-flying-boats-new-curtiss-engines-prove.html | DO-X MOTORS WORK WELL.; Flying Boat's New Curtiss Engines Prove Satisfactory in Tests. | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/horned-out.html | HORNED OUT. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/ovation-to-sousa-he-conducts-his-latest-work-the-last-crusade-at.html | OVATION TO SOUSA; He Conducts His Latest Work, "The Last Crusade," at Chautauqua. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/minor-is-shifted-as-prison-rebel-sent-from-welfare-to-rikers-island.html | MINOR IS SHIFTED AS PRISON REBEL; Sent From Welfare to Riker's Island for Smuggling Letters and Other Acts. COMMUNISTS SEE REPRISAL Charge Transfer Is Sequel to the Rupprecht Affidavit Alleging Favoritism in Jail. Charges Against Minor. Transfer Called "Reprisal." | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/st-lawrence-power.html | ST. LAWRENCE POWER. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/heavy-fall-of-rain-relieves-wide-area-most-of-the-droughtaffected.html | HEAVY FALL OF RAIN RELIEVES WIDE AREA; Most of the Drought-Affected States Are Benefited by the Downpour. MORE RAIN IS PREDICTED Kentucky Especially Believes Food Crops for Animals Have Been Saved to Farmers. Courage Renewed in Kentucky. Heavy Fall in West Virginia. HEAVY FALL OF RAIN RELIEVES WIDE AREA Maryland Needs More. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/review-of-the-day-in-the-realty-field-business-property-sales-and.html | REVIEW OF THE DAY IN THE REALTY FIELD; Business Property Sales and Leasehold Deals Comprise Manhattan Trading. MORTGAGE MARKET ACTIVE Many Loans Are Placed and Recorded--Westchester Leads Suburban Activity. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/charles-s-mccain-buys-cooperative.html | Charles S. McCain Buys Cooperative. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/traviata-sung-at-starlight-park.html | "Traviata" Sung at Starlight Park. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/dwelling-in-the-bronx-sold.html | Dwelling in the Bronx Sold. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/11-killed-in-train-wreck-17-hurt-in-collision-between-two-rumanian.html | 11 KILLED IN TRAIN WRECK.; 17 Hurt in Collision Between Two Rumanian Expresses. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/two-give-up-as-shots-riddle-liquor-skiff-save-lives-by-falling-to.html | TWO GIVE UP AS SHOTS RIDDLE LIQUOR SKIFF; Save Lives by Falling to Deck Behind Cargo—Second Craft Outdistances Patrol Boat. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/weigh-hospital-purchase-directors-of-italian-institution-discuss.html | WEIGH HOSPITAL PURCHASE.; Directors of Italian Institution Discuss Buying St. Mark's. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/one-more-river-to-cross.html | "ONE MORE RIVER TO CROSS." | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/jersey-lawyer-held-here-henry-hahn-is-accused-of-receiving-stolen.html | JERSEY LAWYER HELD HERE.; Henry Hahn Is Accused of Receiving Stolen Jewelry. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/fruit-crop-of-the-country-put-at-18-above-last-years.html | Fruit Crop of the Country Put at 18% Above Last Year's | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Obstinate Shorts. Loans at New Three-Year Low. Federal Reserve Statement. A Bright Spot. First Railroad Statement. Copper at New Low. A Dull Week in Bonds. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/ridabock-scores-at-golf.html | Ridabock Scores at Golf. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/follow-through-2-to-1-wins-race-for-toddington-plate.html | Follow Through, 2 to 1, Wins Race for Toddington Plate | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/cut-of-80000-barrels-daily-ordered-in-oil-flow-in-texas.html | Cut of 80,000 Barrels Daily Ordered in Oil Flow in Texas | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Decline. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/naval-orders.html | Naval Orders. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/wins-music-test-3d-time-aaron-gold-leads-memory-contest-held-by.html | WINS MUSIC TEST 3D TIME.; Aaron Gold Leads Memory Contest Held by Goldman Band. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/exdictator-is-fined-6-and-gets-four-months.html | Ex-Dictator Is Fined $6 And Gets Four Months | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/morrisseys-dogs-capture-a-bear-after-a-vain-quest-for-days-the.html | MORRISSEY'S DOGS CAPTURE A BEAR; After a Vain Quest for Days the Explorers Finally Obtain Fresh Meat. HEYE COLLECTION GROWS Bird Makes Many Finds on Shannon Island—Van Huen Quits Ship. Eyes Strained for Bear Prize. Dogs Are Victorious. | True | By Capt. Robert A. Bartlett, Leader of the Bartlett Northeast Greenland Expedition. Wireless To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bankruptcy-toll-rose-in-fiscal-year-total-liabilities-were.html | BANKRUPTCY TOLL ROSE IN FISCAL YEAR; Total Liabilities Were $948,257,731 for All Cases in Nation to $883,605,665 Year Before. 62,845 ACTIONS ARE FILED Fees and Administration Expenses Totaled $22,220,143—Net Amount Realized Was $106,245,487. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/operating-deficit-of-nation-214518952-washington-expects-september.html | OPERATING DEFICIT OF NATION $214,518,952; Washington Expects September to Reverse the Showing Thus Far of Fiscal Year. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bonneau-and-partridge-win-at-net.html | Bonneau and Partridge Win at Net. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/asks-care-to-save-city-water-supply-we-brush-engineer-declares.html | ASKS CARE TO SAVE CITY WATER SUPPLY; W.E. Brush, Engineer, Declares Household Waste Can Be Cut 15 Per Cent by Inspection. SEES SHORTAGE IN 8 YEARS Supply of 1,000,000,000 Gallons a Day Is Eaten Up by Demand, He Says—New Wells Planned. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/green-gives-views-on-convict-labor-af-of-l-head-says-selling-of.html | GREEN GIVES VIEWS ON CONVICT LABOR; A.F. of L. Head Says Selling of Their Goods Below Cost Is "Industrial Piracy." ASSERTS IT HURTS PUBLIC Resulting Economic Disturbance More Than Offsets Differential, He Writes. WANTS NO DISCRIMINATION Issue Raised Over Soviet Paper Has No Political Significance, He Declares. "Industrial Piracy." No Discrimination Against Soviet. | True | By William Green, President, American Federation of Labor. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/miss-gleitz-will-try-to-swim-length-of-dardanelles-today.html | Miss Gleitz Will Try to Swim Length of Dardanelles Today | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/to-take-up-claims-aug-19-mexicanamerican-commission-to-pass-on.html | TO TAKE UP CLAIMS AUG 19.; Mexican-American Commission to Pass on Damages to Our Nationals. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/nation-will-aid-states-white-house-confrees-decide-on-joint.html | NATION WILL AID STATES; White House Confrees Decide on Joint Federal and Local Boards. PARLEY LASTS INTO NIGHT After 3-Hour Day Session, the Executive and Envoys of 13 States Perfect Plans. CASH ADVANCE REJECTED Governors, Reporting Losses of Hundreds of Millions, Agree to Cooperative Project. Alignment of Relief Agencies. Emergency Exists Despite Rains. Federal Fund Advance Rejected. Night Session Speeds Project. Representatives from 13 States. Robison Calls Kentucky Worst Hit. Work and Credit Urged for Ohio. Finance Need in West Virginia. Hyde, on Radio, Praises Relief Plan RATE CUT FIELD WIDENED. Agriculture Department Adds 123 Counties--Urges Garden Planting. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/city-to-greet-lipton-welcoming-group-plans-fete-for-the-yachtsman.html | CITY TO GREET LIPTON.; Welcoming Group Plans Fete for the Yachtsman Tomorrow. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/slain-filching-potatoes-ohio-father-and-son-sought-food-for-seven.html | SLAIN FILCHING POTATOES; Ohio Father and Son Sought Food for Seven Others in Family. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/paris-moves-to-end-traffic-congestion-fiveyear-program-involving.html | PARIS MOVES TO END TRAFFIC CONGESTION; Five-Year Program Involving the Expenditure of $40,000,000 Is to Be Launched in Spring. BOULEVARD TO CIRCLE CITY Will Link the Suburbs, With New Roads Giving Access to Capital and Old Ones Broadened. BRIDGES WILL BE WIDENED More Over Seine to Be Constructed --Underground and Overhead Passages at Strategic Points. | True | By Carlisle MacDonald, Special Cable To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/enoch-arden-wife-appears-in-vermont-body-of-apparent-suicide-had.html | 'ENOCH ARDEN' WIFE APPEARS IN VERMONT; Body of Apparent Suicide Had Been Identified as Hers-- Husband Rewed in July.. ARRESTED AT SPRINGFIELD First Mrs. Packard Admits Writing Note Found on Dead "Double" in Chester Last August. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/exchange-seat-transfers-william-kirk-3d-to-get-membership-of-agely.html | EXCHANGE SEAT TRANSFERS; William Kirk 3d to Get Membership of A.G. Ely, if Elected. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/tilden-quits-court-in-anger-at-rye-defaults-to-sutter-because-of-he.html | TILDEN QUITS COURT IN ANGER AT RYE; Defaults to Sutter Because of Heckling of Crowd When He Is Losing. PLAYS WITH DECIDED LIMP Champion Sustained Injury to Right Leg in Doubles Match the Previous Evening. VAN RYN DEFEATS HUNTER Mangin and Bell Also Win in Eastern Grass Court Tennis. --Miss Zinke Beats Miss Greef. Sutter Plays Heady Game. Tilden Teams With Hunter. | True | By Allison Danzig. Special To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/realty-securities.html | REALTY SECURITIES | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/westchester-items-two-residences-in-mount-vernon-change-hands.html | WESTCHESTER ITEMS.; Two Residences in Mount Vernon Change Hands. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/city-begins-hunting-jobs-for-idle-today-free-employment-bureau-with.html | CITY BEGINS HUNTING JOBS FOR IDLE TODAY; Free Employment Bureau, With Staff of 31, Will Open at 54 Lafayette Street. RYBICKI DIRECTS AGENCY Thousands of Employers Will Be Solicited for All Sorts of Positions. NEW YORKERS COME FIRST Policy Announced as Work-Seekers Come From Out of Town--No Charge of Any Kind. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/paralysis-cases-in-paris-infantile-disease-is-epidemic-in-northern.html | PARALYSIS CASES IN PARIS; Infantile Disease Is Epidemic in Northern France. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/jersey-notes-food-gains-increase-reported-in-storage-of-eggs-meats.html | JERSEY NOTES FOOD GAINS; Increase Reported in Storage of Eggs, Meats and Butter. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/1000-pigeons-perish-in-warehouse-fire-twentytwo-families-routed-as.html | 1,000 PIGEONS PERISH IN WAREHOUSE FIRE; Twenty-two Families Routed as Flames Threaten to Spread From Water St. Building. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/trading-at-counter-is-dull-and-narrow-bank-and-trust-shares-are.html | TRADING AT COUNTER IS DULL AND NARROW; Bank and Trust Shares Are Little Changed After Irregularity-- Some Utilities Lower. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/woolworth-lease-filed-registers-office-record-reveals-rentals-to-be.html | WOOLWORTH LEASE FILED; Register's Office Record Reveals Rentals to Be Paid. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/us-naval-craft-to-escort-shamrock-into-newport-harbor.html | U.S. Naval Craft to Escort Shamrock Into Newport Harbor | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/highes-gains-at-golf-defeats-kayton-smith-in-second-round-of.html | HIGHES GAINS AT GOLF; Defeats Kayton Smith in Second Round of Asheville (N.C.) Tourney. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/14625-gems-stolen-in-hotel-chatham-taken-from-suite-of-mr-and-mrs.html | $14,625 GEMS STOLEN IN HOTEL CHATHAM; Taken From Suite of Mr. and Mrs. James D. Williams While They Were Absent. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/mamaroneck-advertises-for-man-to-replace-mayor.html | Mamaroneck Advertises For Man to Replace Mayor | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/annalist-index-for-july.html | ANNALIST INDEX FOR JULY. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/two-oil-companies-vote-for-merger-stockholders-of-transcontinental.html | TWO OIL COMPANIES VOTE FOR MERGER; Stockholders of Transcontinental Favor Terms Set by Boards for Sale to Ohio Oil.STOCK TO BE EXCHANGED Buyers Increase Common to 7,000,000 Shares, 291,914 to Be Sold,but Not for "Money Alone." | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/police-department.html | Police Department. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/sports-of-the-times-cutting-it-down-neck-and-neck-the-giant-entries.html | Sports of the Times; Cutting It Down. Neck and Neck. The Giant Entries. Left at the Post. | True | By John Kieran. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/supervisors-approve-lake-george-highway-ask-state-to-build-western.html | SUPERVISORS APPROVE LAKE GEORGE HIGHWAY; Ask State to Build Western End of Drayton Road Along the Beach. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/newport-four-wins-the-wheatley-cups-conquers-delray-poloists-in.html | NEWPORT FOUR WINS THE WHEATLEY CUPS; Conquers Delray Poloists in Tourney Final, 10-5, Overcoming 2-Goal Handicap.VICTORS TAKE EARLY LEAD Score Three Times in Second Period--Jones and D. Bostwick Star in Back Field. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/cement-stocks-up-in-year.html | CEMENT STOCKS UP IN YEAR | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/helling-second-in-chess-steiner-of-us-gains-third-honors-as-berlin.html | HELLING SECOND IN CHESS; Steiner of U.S. Gains Third Honors as Berlin Tournament Ends. | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/to-extend-stagger-plan-mulrooney-also-orders-a-study-of-taxicab.html | TO EXTEND STAGGER PLAN; Mulrooney Also Orders a Study of Taxicab Dimensions Here. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/mexicans-end-hunger-strike.html | Mexicans End Hunger Strike. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/barnhart-national-roque-champion.html | Barnhart National Roque Champion. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/exodus-of-tourists-on-ships-for-europe-passenger-bookings-heavy-on.html | EXODUS OF TOURISTS ON SHIPS FOR EUROPE; Passenger Bookings Heavy on Six Vessels Headed for Transatlantic Ports Today.LEGIONAIRES OFF TO GREECEFour Liners and Two Army Transports Due--British Polo PlayersComing on the Aquatania. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/guggenheim-men-honored-delegates-of-foundation-are-guests-at-dinner.html | GUGGENHEIM MEN HONORED.; Delegates of Foundation Are Guests at Dinner in Santiago, Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/held-on-narcotic-charge.html | Held on Narcotic Charge. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/stunt-flying-condemned-strict-laws-against-practice-should-be.html | STUNT FLYING CONDEMNED.; Strict Laws Against Practice Should Be Rigidly Enforced. | True | C.G. WELLS | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/100000-tennis-building-mrs-william-g-rockefeller-is-having-one.html | $100,000 TENNIS BUILDING.; Mrs. William G. Rockefeller Is Having One Built on Estate. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/president-tells-results-he-will-form-committee-to-coordinate.html | PRESIDENT TELLS RESULTS; He Will Form Committee to Coordinate Agencies for Assistance. 250 COUNTIES NEED RELIEF Aim Is to Help Families Over Winter and to Preserve Health in Stricken Areas. METHODS OF AID ADOPTED Provision Is Made for Loans and Work--Red Cross and Railroads to Participate. Objectives and Measures. Program for Organization. Local Coordination. PRESIDENT TELLS OF CONFERENCE Functions of Federal Committee. Transfer of Surplus Provender. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/earthquakes-felt-in-guatemala.html | Earthquakes Felt in Guatemala. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/french-bank-adds-largely-to-its-gold-595000000-francs-more-taken-in.html | FRENCH BANK ADDS LARGELY TO ITS GOLD; 595,000,000 Francs More Taken in During Week--Note Issue Down 1,038,000,000. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/prison-body-organizes-sa-lewisohn-chosen-at-albany-to-head-special.html | PRISON BODY ORGANIZES.; S.A. Lewisohn Chosen at Albany to Head Special Survey. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/5-holdups-laid-to-pair-brooklyn-police-seek-to-link-two-to-death-of.html | 5 HOLD-UPS LAID TO PAIR.; Brooklyn Police Seek to Link Two to Death of Patrolman. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/4-physicians-on-duty-at-glamis-castle-they-are-in-attendance-on-the.html | 4 PHYSICIANS ON DUTY AT GLAMIS CASTLE; They Are in Attendance on the Duchess of York--Baby Has Been Expected for Days. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/dominions-system-on-liquor-attacked-bh-spence-canadian-newspaper.html | DOMINION'S SYSTEM ON LIQUOR ATTACKED; B.H. Spence, Canadian Newspaper Man, Praises Our Dry Law at Virginia Institute.TRADE WITH RUSSIA URGED Washington Economist Says Opinions on Communism Should Not Be an Obstacle. | True | From a Staff Correspondent of The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/american-boy-killed-in-france.html | American Boy Killed in France. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/mrs-du-bois-scores-in-twoday-tourney-has-low-gross-in-qualifying.html | MRS. DU BOIS SCORES IN TWO-DAY TOURNEY; Has Low Gross in Qualifying Round of Westchester and Fairfield Event. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/rubber-consumption-off-in-seven-months-total-is-put-at-249775-tons.html | RUBBER CONSUMPTION OFF IN SEVEN MONTHS; Total Is Put at 249,775 Tons, Decrease of 19.6 Per Cent From Year Ago. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/elkwoods-beat-eatontown-in-polo.html | Elkwoods Beat Eatontown in Polo. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/sea-flier-out-of-hospital-kingsfordsmith-will-soon-complete-plans.html | SEA FLIER OUT OF HOSPITAL; Kingsford-Smith Will Soon Complete Plans for Australia Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/stage-here-to-try-suburban-nights-charles-hopkins-to-take-lead-in.html | STAGE HERE TO TRY SUBURBAN NIGHTS; Charles Hopkins to Take Lead in Starting Certain Performances Early. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/new-housing-loans-made-mortgages-finance-apartment-house.html | NEW HOUSING LOANS MADE.; Mortgages Finance Apartment House Construction. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/tax-cut-for-atlantic-city-retirement-of-1289000-bonds-to-save.html | TAX CUT FOR ATLANTIC CITY.; Retirement of $1,289,000 Bonds to Save Municipality $87,000 a Year. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/ponzi-takes-2-blocks-from-hoppe.html | Ponzi Takes 2 Blocks From Hoppe. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/80-french-boys-in-port-training-ship-jacques-cartier-calls-here-on.html | 80 FRENCH BOYS IN PORT.; Training Ship Jacques Cartier Calls Here on 45-Day Cruise. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/horse-show-draws-crowd-at-mewport-summer-colony-turns-out-in-force.html | HORSE SHOW DRAWS CROWD AT MEWPORT; Summer Colony Turns Out in Force and Grand Stand Boxes Are Filled. VANDERBILT COACHES WIN Men's and Women's Tennis Doubles Under Way.--Vice President Curtis Expected Today. Vanderbilt Victories Applauded. Tennis Tournament Under Way. Women's Doubles Progress. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/no-electoral-reform-in-england.html | NO ELECTORAL REFORM IN ENGLAND. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/spain-denies-loan-offer-treasury-reports-no-knowledge-of-rumored.html | SPAIN DENIES LOAN OFFER.; Treasury Reports No Knowledge of Rumored $100,000,000 Deal. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/cuba-amity-group-ousts-two-in-row-cj-drossner-and-gw-platt-are.html | CUBA AMITY GROUP OUSTS TWO IN ROW; C.J. Drossner and G.W. Platt Are Displaced as Good-Will Executive Committee. STORM ARISES AT MEETING They Hold Action Is Irregular-- Trouble Is Attributed to Soliciting of Funds. Smith on Committee. Meeting Was Stormy. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. Commonwealth & Southern. National Industries Shares. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/american-saved-on-alps-friend-fetches-guides-when-donald-brown-of.html | AMERICAN SAVED ON ALPS.; Friend Fetches Guides When Donald Brown of New York Has Fall. | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/backs-turkish-minorities-fethi-bey-sees-no-objection-to-their.html | BACKS TURKISH MINORITIES; Fethi Bey Sees No Objection to Their Electing Own Candidate. | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/veteran-scholarship-tests-sept-12.html | Veteran Scholarship Tests Sept. 12. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/southampton-hunt-planned-for-today-suffolk-hounds-to-meet-for-ride.html | SOUTHAMPTON HUNT PLANNED FOR TODAY; Suffolk Hounds to Meet for Ride in Afternoon, With Tea and Dances Later. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/r100-speeding-home-with-favoring-wind-airship-traveling-60-to-90.html | R-100 SPEEDING HOME WITH FAVORING WIND; Airship, Traveling 60 to 90 Miles an Hour, Expects to Make Record Trip. USING ONLY THREE ENGINES Ships' Sirens Are Heard Above Roar of Engines--Passengers Find Quiet Inside. Better Wind Is Probable. Fourth of Trip in 14 Hours. Tailwind Saves Motors. R-100 SPEEDING HOME WITH FAVORING WIND Reaches 90-Mile Speed. London Interest Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bombay-gandhists-disown-peace-move-even-while-leader-negotiates-in.html | BOMBAY GANDHISTS DISOWN PEACE MOVE; Even While Leader Negotiates in Jail They Reassert Demand for Indian Independence. PESHAWAR AREA IS QUIET But British Discount Idea Tribal Rising Is Crushed-- Afridis Known as Fatalists in Face of Death. V.J. Patel Rejects Peace Move. Tribal Revolt Still Smolders. High Caste Women Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/seeks-new-record-for-pacific-trip-liner-empress-of-japan-aims-to.html | SEEKS NEW RECORD FOR PACIFIC TRIP; Liner Empress of Japan Aims to Beat Time of 8 Days, 10 Hours and 53 Minutes. MARK SET 7 YEARS AGO New Vessel, on Her First Trip From Yokohama, Reached 23 Knots During Tests. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/marblehead-races-draw-fleet-of-286-cara-mia-leads-q-class-as.html | MARBLEHEAD RACES DRAW FLEET OF 286; Cara Mia Leads Q Class as Corinthian Yacht Club's Series Gets Under Way. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/marblehead-yacht-burns-flames-follow-gasoline-explosion-baltimore.html | MARBLEHEAD YACHT BURNS; Flames Follow Gasoline Explosion--Baltimore Craft Sinks After Fire. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/the-fittest-survive-the-best-serve-in-smoothing-the-way-for-social.html | THE FITTEST SURVIVE; The Best Serve in Smoothing the Way for Social Readjustments. | True | R.W. BOSS. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/chicago-opera-faces-deficit-of-588528-president-insull-tells-of.html | CHICAGO OPERA FACES DEFICIT OF $588,528; President Insull Tells of Increasing Cost of Productions--Rosterof Next Season's Singers. | True | Special to The New York Times. | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/hammerstein-sells-his-long-island-home-george-k-morrow-buys.html | HAMMERSTEIN SELLS HIS LONG ISLAND HOME; George K. Morrow Buys Producer's Estate of Five Acresat Beechhurst. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/hawks-envisions-pony-air-express-record-holder-says-bankers-would.html | HAWKS ENVISIONS 'PONY AIR EXPRESS; Record Holder Says Bankers Would Support a 15-Hour Coast-to-Coast Mail Line. URGES SPEEDIER PLANES No Reason Why 300-Mile-an-Hour Craft Should Not Be Built, He Tells Advertising Club. Did Not Aim at Record. Denies Plane Is a Racer. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/detroit-crew-wins-at-st-catharines-takes-first-heat-of-140pound.html | DETROIT CREW WINS AT ST. CATHARINES; Takes First Heat of 140-Pound Junior Race and Second Goes to Buffalo Eight. Gilmore to Compete. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/new-stock-listings-asked-seven-applications-made-for-admittance-to.html | NEW STOCK LISTINGS ASKED; Seven Applications Made for Admittance to Stock Exchange. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/canada-to-send-borden-to-geneva.html | Canada to Send Borden to Geneva. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/blast-buries-46-in-canadian-mine-cavein-blocks-rescue-gang-in.html | BLAST BURIES 46 IN CANADIAN MINE; Cave-In Blocks Rescue Gang in Blakeburn Deep Shaft East of Vancouver. SUFFOCATION IS FEARED Two Bodies and One Survivor Taken From Workings--Cause of Explosion Undetermined. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/seven-marksmen-in-tie-score-103-out-of-105-in-first-test-of.html | SEVEN MARKSMEN IN TIE.; Score 103 Out of 105 in First Test of Canadian Meet. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/carringtons-campaign-launched.html | Carrington's Campaign Launched. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/jersey-extra-session-set-to-meet-sept-8-to-authorize-bridge-work.html | JERSEY EXTRA SESSION SET.; To Meet Sept. 8 to Authorize Bridge Work Bonds for Fort Lee. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/ortiz-rubio-off-to-manoeuvres.html | Ortiz Rubio Off to Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/3615585-in-loans-granted.html | $3,615,585 in Loans Granted. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/ships-report-airship-over-river-and-ocean-r100-passes-near-vessels.html | SHIPS REPORT AIRSHIP OVER RIVER AND OCEAN; R-100 Passes Near Vessels Which See Her in Cloudless Sky, Riding With Breeze. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/nine-homers-in-six-days-put-hauser-6-behind-ruths-record.html | Nine Homers in Six Days Put Hauser 6 Behind Ruth's Record | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/west-side-traffic-snarled-as-lights-go-awry-tieup-third-in-five.html | West Side Traffic Snarled as Lights Go Awry; Tie-Up, Third in Five Weeks, Lasts Four Hours | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/george-bford-dies-noted-architect-director-of-regional-plan.html | GEORGE B.FORD DIES, NOTED ARCHITECT; Director of Regional Plan Association Succumbs AfterOperation.EXPERT FOR THIRTY CITIES Honored by France for Work inRebuilding of Rheims and ItsFamous Cathedral. Springs Into Prominence. Rheims a Memorial to Him | True | Blank & Stoller. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/air-route-seekers-reach-greenland-british-expedition-arrives-at.html | AIR ROUTE SEEKERS REACH GREENLAND; British Expedition Arrives at Angmagsalik on East Coast and Seeks Site for Base. PARTY GOES UP THE ICE CAP Will Establish Station for Group-- Canadian Ships Are Laying Supply and Petrol Dumps. | True | World Copyright, 1930, by the Times, London, and the New York Times Company. All Rights Reserved.wireless To the New York Times. | |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/17956334-new-securities-on-investment-lists-today.html | $17,956,334 New Securities On Investment Lists Today | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/nassau-candidates-named-democrats-pick-js-shevlin-to-oppose-bacon.html | NASSAU CANDIDATES NAMED; Democrats Pick J.S. Shevlin to Oppose Bacon for Congress. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/reserve-bank-credit-shows-an-increase-in-the-weekly-report-of.html | Reserve Bank Credit Shows an Increase In the Weekly Report of Federal Banks | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/name-architects-for-5th-av-house.html | Name Architects for 5th Av. House | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/countifs-report-human-suffering-agriculture-department-gives.html | COUNTIFS REPORT HUMAN SUFFERING; Agriculture Department Gives Summary of Damage in Ten Draught States. KENTUCKY'S PICTURE DARK With Arkansas, Its Needs for Aid Will Extend to Next Crop Year, Survey Shows. Reports Stealing of Foodstuffs. Percentage of County Losses. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/sugar-under-mean-prices-average-is-put-at-472-against-886-for-all.html | SUGAR UNDER MEAN PRICES; Average Is Put at 47.2 Against 88.6 for All Foodstuffs. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/forbes-honored-at-dinner-new-ambassador-to-japan-is-guest-of.html | FORBES HONORED AT DINNER; New Ambassador to Japan Is Guest of Society Here. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/20room-suite-in-river-house-purchased-by-edson-bradley.html | 20-Room Suite in River House Purchased by Edson Bradley | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/grand-jury-clears-ewald-of-bribery-tuttle-pushes-case-stories-of.html | GRAND JURY CLEARS EWALD OF BRIBERY; TUTTLE PUSHES CASE; Stories of Mrs. Ewald, Healy, Dr. Schirp and Tommaney Apparently Accepted. EX-JUDGE IS QUESTIONED He Waives Immunity to Repeat That His Wife Alone Made $10,000 Loan to Official. BANK BOOKS SUBPOENAED Federal Prosecutor to Scrutinize Income Tax Returns of Principals in Case. Tuttle Subpoenaes Bank Records. Walker's Story Accepted. GRAND JURY CLEARS EWALD OF BRIBERY New Witness Sent Home. Crain Resumes Vacation. Ewald Reiterates Story. Dr. Schirp Questioned. Meyers Explains Activities. Saw Ewald Sworn In. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/eighteen-promoted-in-fire-department-nine-disabled-veterans-are.html | EIGHTEEN PROMOTED IN FIRE DEPARTMENT; Nine Disabled Veterans Are Among Those Advanced to Higher Rank by Dorman. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/state-milk-supply-falls-com-and-potato-crops-benefited-by-hot.html | STATE MILK SUPPLY FALLS; Com and Potato Crops Benefited by Hot Weather. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/justice-bijur-left-350000-to-family-widow-gets-twothirds-and-son.html | JUSTICE BIJUR LEFT $350,000 TO FAMILY; Widow Gets Two-Thirds and Son the Rest--E.J. Clapp Willed Estate to His Wife. Widow Gets Estate of E.J. Clapp. Thomas Madigan Will Filed. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bucharest-papers-say-officials-fear-cuzists-charge-minister-of-the.html | BUCHAREST PAPERS SAY OFFICIALS FEAR CUZISTS; Charge Minister of the Interior Gives Funds to Anti-Semites Rather Than Incur Enmity. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/new-insurance-in-july-only-1-under-record-total-of-44-leading.html | NEW INSURANCE IN JULY ONLY .1% UNDER RECORD; Total of 44 Leading Companies for First Seven Months of Year Shows 1.5% Rise. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/gold-movement-for-week-8809000-exported-all-to-france-166000.html | GOLD MOVEMENT FOR WEEK.; $8,809,000 Exported, All to France, $166,000 Received. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/westchester-ends-rift-with-governor-endorsement-by-democrats-seen.html | WESTCHESTER ENDS RIFT WITH GOVERNOR; Endorsement by Democrats Seen as Shelving Controversy Over Judgeship. SIX OTHERS SUPPORTED Convention Cheers Attacks on Hoover--No Rockefeller Aid for County Republicans. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/business-world-figures-to-show-drought-effect-open-1931-bathing.html | BUSINESS WORLD; Figures to Show Drought Effect. Open 1931 Bathing Suits Today. Silks Lead Piece Goods Buying. More Toy Orders Awaited. New Dress Models Prepared. Export Group to Hold Meeting. Underwear Lines Delayed. Grocery Prices to Be Studied. Orders for Sweaters Increase. Gray Goods Market Quiet. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/7500000000-a-year-set-as-crime-cost-surety-expert-tells-exchange.html | $7,500,000,000 A YEAR SET AS CRIME COST; Surety Expert Tells Exchange Club Toll Paid by Average Man Exceeds His Income Tax. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/cuban-politician-is-shot-by-gunmen.html | Cuban Politician Is Shot by Gunmen | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/offer-extended-in-aviation-merger.html | Offer Extended in Aviation Merger. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/cholera-raging-in-afghanistan.html | Cholera Raging in Afghanistan. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/sheridan-to-fight-for-renomination-state-senator-failing-to-get.html | SHERIDAN TO FIGHT FOR RENOMINATION; State Senator, Failing to Get Tammany Designation, Will Contest in Primary. TO OPPOSE J.J. McNABOE Lack of Organization Support Laid to Leader Kennealy--Candidates File Petitions. Seek Thousands of Signers. Designation Petitions Filed. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/representative-wood-says-corn-growers-gain-500000000-on-1930-crop.html | Representative Wood Says Corn Growers Gain $500,000,000 on 1930 Crop Through Tariff | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/large-short-interest-seen-in-stock-loans-estimates-put-total-at.html | LARGE SHORT INTEREST SEEN IN STOCK LOANS; Estimates Put Total at 4,000,000 Shares, Probably a Record, With 180 Issues Lending Flat. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/louisiana-acadia-descendants-start-trip-to-nova-scotia.html | Louisiana Acadia Descendants Start Trip to Nova Scotia | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/new-rochelle-woman-held-as-food-poisoner.html | NEW ROCHELLE WOMAN HELD AS FOOD POISONER | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/mrs-edith-bates-weds-dr-travell-new-york-ministers-widow-bride-of.html | MRS. EDITH BATES WEDS DR. TRAVELL; New York Minister's Widow Bride of Physician at Ceremony in Kingston. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/fire-again-damages-a-mine-in-kentucky-strike-incendiarism-is-blamed.html | FIRE AGAIN DAMAGES A MINE IN KENTUCKY; Strike Incendiarism Is Blamed for $50,000 Blaze--Two Miners Held in Bombing.TWO FLIERS ARE ACCUSEDConspiracy Warrants Are Issued in Illinois Against Malone andMontgomery. Warrants Issued for Fliers. To Arrest Two in Dixon, Ky. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/retired-milliner-shoots-himself.html | Retired Milliner Shoots Himself. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/capturing-new-york.html | "CAPTURING" NEW YORK. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/work-being-rushed-on-the-shamrock-v-jury-rig-unfastened-so-the.html | WORK BEING RUSHED ON THE SHAMROCK V; Jury Rig Unfastened So the America's Cup Challenger Can Be Stripped Today. MANY FLOCK TO ANCHORAGE Trim Lines and Knife-Like Prow of Lipton Boat Attract Special Attention.ERIN DISCHARGES CARGO Puts Shamrock's Sails Ashore, Then Leaves to Meet Sir Thomason Arrival Here. Work on Shamrock Begins. Bow Like Nose of Cod. | True | By James Robbins. Special To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/16-overcome-2-hurt-at-blaze-in-brooklyn-sulphur-fumes-from-50000.html | 16 OVERCOME, 2 HURT AT BLAZE IN BROOKLYN; Sulphur Fumes From $50,000 Fire in Two Plants Stifle Firemen and Employes. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/hawthorne-gets-aurora-dates.html | Hawthorne Gets Aurora Dates. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/haskell-back-in-camp-review-of-14th-and-165th-regiments-by-flynn-is.html | HASKELL BACK IN CAMP.; Review of 14th and 165th Regiments by Flynn Is Canceled. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/union-official-takes-life-bruno-musicians-leader-known-as-harpist.html | UNION OFFICIAL TAKES LIFE.; Bruno, Musicians' Leader, Known as Harpist, Drinks Poison. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/brokers-loans-off-59000000-in-week-3155000000-total-reported-by.html | BROKERS' LOANS OFF $59,000,000 IN WEEK; $3,155,000,000 Total Reported by Reserve Bank, Lowest Since July 27, 1927. DECLINE FOR BANKS HERE $73,000,000 Drop Reverses Recent Trend--Gains for Interior Institutions and "Others." | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/to-hold-surplus-cotton.html | TO HOLD SURPLUS COTTON. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/fire-department.html | Fire Department. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/quest-beats-thisbe-and-eyens-series-gooderham-sails-challenger-to.html | QUEST BEATS THISBE AND EYENS SERIES; Gooderham Sails Challenger to 28-Second Triumph in Canada's Cup Race. VICTOR GAINS WIDE LEAD Loses 4-Minute Margin When Becalmed--Canadian Ties U.S. Craft at Two Victories Each. Gooderham Crosses First. Quest Lays the Mark. Quest Maintains Lead | True | Special to The New York Times.P.&A. Photo. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/the-school-budget.html | THE SCHOOL BUDGET. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/dr-rusby-retiring-finds-pharmacy-degraded-by-commercialism-of.html | Dr. Rusby, Retiring, Finds Pharmacy 'Degraded' By Commercialism of Ready-Made Remedies | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/several-rail-bonds-reach-years-tops-steadiness-marks-utilities.html | SEVERAL RAIL BONDS REACH YEAR'S TOPS; Steadiness Marks Utilities, While Some Wide Swings Are Made in Industrials. FRENCH LOANS ARE EASIER South American Obligations Are Irregular Again, as Are Mexican Issues. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/financial-markets-stocks-move-irregularlyuncertainty-in-wheat-and.html | FINANCIAL MARKETS; Stocks Move Irregularly--Uncertainty in Wheat and Corn,Cotton at Year's Lowest. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/aviators-will-go-to-rapidan-camp-hoover-invites-lindbergh-davison.html | AVIATORS WILL GO TO RAPIDAN CAMP; Hoover Invites Lindbergh, Davison and Others to Discuss Problems of Flying.COLONEL GETS MEDAL TODAYMrs. Hoover Has Made WhiteHouse Attractive Since thePresident Gave Up Vacation. White House Transformed. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/4-killed-70-hurt-in-naples-tornado-storm-razes-poggioreale.html | 4 KILLED, 70 HURT IN NAPLES TORNADO; Storm Razes Poggioreale Market--Many Persons PinnedUnder Wall.RESIDENTS AGAIN IN PANIC They Rush From Homes, FearingAnother Earthquake--WreckageStrewn Wide Over City. Residents Rush Out in Panic. Remarkable Escapes Recorded. River Area Overflows Its Banks. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/genoa-to-get-ford-plant-financial-group-there-hears-of-plan-to-move.html | GENOA TO GET FORD PLANT.; Financial Group There Hears of Plan to Move Works From Triest. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/fail-to-find-nd-waffl.html | Fail to Find N.D. Waffl. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/billings-makes-his-plea-california-justices-hear-him-from-behind.html | BILLINGS MAKES HIS PLEA.; California Justices Hear Him From Behind Folson Prison Bars. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/to-open-mexican-church-public-will-enter-cathedral-today-for-first.html | TO OPEN MEXICAN CHURCH; Public Will Enter Cathedral Today for First Time Since 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/reports-earnings-lower-in-quarter-international-paper-shows-deficit.html | REPORTS EARNINGS LOWER IN QUARTER; International Paper Shows Deficit of $1,622,457 After ClassA Common Dividends. INCREASE IN NET REVENUE Gain Offset by Depreciation andBond Interest--Graustein IsOptimistic on Outlook. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/byrd-visits-his-ship-and-explains-exhibits-300-enjoy-personally.html | BYRD VISITS HIS SHIP AND EXPLAINS EXHIBITS; 300 Enjoy Personally Conducted Tour of Museum by Admiral, Back From Vacation. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/camp-wigwam-retains-rifle-title.html | Camp Wigwam Retains Rifle Title. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/dr-auers-funeral-set-for-aug-26-here-final-details-for-the-services.html | DR. AUER'S FUNERAL SET FOR AUG. 26 HERE; Final Details for the Services Await Arrival of Widow With the Body on Aug 21. MUSICIANS PLAN HONORS Six Will Act as Pallbearers and Former Pupils of Noted Violinist Will Give a Program. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/face-conspiracy-trial-25-plotters-said-to-have-planned-coup-detat.html | FACE CONSPIRACY TRIAL.; 25 Plotters Said to Have Planned Coup d'Etat in Estonia. | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/pools-to-take-all-grains-canadians-deny-confining-business-to-wheat.html | POOLS TO TAKE ALL GRAINS; Canadians Deny Confining Business to Wheat, Says Winnipeg. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/donoghue-in-bad-shape-serious-injuries-may-end-career-of-famous.html | DONOGHUE IN BAD SHAPE.; Serious Injuries May End Career of Famous Jockey. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/field-wedding-date-set-mrs-dudley-coats-says-marriage-will-be.html | FIELD WEDDING DATE SET.; Mrs. Dudley Coats Says Marriage Will Be Performed Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/urges-antiamerican-farm-union.html | Urges Anti-American Farm Union. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/eternal-colt-sold-for-7200-at-spa-fitzsimmons-pays-top-price-in.html | ETERNAL COLT SOLD FOR $7,200 AT SPA; Fitzsimmons Pays Top Price in Sale of 52 Head--Lot Brings $68,800. | True | Special to The New York Times. | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/west-103d-st-house-leased.html | West 103d St. House Leased | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/jc-wlson-blocks-separation-suit-wifes-action-dismissed-here-on.html | J.C. WLSON BLOCKS SEPARATION SUIT; Wife's Action Dismissed Here on Ground Aviation Financier Is a Kentucky Resident. SHE ASKED $4,000 A MONTH Head of Investment Company Has Taken Leading Part in Promotion of Aviation Concerns. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/cost-a-rican-congress-in-extra-session-president-acts-as-regular.html | COST A RICAN CONGRESS IN EXTRA SESSION; President Acts as Regular One Fails to Ratify Contract and Repeal 1929 Banana Law. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/say-brazil-paintings-are-da-vincis.html | Say Brazil Paintings Are Da Vinci's. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/move-for-mistrial-fails-in-doyle-case-tuttle-and-defense-attorney.html | MOVE FOR MISTRIAL FAILS IN DOYLE CASE; Tuttle and Defense Attorney Clash Over Testimony on Split-Fee Records. EVADING OF FACTS ALLEGED Motion to Dismiss Also Denied-- Veterinarian Will Not Contest 1927 and 1928 Charges. Motions to Dismiss Denied. Asks Withdrawal of Juror. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/wants-ecuador-fund-used-minister-suggests-400000-reserve-be-applied.html | WANTS ECUADOR FUND USED; Minister Suggests $400,000 Reserve Be Applied to Foreign Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/money.html | MONEY. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bring-animals-by-plane-george-and-alfred-vanderbilt-land-at-miami.html | BRING ANIMALS BY PLANE.; George and Alfred Vanderbilt Land at Miami From Panama Hunt. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/legal-and-moral-evidence.html | LEGAL AND MORAL EVIDENCE. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/buys-candlewood-lake-lodge-plot.html | Buys Candlewood Lake Lodge Plot. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/mrs-pinchot-aided-senator-norris.html | Mrs. Pinchot Aided Senator Norris. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/urge-jurisdiction-in-divorce-acts-uniform-law-commissioners-ask.html | URGE JURISDICTION IN DIVORCE ACTS; Uniform Law Commissioners Ask States to Recognize Decrees of All Courts. EXTRADITION ACT OFFERED Amendments Sought at Chicago Meeting Would Limit Arrests Without Warrants. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/aid-for-jobless-in-australia.html | Aid for Jobless in Australia. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/6000000-pounds-copper-at-10-c-sale-at-low-price-credited-to-custom.html | 6,000,000 POUNDS COPPER AT 10 C; Sale at Low Price, Credited to Custom Smelter, for Large Producer. BIG AGENCIES HOLD AT 11c Lower Figure Quoted Here Is Expected to Have Some Effecton Export Demand. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/lancashire-scores-in-english-cricket-defeats-leicestershire-by-an.html | LANCASHIRE SCORES IN ENGLISH CRICKET; Defeats Leicestershire by an Innings and 78 Runs--Results of Other Matches. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/auction-results.html | AUCTION RESULTS | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/allisoncaswell-gain-final-in-maine-tennis-will-meet.html | ALLISON-CASWELL GAIN FINAL IN MAINE TENNIS; Will Meet Rockafellow-Dawson -- Shields Beats Wilder to Advance in Singles. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/state-food-inquiry-opens-here-monday-ward-charging-conspiracy-joins.html | STATE FOOD INQUIRY OPENS HERE MONDAY; Ward, Charging Conspiracy, Joins Federal and City Agencies in Fight on Profiteers.300% PROFITS ALLEGEDWashington Bureau Finds LittleDrought Effect on Fruit andVegetable Shipments. STATE FOOD INQUIRY OPENS HERE MONDAY Inspectors Find Good Supply. Wholesale Markets Flooded. Score High Retail Prices. Says League Controls Prices. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/asks-peru-to-send-art-baltimore-director-wants-paintings-for.html | ASKS PERU TO SEND ART.; Baltimore Director Wants Paintings for Pan-American Show. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/revisionists-discuss-palestine-questions-jewish-congress-at-prague.html | REVISIONISTS DISCUSS PALESTINE QUESTIONS; Jewish Congress at Prague Is Reported in Agreement With Extremist Proposals. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bronx-recorded-mortgages.html | BRONX RECORDED MORTGAGES. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/woman-stricken-on-ship-dies-after-illness-halts-farewells-for-trip.html | WOMAN STRICKEN ON SHIP.; Dies After Illness Halts Farewells for Trip to Germany. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/pequot-y-c-crew-wins-junior-crown-bissell-brothers-and-rennell-each.html | PEQUOT Y.C. CREW WINS JUNIOR CROWN; Bissell Brothers and Rennell, Each 16 Years Old, Take Long Island Sound Title. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/higgins-is-sifting-another-bureau-two-unnamed-departments-are-now.html | HIGGINS IS SIFTING ANOTHER BUREAU.; Two Unnamed Departments Are Now Under Fire by Order of the Mayor. WIDE INQUIRIES LIKELY Walker Awaits Reports on Specific Complaints Before Taking Drastic Action.CASE AGAINST SHEA PUSHEDQueens Prosecutor Gets Evidence Brought Out by Commissioneron Extortion Complaint. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/ruth-klein-weds-douglas-t-warner-ceremony-at-the-ambassador.html | RUTH KLEIN WEDS DOUGLAS T. WARNER; Ceremony at the Ambassador Performed by Rev. Abba H. Silver of Cleveland. MRS. KANE ATTENDS BRIDE Bridegroom Is Son of Mr. and Mrs. Truly Warner--Wedding Trip to Murray Bay, Canada. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/smith-is-confident-on-theatre-league-exgovernor-says-drive-to-curb.html | SMITH IS CONFIDENT ON THEATRE LEAGUE; Ex-Governor Says Drive to Curb Ticket Speculation "Most-Emphatically" Will Succeed.PLEADS FOR PUBLIC'S AID"Gyp" Broker Must Go, He Assertsas Member of Board--Seven Clubs to Support Plan. Not Interested in Controversies. Says Plan Will Succeed. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/paramount-buys-in-astoria.html | Paramount Buys in Astoria. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/municipal-loans-chicago-park-district-returns-all-bidsother.html | MUNICIPAL LOANS.; Chicago Park District Returns All Bids-- Other Offerings to Bankers. West Chicago Park District, Ill. Chicago, Ill. Boston, Mass. Summit County, Ohio. Pleasantville, N.Y. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/may-curb-rubber-output-malay-straits-government-takes-request-under.html | MAY CURB RUBBER OUTPUT; Malay Straits Government Takes Request Under Consideration. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/deals-in-new-jersey-housing-and-vacant-premises-in-new-ownership.html | DEALS IN NEW JERSEY.; Housing and Vacant Premises in New Ownership. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/state-red-men-elect-officers.html | State Red Men Elect Officers. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/finds-improvement-in-states-prisons-crime-commission-reports.html | FINDS IMPROVEMENT IN STATE'S PRISONS; Crime Commission Reports Continued Overcrowding but Better Food and Clothing. AUBURN REMOVAL OPPOSED Body Says Investment There Is Too Large--Favors Separation of "Better Class" Prisoners. Unrest Laid to "Herding." | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/prices-on-curb-sag-after-early-gains-firm-tone-maintained-through.html | PRICES ON CURB SAG AFTER EARLY GAINS; Firm Tone Maintained Through Dull Mid-Session, With Trend Downward at Close. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/marginal-land-profits-intelligent-farming-seen-as-remedy-for-a.html | MARGINAL LAND PROFITS.; Intelligent Farming Seen as Remedy for a Phase of Problem. | True | JAMES CONNELL. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/litvinoff-at-karlsbad-czechoslovakia.html | Litvinoff at Karlsbad, Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/william-e-stewart-dies-in-his-sleep-was-a-former-president-of-the.html | WILLIAM E. STEWART DIES IN HIS SLEEP; Was a Former President of the Queens County Bar Association. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/new-york-title-buys-downtown-properties-purchases-structure-in.html | NEW YORK TITLE BUYS DOWNTOWN PROPERTIES; Purchases Structure in Liberty St. and Adjoining Building in $1,500,000 Deal. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/moncada-greets-electoral-mission-nicaraguan-president-places.html | MONCADA GREETS ELECTORAL MISSION; Nicaraguan President Places Emphasis on Unselfishness of American Group. CALLS FOR IMPARTIALITY Urges Similar Treatment for the Conservatives and Liberals and Pledges It Himself. | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/blast-in-truck-fires-3d-av-elevated-ties-gasoline-tank-explodes-in.html | BLAST IN TRUCK FIRES 3D AV. ELEVATED TIES; Gasoline Tank Explodes in Crash of Truck and Trolley--Two Are Injured. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/new-south-wales-wheat-crop.html | New South Wales Wheat Crop. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Kaiden-Keystone Studios. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/curry-and-mcooey-call-on-governor-but-no-agreement-is-indicated-on.html | CURRY AND M'COOEY CALL ON GOVERNOR; But No Agreement Is Indicated on Insurance Head and Candidate for Attorney General. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/electric-power-gain-more-than-seasonal-index-at-highest-level-since.html | Electric Power Gain More Than Seasonal; Index at Highest Level Since Early in June | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bond-flotation-indianapolis-power-and-light.html | BOND FLOTATION.; Indianapolis Power and Light. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/log-of-the-airship-r100-on-return-home-from-canada.html | Log of the Airship R-100 On Return Home From Canada | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/objects-to-mrs-yost-la-guardia-assails-naming-dry-leader-for.html | OBJECTS TO MRS. YOST.; La Guardia Assails Naming Dry Leader for Republican Women. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/red-rioting-feared-in-hankow-today-many-foreigners-plan-to-quit.html | RED RIOTING FEARED IN HANKOW TODAY; Many Foreigners Plan to Quit City With Communist Army Just Outside. SHANGHAI ALSO ON GUARD Martial Law Declared There-- Northern Secret Agents in Disguise Steal Three Nanking Army Planes. New Changsha Mutiny Solved. Reds Active North of Hankow. | True | By Hallett Abend. Special Cable To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/american-crews-in-fine-form-for-regatta-in-belgium-today.html | American Crews in Fine Form For Regatta in Belgium Today | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/stocks-admitted-to-curb-securities-for-unlisted-trading-announced.html | STOCKS ADMITTED TO CURB.; Securities for Unlisted Trading Announced by Exchange. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/okema-outsails-rivals-leads-algonquin-by-30-seconds-in-black-rock.html | OKEMA OUTSAILS RIVALS.; Leads Algonquin by 30 Seconds in Black Rock Race. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/b-doeg-and-myers-gain-at-doubles-score-over-two-seeded-teams-to.html | B. DOEG AND MYERS GAIN AT DOUBLES; Score Over Two Seeded Teams to Reach Final of Junior Tourney at Culver. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/likely-lady-wins-blue-at-newport-seaton-pippin-also-scores-in.html | LIKELY LADY WINS BLUE AT NEWPORT; Seaton Pippin Also Scores in Opening Session of Annual Horse Show. TITLE AT STAKE TOMORROW Rival Mares Seen as Principal Contenders for the Grand Championship. | True | By Henry R. Ilsley. Special To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/spanish-peseta-reaches-new-low.html | Spanish Peseta Reaches New Low. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/speeds-road-to-montauk-long-island-park-commission-to-let-highway.html | SPEEDS ROAD TO MONTAUK.; Long Island Park Commission to Let Highway Contracts Tuesday. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/offer-in-gas-merger-expires-soon.html | Offer in Gas Merger Expires Soon. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/mcarthy-with-73-leads-145-golfers-sets-pace-in-qualifying-round-of.html | MCARTHY, WITH 73, LEADS 145 GOLFERS; Sets Pace In Qualifying Round of Green Meadow Invitation --Then Withdraws. ROTHENBERG NEXT WITH 75 Moffett, Mayo, Cavanagh and Newman Tied Stroke Back--Ciuci, With an 80, Fails to Qualify. | True | By William D. Richardson. Special To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/sinbad-adjudged-champion-of-show-jumper-ties-with-lou-love-but.html | SINBAD ADJUDGED CHAMPION OF SHOW; Jumper Ties With Lou Love, but Gains Award by Toss of Coin at Montauk. | True | By Vernon van Ness. Special To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/gets-london-ont-city-gas-co.html | Gets London (Ont.) City Gas Co. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/city-college-man-hurt-in-air-crash-professor-george-v-edwardss-leg.html | CITY COLLEGE MAN HURT IN AIR CRASH; Professor George V. Edwards's Leg Broken and Neck Sprained in Accident in Bavaria. PLANE HITS MOUNTAIN SIDE Pilot Killed and Swiss Passenger Injured--Poor Visibility in Storm Is Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/dividend-actions-first-payments-to-stockholders-announcedomissions.html | DIVIDEND ACTIONS; First Payments to Stockholders Announced--Omissions and Reduced Rates. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/olivia-m-gazzam-engaged-to-marry-philadelphia-girls-betrothal-to.html | OLIVIA M. GAZZAM ENGAGED TO MARRY; Philadelphia Girl's Betrothal to Frederick D. Morrish Is Announced by Mother. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/argentine-faces-row-over-provincial-stand-entrerios-senate-rejects.html | ARGENTINE FACES ROW OVER PROVINCIAL STAND; Entrerios Senate Rejects Six Irigoyenists-- Resistance to Troops Is Threatened. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/lambeth-bishops-back-arbitration-for-all-peoples-urge-citizens-not.html | LAMBETH BISHOPS BACK ARBITRATION FOR ALL PEOPLES; Urge Citizens Not to Support Governments Which Go to War Without Mediation. THANKS GOD FOR LEAGUE Archbishop of Canterbury, in Encyclical Letter, Praises Kellogg-Briand Pact. DIVIDE ON BIRTH CONTROL Bishops Decide Christian Principles Must Guide Avoidance of Parenthood. Declare for Arbitration. LAMBETH BISHOPS BACK ARBITRATION Would Instruct the Young. Reaffirms Monogamy Principle. No Antagonism to Science. Bans Race Distinctions. Moves for Unity Appreciated. Archbishop Alludes to Russia. What Is More Significant. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/700-customs-agents-to-clear-throngs-here-150-extra-aides-sought-to.html | 700 CUSTOMS AGENTS TO CLEAR THRONGS HERE; 150 Extra Aides Sought to Handle Homeward Rush of Vacationists From Abroad. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/winds-will-aid-airship-weather-report-shows-velocity-is-is-strongest.html | WINDS WILL AID AIRSHIP.; Weather Report Shows Velocity Is Strongest Near Home. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/mrs-james-h-canfield-artist-widow-of-educator-and-mother-of-writer.html | MRS. JAMES H. CANFIELD.; Artist, Widow of Educator and Mother of Writer, Dies. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/portugal-marks-independence-day.html | Portugal Marks Independence Day. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/labyrinth-baffles-raiders-in-brewery-watts-and-30-agents-hammer.html | LABYRINTH BAFFLES RAIDERS IN BREWERY; Watts and 30 Agents Hammer Walls and Trace Pipes in West 25th St. Plant. BRING FORTH TWO QUARTS Alleged Real Beer Trickles From a Spigot in Building of Concern Suing for Near-Beer Permit. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/saratoga-officials-report-no-gambling-they-tell-governor-they-found.html | SARATOGA OFFICIALS REPORT NO GAMBLING; They Tell Governor They Found No Evidence of Betting Places or Houses of Vice. CHARGES ARE DISCOUNTED Police Head Asserts Complainant Previously Failed to Substantiate Similar Allegations. Alleged Gambling Places Visited. SARATOGA OFFICIALS REPORT NO GAMBLING Denies That Children Bet. Hold Alleged Card Sharps. | True | Special to The New York Times | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/cotton-continues-slide-to-new-lows-december-joins-october-in.html | COTTON CONTINUES SLIDE TO NEW LOWS; December Joins October in Dipping Under 12c as Market Loses 11 to 16 Points. MILL BUYING IS INEFFECTIVE Bottom Quotations at Finish--Census Bureau's Figures on July Consumption Out Today. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/warner-bros-offer-stock-to-holders-pictures-corporation-will-sell.html | WARNER BROS. OFFER STOCK TO HOLDERS; Pictures Corporation Will Sell 755,000 Shares to Present Owners--Ratio 1 to 4. EARNINGS DROP IN QUARTER Directors Explain Reason for Omission of Dividend-- New Stock Underwritten. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/says-monroe-doctrine-should-be-scrapped-chilean-paper-urges.html | SAYS MONROE DOCTRINE SHOULD BE SCRAPPED; Chilean Paper Urges Equality for All, With Relations Ruled by International Law. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/caesarion-25-to-1-wins-at-saratoga-5yearold-gains-first-victory-by.html | CAESARION, 25 TO 1, WINS AT SARATOGA; 5-Year-Old Gains First Victory by Defeating Kildare by Half-Length in Feature. ROYAL PANOPLY TRIUMPHS Pays 30-1 in Day of Upsets, Which Sees Only One Favorite, Mild, Score in Fifth Race. Frisius Gets Away Slowly. Mild Returns 7 to 10. | True | By Bryan Field. Special To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/changes-in-corporations-viscount-rothermere-and-others-on-canada.html | CHANGES IN CORPORATIONS.; Viscount Rothermere and Others on Canada Power and Paper's Board. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/gold-reserve-rises-at-bank-of-england-increase-in-week-is-510000.html | GOLD RESERVE RISES AT BANK OF ENGLAND; Increase in Week Is 510,000-- Reserve Ratio Up Despite Greater Deposit Liabilities. FEWER NOTES CIRCULATING Loans on Government Securities Are Reported Larger, While Others Show Decrease. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/jackson-and-obrine-pass-594th-hour-in-air-engine-smooth-as-they.html | Jackson and O'Brine Pass 594th Hour in Air; Engine Smooth as They Seek 1,000-Hour Record | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/potters-face-wage-cuts-employers-issue-ultimatum-in-nego-tiations.html | POTTERS FACE WAGE CUTS.; Employers Issue Ultimatum in Nego tiations for Agreement. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/monks-to-exhibit-at-fair-mount-athos-group-to-show-carved-wood.html | MONKS TO EXHIBIT AT FAIR.; Mount Athos Group to Show Carved Wood Handiwork at Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/kill-bridge-traffic-rises-two-spans-show-gain-of-17-per-cent-for.html | KILL BRIDGE TRAFFIC RISES.; Two Spans Show Gain of 17 Per Cent for Seven Months. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/cubs-with-malone-turn-back-robins-strengthen-lead-by-full-game-by-5.html | CUBS, WITH MALONE, TURN BACK ROBINS; Strengthen Lead by Full Game by 5 to 1 Decision Before Crowd of 35,000. CLARK ROUTED FROM BOX Is Reached for 3 Runs Before Giving Way to Dudley in Second-- Gilbert Gets 3 Hits. Cubs Score Early. Dudley Succeeds Clark. | True | By Roscoe McGowen. Special To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/first-mother-dies-on-gold-star-group-mrs-harriet-bates-of-portage.html | FIRST MOTHER DIES ON GOLD STAR GROUP; Mrs. Harriet Bates of Portage, Pa., Succumbs in Verdun of Cerebral Hemorrhage. LAST WORDS WERE OF SON Mother Said She Would Die in the Country Where He Was Buried-- 2,883 Have Visited France. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/mercury-at-68-but-weather-seems-cooler-after-hot-wave.html | Mercury at 68, but Weather Seems Cooler After Hot Wave | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/brooklyn-trading-corner-plots-leased-for-two-more-miniature-golf.html | BROOKLYN TRADING.; Corner Plots Leased for Two More Miniature Golf Links. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/jh-mcnally-buys-kennys-share-in-the-giants-friend-says-bricklayers.html | J.H. McNally Buys Kenny's Share in the Giants; Friend Says 'Bricklayers' King' Will Head Club | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/navy-cuts-recruiting.html | Navy Cuts Recruiting | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/chamberlin-plant-put-in-receivership-temporary-custodian-appointed.html | CHAMBERLIN PLANT PUT IN RECEIVERSHIP; Temporary Custodian Appointed for the Crescent Aircraft Corporation of Jersey City. ASSETS $648, SAYS PLEA Head of Concern, Who Served Without Pay, Asserts He Joined It 'After Damage Had Been Done.' Large Sum for Organization. Statement by Colonel Chamberlin. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bishop-darlington-dies-on-vacation-first-head-of-harrisburg.html | BISHOP DARLINGTON DIES ON VACATION; First Head of Harrisburg Episcopal Diocese Stricken at Lake Mohonk, N.Y. UNDERGOES AN OPERATION 25 Years in Bishopric--A BrooklynPastor 22 Years-- FuneralHere Tomorrow. Funeral in Son's Church Here. Served but One Parish. His Many Honors. Herbert V. Clark. | True | Special to The New York Times.Times Wide World Photo. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/ew-brown-orders-yacht-electric-boat-co-building-103foot-craft-for.html | E.W. BROWN ORDERS YACHT; Electric Boat Co. Building 103-Foot Craft for Retired Merchant. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/big-gain-in-quarter-shown-by-chrysler-3228139-or-72-cents-a-share.html | BIG GAIN IN QUARTER SHOWN BY CHRYSLER; $3,228,139, or 72 Cents a Share, Compares With $180,717 in First Three Months. SALES LOWER IN HALF-YEAR Total at $139,030,488, Against $227,968,786 in Same Part of 1929 --M.S. Sloan on Board. Net Working Capital Up. Unappropriated Surplus Off. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/rea-estate-has-shrunk-drop-from-437693-to-283429-due-largely-to.html | REA ESTATE HAS SHRUNK.; Drop From $437,693 to $283,429, Due Largely to Taxes. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/continue-subway-parley-transportation-and-transit-boards.html | CONTINUE SUBWAY PARLEY.; Transportation and Transit Boards Confer--Untermyer Present. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/middletown-pace-won-by-cold-cash-blue-ridge-stable-colt-within.html | MIDDLETOWN PACE WON BY COLD CASH; Blue Ridge Stable Colt Within Quarter-Second of Record in Final Heat. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/schmeling-makes-concessions-for-stribling-bout-in-berlin.html | Schmeling Makes Concessions For Stribling Bout in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/mrs-grubbs-again-captures-womens-us-archery-title.html | Mrs. Grubbs Again Captures Women's U.S. Archery Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/turkish-troops-repel-attack-by-the-kurds-tribesmen-flee-after-3.html | TURKISH TROOPS REPEL ATTACK BY THE KURDS; Tribesmen Flee After 3 Hours' Fighting, Leaving 60 Dead-- Major Battle Looms. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/sharkey-to-fight-camera-in-chicago-agrees-to-meet-giant-italian-in.html | SHARKEY TO FIGHT CARNERA IN CHICAGO; Agrees to Meet Giant Italian in Bout to Be Staged by Malloy On or About Sept. 29. SOLDIER FIELD MAY BE SITE Promoter, Predicting Gate of $500,000 to $1,000,000, Talks of Using Huge Arena. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/steel-rate-pact-barred.html | STEEL RATE PACT BARRED. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/will-see-ward-liner-launched.html | Will See Ward Liner Launched. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/rain-halts-denishawns-final-stadium-performance-by-dancers-ends-at.html | RAIN HALTS DENISHAWNS; Final Stadium Performance by Dancers Ends at Intermission. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/washington-reports-shipments-as-normal-first-bureau-statement.html | WASHINGTON REPORTS SHIPMENTS AS NORMAL; First Bureau Statement Indicates Little Ground for Rise in Food Prices. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/witwer-for-8hour-day-yonkers-candidate-also-would-curb-short.html | WITWER FOR 8-HOUR DAY.; Yonkers Candidate Also Would Curb Short Selling on Wall Street. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/rainbow-division-members-sail.html | Rainbow Division Members Sail. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/markets-in-london-paris-and-berlin-renewed-activity-in-motor-shares.html | MARKETS IN LONDON, PARIS AND BERLIN; Renewed Activity in Motor Shares Features English Exchange--Credit Easy. FRENCH STOCKS IMPROVE Moderate Gains Registered in Dull Trading-- Tone Firmer on the German Boerse. London Closing Prices. Paris Closing Prices. Tone Improves in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/peru-adding-to-air-links-captain-grow-aviation-inspector-off-to.html | PERU ADDING TO AIR LINKS.; Captain Grow, Aviation Inspector, Off to Inaugurate Services. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/theatre-deal-pending-playhouse-at-12830-east-fiftyeighth-street-in.html | THEATRE DEAL PENDING.; Playhouse at 128-30 East Fifty-eighth Street in Trade. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/four-killed-in-mexican-mine-blast.html | Four Killed in Mexican Mine Blast. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bedford-village-estate-sold.html | Bedford Village Estate Sold. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/good-buying-sends-wheat-up-78-to-10-export-demand-and-canadian.html | GOOD BUYING SENDS WHEAT UP 7-8 TO 10; Export Demand and Canadian Banks' Decision to Finance the Pool Help Upturn. CORN ERRATIC AND LOWER Old Grain Brings $1 a Bushel at Elevators in Illinois--Oats and Rye Higher. | True | Special to The New York Times. | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/brooklyn-robbers-get-20000-in-gems-four-hold-up-church-avenue-shop.html | BROOKLYN ROBBERS GET $20,000 IN GEMS; Four Hold Up Church Avenue Shop as Hundreds Pass on Way to Work. HAIL TAXI FOR ESCAPE Force Driver to Aid Them--Chased a Mile by Policeman in a Commandeered Auto. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/group-insurance-for-1500.html | Group Insurance for 1,500. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/balked-seven-times-by-siren-garage-looters-finally-steal-it.html | Balked Seven Times by Siren, Garage Looters Finally Steal It | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/whitehill-tigers-conquers-yankees-strikes-out-11-in-his-tenth.html | WHITHILL, TIGERS, CONQUERS YANKEES; Strikes Out 11 in His Tenth Straight Victory, Detroit Scoring by 5 to 1. BYRD SMASHES HOME RUN Circuit Drive Saves Shawkeymen From Shut-Out--Funk Gets Triple With Bases Loaded. Tigers Add to Lead. Whitehill in Top Form. | True | By William E. Brandt. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/underwood-studios-sold-photographic-concern-in-hands-of-its.html | UNDERWOOD STUDIOS SOLD.; Photographic Concern in Hands of Its Executives--Policy Unchanged. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/issue-over-subscribed-mellon-reports-bids-for-120000000-offer.html | ISSUE OVER SUBSCRIBED.; Mellon Reports Bids for $120,000,000 Offer Totaled $397,162,000. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/haitian-cabinet-resigns-protests-plan-to-appoint-carl-colvin-head.html | HAITIAN CABINET RESIGNS.; Protests Plan to Appoint Carl Colvin Head of Service Technique. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/reserve-bank-cuts-rate-kansas-city-institution-sets-3-per-cent-for.html | RESERVE BANK CUTS RATE.; Kansas City Institution Sets 3 Per Cent for Rediscounts. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/russian-manganese-boosts-our-imports-record-half-year-receipts-of.html | RUSSIAN MANGANESE BOOSTS OUR IMPORTS; Record Half Year Receipts of 370,903 Tons Reported by Commerce Department. 47 PER CENT SOVIET ORE Statement Credits Our Big Takings in "Stagnant" Period to Contracts Made in 1929. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/will-rogers-is-pinchhitting-for-hoover-in-national-parks.html | Will Rogers Is Pinch-Hitting For Hoover in National Parks | True | WILL ROGERS. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/new-work-for-the-army-soldiers-could-be-used-to-advantage-in.html | NEW WORK FOR THE ARMY.; Soldiers Could Be Used to Advantage in Fighting Forest Fires. | True | HOLMES GRAHAM. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bronx-transfers.html | BRONX TRANSFERS. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/dawes-has-luncheon-with-mdonald.html | Dawes Has Luncheon With M'Donald | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/newark-brewery-raided-but-dry-agents-later-withdraw-on-order-of.html | NEWARK BREWERY RAIDED.; But Dry Agents Later Withdraw on Order of Federal Court. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/5-gang-deaths-spur-police-in-4-states-trio-slain-near-st-paul.html | 5 GANG DEATHS SPUR POLICE IN 4 STATES; Trio Slain Near St. Paul Traced to Kansas City-- Chicago Gunman's End Told by Girl. Killing in Detroit. Rockford Bootlegger Slain. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/mrs-morrow-leaves-wife-of-ambassador-to-meet-him-in-mexico-city.html | MRS. MORROW LEAVES.; Wife of Ambassador to Meet Him in Mexico City Monday. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/site-in-garden-city-taken-investors-plan-to-erect-430room-apartment.html | SITE IN GARDEN CITY TAKEN.; Investors Plan to Erect 430-Room Apartment House on $225,000 Plot. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/corporation-reports-results-of-operation-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operation Announced by Industrial and Other Organizations. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/english-polo-squad-will-arrive-today-capt-tremayne-leads-6-members.html | ENGLISH POLO SQUAD WILL ARRIVE TODAY; Capt. Tremayne Leads 6 Members of Challenge Cup TeamHere to Join Balding.INVADERS' PONIES READY Players to Be Quartered at MeadowBrook Club--Practice to StartNext Week. Seek Britain's Fifth Victory. Tentative Line-up Named. | True | By Robert F. Kelley. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/lapham-wins-junior-golf-crown.html | Lapham Wins Junior Golf Crown. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/schneider-halted-by-fog-flier-was-forced-down-for-the-second-time.html | SCHNEIDER HALTED BY FOG.; Flier Was Forced Down for the Second Time in Pennsylvania. | True | | C1B82814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/furlong-gets-data-on-two-explorers-buys-relics-of-stanley-from-an-a.html | FURLONG GETS DATA ON TWO EXPLORERS; Buys Relics of Stanley From an African Chief and Talks With Livingstone's Last Guide. WILL PUBLISH MATERIAL Bostonian to Present a Museum Mementos of Pioneers Who Penetrated Dark Continent. | True | Wireless to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/illinois-wets-unite-three-groups-adopt-joint-plank-to-present-to.html | ILLINOIS WETS UNITE.; Three Groups Adopt Joint Plank to Present to Party Conventions. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/county-trust-building-ready.html | County Trust Building Ready. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/cards-and-braves-divide-twin-bill-rally-in-9th-wins-for-st-louis-in.html | CARDS AND BRAVES DIVIDE TWIN BILL; Rally in 9th Wins for St. Louis in 1st, 4 to 3, Then Boston Takes Nightcap, 3 to 2. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/to-deliver-3865000-to-bank-of-colombia-national-city-bank-will-act.html | TO DELIVER $3,865,000 TO BANK OF COLOMBIA; National City Bank Will Act Under Agreement With Olaya to Aid the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/runyan-captures-jersey-open-title-22yearold-pro-records-total-of.html | RUNYAN CAPTURES JERSEY OPEN TITLE; 22-Year-Old Pro Records Total of 282, to Top Field by 7 Strokes at Asbury Park. WILLIAMS AGAIN RUNNER-UP Finishes Second for Third Year-- Forrester, State P.G.A. Champion, is Fourth. | True | Special to The New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/bishop-convicted-of-diverting-wine-mrzena-and-six-others-are-found.html | 'BISHOP' CONVICTED OF DIVERTING WINE; Mrzena and Six Others Are Found Guilty in Bootlegging of Sacramental Beverages. JURY ASKS MERCY FOR 3 Self-Styled Prelate of Czechoslovak Orthodox Catholic Church Faces Prison Sentence Today. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/brooklyn-dry-agent-indicted-for-bribery-john-kormann-jr-accused-of.html | BROOKLYN DRY AGENT INDICTED FOR BRIBERY; John Kormann Jr. Accused of Taking $100 From Woman Speakeasy Owner. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/golfer-18-years-old-wins-title.html | Golfer 18 Years Old Wins Title. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/a-transcontinental-air-record.html | A TRANSCONTINENTAL AIR RECORD. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/glides-for-94-miles-a-new-world-record-robert-kronfeld-austrian.html | GLIDES FOR 94 MILES, A NEW WORLD RECORD; Robert Kronfeld, Austrian, Hitches Little Craft to Cloud to Set Mark in Germany. | True | | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/wars-end-hailed-at-williamstown-prof-ef-gay-says-vital-need-for.html | WARS END HAILED AT WILLIAMSTOWN; Prof. E.F. Gay Says Vital Need for Trade Outlets Is Forging World Peace. LEAGUE'S PROGRESS VIEWED Dr. Paul Mantoux Holds Education of Nations to NewHabits Is Its Task.MEXICO PICTURED AS WONAdmiral Hepburn Says We LostPrestige in France and Italy by Aloofness in Naval Parley. Economic Ruin Price of War. Mediterranean Rivalry Viewed. | True | By Louis Stark. Special To the New York Times. | C1B82814 |
| 1930-08-15 | 1930-08-15 | https://www.nytimes.com/1930/08/15/archives/sees-instability-here-london-financial-times-says-there-are-no.html | SEES INSTABILITY HERE.; London Financial Times Says There Are No Signs of Business Change. | True | Special Cable to THE NEW YORK TIMES. | C1B82814 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/birth-control-rule-stirs-controversy-lambeth-resolution-is-scored.html | BIRTH CONTROL RULE STIRS CONTROVERSY; Lambeth Resolution Is Scored for Not Going Far Enough and for Going Too Far. CLEARER WORDING URGED Church Times Says the Bishops' Decision Is a "Revolution in Christian Morality." | True | By Charles A. Selden. Special Cable to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/citrines-visit-explained-green-says-british-labor-leader-had-only.html | CITRINE'S VISIT EXPLAINED.; Green Says British Labor Leader Had Only Social Contacts. | True | Special to The New York Times. | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/british-polo-team-here-for-cup-play-captain-tremayne-george.html | BRITISH POLO TEAM HERE FOR CUP PLAY; Captain Tremayne, George, Guinness, Two Roarks and Lacey Arrive on the Aquitania. PLAYERS ARE OPTIMISTIC Team Best Since the War, Says Captain Tremayne--To Exercise Ponies on Monday. Need Plenty of Work. Will Try American Polo. Aidan Roark Ready for Play. | True | By Robert F. Kelley. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/will-give-up-husband-vermont-enoch-arden-wife-agrees-to-aid-second.html | WILL GIVE UP HUSBAND,; Vermont "Enoch Arden" Wife Agrees to Aid Second Marriage. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/attacks-state-copyright-tax.html | Attacks State Copyright Tax. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/saloon-is-advertised-for-sale-in-new-jersey-never-any-liquor.html | Saloon Is Advertised for Sale in New Jersey; 'Never Any Liquor Difficulties,' Owners Boast | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/long-beach-bouts-are-postponed.html | Long Beach Bouts Are Postponed. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/says-lung-surgery-offers-new-hopes-dr-maker-holds-opportunities.html | SAYS LUNG SURGERY OFFERS NEW HOPES; Dr. Maker Holds Opportunities Must Be Impressed Upon Tuberculosis Students. SCORES TEACHING METHODS New Haven Doctor, in Speech at Oslo, Says Professors Present it as Dead Subject. Extracts From Speech. Stresses Subject's Attraction. Sees New Vista Ahead. Sees Hopes of Cure Nearer. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/colonel-a-rogers-left-2826000.html | Colonel A. Rogers Left $2,826,000. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/expect-3-counties-to-oppose-close-westchester-republicans-face.html | EXPECT 3 COUNTIES TO OPPOSE CLOSE; Westchester Republicans Face Fight on Nomination for the Supreme Court Bench. MACK SUPPORT FEARED Orange, Dutchess and Rockland Groups May Swing to Democrat Owing to Feud With Ward. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/shea-stops-mickey-genaro.html | Shea Stops Mickey Genaro. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/rikers-island-dog-leaders-killed-for-raids-on-city-pigs-after.html | Riker's Island Dog Leaders Killed for Raids On City Pigs After Officials Sit in Judgment | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/padlock-7-chattanooga-roadhouses.html | Padlock 7 Chattanooga Roadhouses. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/right-radio-station-at-jersey-hearing-state-attorneys-on-governors.html | RIGHT RADIO STATION AT JERSEY HEARING; State Attorneys, on Governor's Instruction, Seek to Block 50,000-Watt Transmission. INTERFERENCE IS DENIED Former Federal Official Says the Volume Will Aid in Cutting Receivers' Electricity Bills. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/r100-over-britain-flees-storm-area-due-to-land-today-airship-is-on.html | R-100 OVER BRITAIN; FLEES STORM AREA; DUE TO LAND TODAY; Airship Is on Straight Course From Fastnet Rock, Ireland, to Cardington. DAMAGED FABRIC REPAIRED Member of Crew Climbs Guy Rope to Sew Covering While Craft Speeds Homeward. CROWDS START TO HANGAR All England Keeps in Touch With Progress of Dirigible Through Official Broadcasts. Speed May Upset Schedule. Air Minister Arrives. Official Messages Delayed. R-100 OVER BRITAIN; DUE TO LAND TODAY By FERGUS GRANT, Correspondent Aboard the R-100 for The New York Times and The Montreal Gazette. Storm Damages Ship's Stove. Head Winds Reduce Speed. Enjoy Tropical Sunset. Wide Range of Speeds. Airship Off Fastnet Light. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/british-athletes-open-games-today-350-contestants-from-eleven.html | BRITISH ATHLETES OPEN GAMES TODAY; 350 Contestants From Eleven Countries of Empire to Compete at Hamilton, Ont. PROGRAM TO LAST A WEEK City Is Flag-Bedecked for Event--Payne, English Marathoner, injured by Auto. | True | By Lincoln A. Werden. Special To the New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/first-report-made-by-republic-steel-corporation-shows-net-income-of.html | FIRST REPORT MADE BY REPUBLIC STEEL; Corporation Shows Net Income of $285,472 for Three Months After Merger. GIRDLER SEES EARLY GAINS Chairman Predicts Economies Put Into Effect Will Produce Gratifying Results. | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/kosutich-loses-appeal-exclusion-from-country-upheld-he-asks-another.html | KOSUTICH LOSES APPEAL.; Exclusion From Country Upheld, He Asks Another Hearing. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/pillar-of-fire-bishop-back.html | Pillar of Fire Bishop Back. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/suspense-to-close-english-war-play-will-end-five-days-run-tonight.html | "SUSPENSE" TO CLOSE.; English War Play Will End Five Days' Run Tonight. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/saves-some-jersey-crops-rain-comes-in-time-for-badly-burned-produce.html | SAVES SOME JERSEY CROPS.; Rain Comes in Time for Badly Burned Produce. Torrington (Conn.) Crops Saved. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/to-urge-old-age-pension-connecticut-labor-federation-will-offer.html | TO URGE OLD AGE PENSION; Connecticut Labor Federation Will Offer Bill to Legislature. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/red-union-seeks-writ-house-wreckers-accuse-af-of-l-faction-of.html | RED UNION SEEKS WRIT.; House Wreckers Accuse A.F. of L. Faction of Coercion and Violence. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/14000-at-columbia-end-summer-study-exodus-of-10000-from-city-by.html | 14,000 AT COLUMBIA END SUMMER STUDY; Exodus of 10,000 From City by Rail and Auto Marks Closing of Session. 17 STATE CLUBS WIND UP Sectional Groups Elect Officers at Final Meetings--Educational Courses Were Most Popular. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/prop-downer-dies-language-scholar-for-35-years-he-had-taught-at.html | PROP. DOWNER DIES; LANGUAGE SCHOLAR; For 35 Years He Had Taught at City College--Became Director of Department.HAD HONORS FROM FRANCE Was Head of American Association of Teachers of French--Succumbs in Switzerland. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/asks-15000-to-aid-seamens-library-church-institute-asserts-its.html | ASKS $15,000 TO AID SEAMEN'S LIBRARY; Church Institute Asserts Its Expansion of Activities Has Delayed Conrad Memorial. PRESSING NEED IS URGED Official Organ, In Plea, Points to Daily Requests for Books on Marine and Scientific Subjects. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Running to Cover. Call Loans Losing Favor. Railroad Financing. Money Market and Bill Issue. Treasury Bill Rate. Stirring Up Foreign Loans. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/assert-liquor-ring-paid-6000-to-lyle-money-was-to-be-used-in.html | ASSERT LIQUOR RING PAID $6,000 TO LYLE; Money Was to Be Used in Campaign of Senator Jones, Witness Testifies. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/win-philatelic-prizes-collectors-are-honored-at-annual-association.html | WIN PHILATELIC PRIZES.; Collectors Are Honored at Annual Association Meeting. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/soviet-acts-to-push-colonizing-of-bureya-general-immigration-and.html | SOVIET ACTS TO PUSH COLONIZING OF BUREYA; General Immigration and the Development of Collectives There Is Proposed. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/transit-lines-show-a-passenger-gain-834287000-carried-in-first.html | TRANSIT LINES SHOW A PASSENGER GAIN; 834,287,000 Carried in First Quarter of 1930, a Rise of 12,973,000 Over 1929. SUBWAY TRAVEL INCREASES Bronx and Richmond Bus Totals Also Higher--Most Surface-Car Systems Sustain Losses. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/says-british-tire-of-dole-senator-connally-and-representatives.html | SAYS BRITISH TIRE OF DOLE.; Senator Connally and Representatives French and Segar Return. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/brooklyn-home-gets-bequest.html | Brooklyn Home Gets Bequest | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/modernizing-cuernavaca.html | MODERNIZING CUERNAVACA. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/flood-maroons-2000-travelers-auto-bus-and-train-passengers-are-held.html | FLOOD MAROONS 2,000 TRAVELERS; Auto, Bus and Train Passengers Are Held Up Near Rock Springs, Wyo. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/will-bury-daughter-here-arents-family-will-not-let-body-rest-with.html | WILL BURY DAUGHTER HERE.; Arents Family Will Not Let Body Rest With Husband's in Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/yacht-robin-victor-in-class-q-event-triumphs-by-18-seconds-over.html | YACHT ROBIN VICTOR IN CLASS Q EVENT; Triumphs by 18 Seconds Over Northeaster V in Corinthian Y.C. Race at Marblehead. FLEET OF 244 CRAFT SAILS Priscilla III Shows Way in EightMeter Division With 10-MinuteMargin Over Amethyst. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bank-clearings-off-34-from-year-ago-total-for-twentytwo-cities.html | BANK CLEARINGS OFF 34% FROM YEAR AGO; Total for Twenty-two Cities $8,286,650,000, Showing Further Drop in Week. DECLINE HERE 39 PER CENT New York Only Centre, However, Reporting an Increase Over Same Part of 1928. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/felons-fail-in-dash-from-french-penal-isle-two-drowned-nine.html | Felons Fail in Dash From French Penal Isle; Two Drowned, Nine Recaptured in Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/financial-markets-sharp-recovery-on-stock-exchangewheat-and.html | FINANCIAL MARKETS; Sharp Recovery on Stock Exchange-- Wheat and CornPrices Advance. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/gold-from-china-arrives.html | Gold From China Arrives. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/huge-limb-crashes-mount-mrs-bw-campbell-barely-escapes-as-falling.html | HUGE LIMB CRASHES MOUNT; Mrs. B.W. Campbell Barely Escapes as Falling Branch Hits Her Pony. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bars-horse-show-plan-of-mrs-bloodgood-court-denies-use-of-the-name.html | BARS HORSE SHOW PLAN OF MRS. BLOODGOOD; Court Denies Use of the Name "Smithtown" to Woman Who Quit Club After Dispute. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/fire-blocks-rescuers-seeking-41-miners-another-explosion-feared-in.html | FIRE BLOCKS RESCUERS SEEKING 41 MINERS; Another Explosion Feared in the Blakeburn (B.C.) Workings-- Four Killed in Iowa Quarry. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/news-of-markets-in-london-berlin-war-loan-rises-to-record-high-on.html | NEWS OF MARKETS IN LONDON, BERLIN; War Loan Rises to Record High on the English Exchange --Industrials Lower. CREDIT IN AMPLE SUPPLY Trend Downward on the German Boerse, With Exception of Shipping Shares and Dyes Trust. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/asks-300000-more-for-play-centres-united-parents-association-tells.html | ASKS $300,000 MORE FOR PLAY CENTRES; United Parents' Association Tells Board Its $13,080 Increase Is Inadequate.PUTS MINIMUM AT $121,000500 Sites Operating 5 Days a WeekHeld Necessary to Curb Accidents and Juvenile Delinquency. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bars-three-investment-concerns.html | Bars Three Investment Concerns. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/city-summer-classes-end-12500-of-15000-elementary-school-pupils-win.html | CITY SUMMER CLASSES END.; 12,500 of 15,000 Elementary School Pupils Win Promotion. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/receive-tax-abatements-estates-of-sw-adler-l-hellingen-and-aw-krech.html | RECEIVE TAX ABATEMENTS.; Estates of S.W. Adler, L. Hellingen and A.W. Krech Benefit. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/controversy-widens-split-in-cuba-group-each-side-in-goodwill-body.html | CONTROVERSY WIDENS SPLIT IN CUBA GROUP; Each Side in Good-Will Body Accuses the Other in Action to Oust Drossner and Platt | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/rabbi-reported-arrested-by-soviet.html | Rabbi Reported Arrested by Soviet. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/dancing-sweeties-shown-sue-carol-and-grant-withers-are-featured-in.html | 'DANCING SWEETIES' SHOWN; Sue Carol and Grant Withers Are Featured in Film at Strand. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/socialists-to-push-state-senate-race-candidates-named-in-23-city.html | SOCIALISTS TO PUSH STATE SENATE RACE; Candidates Named in 23 City Districts-- Campaign to Centre on Six of Them. FAVORABLE CHANCE SEEN Solomon, Niebuhr, Feigenbaum, Lee, Coleman and Esther Friedman in Choice Positions. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/ode-to-beethoven-has-its-premiere-albert-coates-gives-henry-joslyns.html | ODE 'TO BEETHOVEN HAS ITS PREMIERE; Albert Coates Gives Henry Joslyn's American Symphonic Work in Great Hall of City College. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/buys-west-side-suite.html | Buys West Side Suite. | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/shamrock-v-to-get-entire-mast-today-wooden-tower-is-built-at-new.html | SHAMROCK V TO GET ENTIRE MAST TODAY; Wooden Tower Is Built at New London From Which to Join Top Section With Lower. YACHT TIES UP TO HER PIER Small Jury Mast of America's Cup Challenger Unstepped--Erin Commodious Boat. Bulky Fittings Removed. Lipton to Live on Erin. | True | By James Robbins. Special To the New York Times.p.&A. Photo. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/hoogerhyde-with-2517-points-wins-national-archery-title.html | Hoogerhyde, With 2,517 Points, Wins National Archery Title | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/major-sullivan-named-air-delegate.html | Major Sullivan Named Air Delegate. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/french-beer.html | FRENCH BEER. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/new-securities-on-curb-shares-or-rights-of-five-companies-admitted.html | NEW SECURITIES ON CURB.; Shares or Rights of Five Companies Admitted to Trading. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/policeman-drowns-with-handcuffs-on-portland-me-patrolman-found-on.html | POLICEMAN DROWNS WITH HANDCUFFS ON; Portland (Me.) Patrolman, Found on Sands of Cove Near Hobo Hits, Presents Mystery NO EVIDENCE OF VIOLENCE With Pistol Intact and Bruises Laid to Washing Ashore, Some Advance Theory of Suicide. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/rye-tennis-postponed-semifinals-in-eastern-title-play-to-be-held-to.html | RYE TENNIS POSTPONED.; Semi-Finals in Eastern Title Play to Be Held Today. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/46-nicaraguan-bandits-slain-in-two-months-navy-reports.html | 46 Nicaraguan Bandits Slain In Two Months, Navy Reports | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bank-at-argyle-closed-guarded-against-run-following-suicide-of.html | BANK AT ARGYLE CLOSED.; Guarded Against Run Following Suicide of President. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/plans-benefit-sale-at-southampton-mrs-eb-hoadley-is-chairman-for.html | PLANS BENEFIT SALE AT SOUTHAMPTON; Mrs. E.B. Hoadley Is Chairman for Rummage Fair in Aid of Home for Crippled Children. C.E. MERRILL GIVES PARTY Recital to Be Held for Soldiers and Sailors' Club of New York on Lucien H. Tyng Estate. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/connolly-ill-taken-to-prison-hospital-heart-and-liver-ailments-were.html | CONNOLLY, ILL, TAKEN TO PRISON HOSPITAL; Heart and Liver Ailments Were Aggravated by Charges of Privileges, Says Official. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/montes-de-oca-reports-tells-mexican-cabinet-of-debt-funding.html | MONTES DE OCA REPORTS.; Tells Mexican Cabinet of Debt Funding Negotiations in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/plans-to-sue-woman-in-poison-food-case.html | PLANS TO SUE WOMAN IN POISON FOOD CASE | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/lott-may-be-lost-to-davis-cup-team-tennis-star-announces-plan-to.html | LOTT MAY BE LOST TO DAVIS CUP TEAM; Tennis Star Announces Plan to Abandon International Play for Tournaments Here. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/argentine-exports-drop-354-per-cent-total-for-first-7-months-of.html | ARGENTINE EXPORTS DROP 35.4 PER CENT; Total for First 7 Months of This Year Shows $208,138,233 Decline on 1929. TONNAGE OFF 41 PER CENT Shipments of Grain Decreased 4,335,000 Tons--Cattle-Hide Cargoes Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/hail-hits-near-malone-ny-crops-are-damagedbolt-strikes-two-children.html | HAIL HITS NEAR MALONE, N.Y.; Crops Are Damaged--Bolt Strikes Two Children. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/hubbell-of-giants-shuts-out-the-reds-permits-only-four-hits-as-he.html | HUBBELL OF GIANTS SHUTS OUT THE REDS; Permits Only Four Hits as He Dazzles Cincinnati With 5 to 0 Triumph. TERRY STARS ON OFFENSE Gets Homer, Double and a Single, With Each Blow Figuring in the Scoring. Twelve Hits Off Lucas. Terry Hits Long Homer. | True | By John Drebinger. Special To the New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/agency-to-market-artists-paintings-la-grange-agrees-to-supply-35-a.html | AGENCY TO MARKET ARTIST'S PAINTINGS; La Grange Agrees to Supply 35 a Year to Syndicate Which Will Hold Exhibitions. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/potters-wage-compact-extended.html | Potters' Wage Compact Extended. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/suspends-7-policemen-atlantic-city-chief-acts-on-mayors-demand-for.html | SUSPENDS 7 POLICEMEN.; Atlantic City Chief Acts on Mayor's Demand for Shake-Up. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/comiskey-at-72-celebrates-his-54th-year-in-baseball.html | Comiskey, at 72, Celebrates His 54th Year in Baseball | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/fire-department.html | Fire Department. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/nineteen-liners-in-outbound-fleet-aquitania-is-among-nine-sailing.html | NINETEEN LINERS IN OUTBOUND FLEET; Aquitania Is Among Nine Sailing for Various Ports Acrossthe Atlantic.NINE OTHERS GOING SOUTHGroup of Visiting Druggists Returning to Cuba--Well-Known Passengers Due Aboard the Leviathan. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/the-government-plan.html | THE GOVERNMENT PLAN. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/george-b-ford-funeral-services-are-held-at-cathedral-of-st-john-the.html | GEORGE B. FORD FUNERAL.; Services Are Held at Cathedral of St. John the Divine. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/cathedral-in-mexico-opens-after-4-years-thousands-crowd-edifice-at.html | CATHEDRAL IN MEXICO OPENS AFTER 4 YEARS; Thousands Crowd Edifice at Capital in Demonstration Marking End of Controversy. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/held-in-jewelry-holdup-exconvict-jailed-as-suspect-in-forsyth.html | HELD IN JEWELRY HOLD-UP.; Ex-Convict Jailed as Suspect in Forsyth Street Robbery. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/yale-debaters-leave-buenos-aires.html | Yale Debaters Leave Buenos Aires. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/warner-bros-stock-down-price-eases-on-plans-for-new-issue-rights.html | WARNER BROS. STOCK DOWN; Price Eases on Plans for New Issue -Rights Traded. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/endurance-fliers-push-past-618th-hour-engine-now-requiring-more-oil.html | Endurance Fliers Push Past 618th Hour; Engine Now Requiring More Oil and Fuel | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/wants-more-italians-in-league-secretariat-rome-complains-that-it.html | WANTS MORE ITALIANS IN LEAGUE SECRETARIAT; Rome Complains That It Lacks Equal Representation With Other Nations. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/rider-graduates-344-trenton-business-school-confers-two-honorary.html | RIDER GRADUATES 344.; Trenton Business School Confers Two Honorary Degrees. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/halts-construction-din-court-silences-night-blasting-on-city-water.html | HALTS CONSTRUCTION DIN.; Court Silences Night Blasting on City Water System at Yonkers. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/phone-ethics-nut-clerks-bankers-and-doctors-leave-customers-when.html | PHONE ETHICS.; Nut Clerks, Bankers and Doctors Leave Customers When Bell Rings. A New Jersey Dilemma. Bowery Mission Needs Help. | True | AGGRIEVED.JAMES GILBERT MASON.JOHN R. HENRY. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/el-pollock-dies-in-mt-kisco-home-retired-rail-official-had-been.html | E.L. POLLOCK DIES IN MT. KISCO HOME; Retired Rail Official Had Been With New Haven Road for Many Years. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/revere-gang-shooting-traps-murder-suspect-cambridge-police-say-one.html | REVERE GANG SHOOTING TRAPS MURDER SUSPECT; Cambridge Police Say One of 3 Men Shot in Social Club Is Wanted for Killing in 1925. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/doubt-buckley-killer-but-officers-take-man-to-detroit-after.html | DOUBT BUCKLEY "KILLER."; But Officers Take Man to Detroit After "Confession" in Stryker, Ohio. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/deals-in-new-jersey-montclair-jersey-city-and-radburn-parcels-sold.html | DEALS IN NEW JERSEY.; Montclair, Jersey City and Radburn Parcels Sold. MANHATTAN AUCTIONS. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/lays-haitian-crisis-to-island-politics-state-department-indicates.html | LAYS HAITIAN CRISIS TO ISLAND POLITICS; State Department Indicates Colvin Is Not Personally Objectionable to Port au Prince. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/tmider-to-dedicate-memorial-span.html | M'Nider to Dedicate Memorial Span. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/seven-race-today-in-gold-cup-test-imp-winner-last-year-of-speedboat.html | SEVEN RACE TODAY IN GOLD CUP TEST; Imp, Winner Last Year of Speedboat Event at Red Bank, Rules Favorite. MISS COLUMBIA WITHDRAWS Veteran of Fleet Out With Broken Crankshaft-- Throngs Arrive for Two-Day Regatta. Crankshaft Is Broken. Motor Capacity Restricted. | True | By Vernon van Ness. Special To the New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/buys-schleebrock-plane.html | Buys Schlee-Brock Plane. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/police-judge-gets-parking-ticket.html | Police Judge Gets Parking Ticket. | True | Special to The New York Times. | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/cotton-consumption-in-july-very-small-home-mills-takings-168330.html | COTTON CONSUMPTION IN JULY VERY SMALL; Home Mills' Takings 168,330 Bales Below 1929, Exports Reduced 61,072. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/buys-service-station-chain.html | Buys Service Station Chain. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/defying-the-organization.html | DEFYING THE ORGANIZATION. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/farrell-resigns-as-state-senator.html | Farrell Resigns as State Senator. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/paraguay-has-archbishop-mgr-juan-bogarin-consecrated-at-asuncion-is.html | PARAGUAY HAS ARCHBISHOP.; Mgr. Juan Bogarin, Consecrated at Asuncion, is First in Country. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/would-buy-power-plant.html | Would Buy Power Plant. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/indian-troops-mass-in-peshawar-area-four-battalions-under-general.html | INDIAN TROOPS MASS IN PESHAWAR AREA; Four Battalions Under General Robertson Rushed to Cope With Tribal Uprising. AFRIDIS ARE MOBILIZING Martial Law Proclaimed in Border City--Note Giving Gandhi's Stand Being Delivered to Viceroy. Afridis Said to Number 1,200. Commissioner Given Freer Hand. Four Battalions Moved Up. Gandhi States Stand in Letter. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/metropolis-club-plans-two-stories-to-be-added-and-alterations-made.html | METROPOLIS CLUB PLANS.; Two Stories to Be Added and Alterations Made at Cost of $80,000. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/review-of-the-day-in-the-realty-field-trading-in-manhattan-is.html | REVIEW OF THE DAY IN THE REALTY FIELD; Trading in Manhattan Is Confined Mostly to Leasehold Contracts.BUILDER GETS HOUSING SITEMaxwell Oettel to Erect Apartment in West 85th St.--Deal in East 59th St. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/scandinavian-wets-meet-in-convention-statistics-and-reports-are.html | SCANDINAVIAN WETS MEET IN CONVENTION; Statistics and Reports Are Read to Show Evils Developing From Prohibition. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/heads-dominicans-today-trujillo-will-take-oath-of-office-as.html | HEADS DOMINICANS TODAY.; Trujillo Will Take Oath of Office as President This Morning. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/sports-of-the-times-sticking-with-a-winner-a-possible-explanation.html | Sports of the Times; Sticking With a Winner. A Possible Explanation. Old Days. Fast and Free. | True | By John Kieran. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/name-all-st-paul-victims-police-see-kansas-city-vengeance-in.html | NAME ALL ST. PAUL VICTIMS; Police See Kansas City Vengeance in Slaying of Gangster Trio. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/governor-calls-for-all-the-records-in-ewald-case-when-dr-wise.html | GOVERNOR CALLS FOR ALL THE RECORDS IN EWALD CASE WHEN DR. WISE PROTESTS; HEALY HAD $10,000 WHEN HE GOT LOAN; ROOSEVELT ACTS QUICKLY Heads Rabbi's Charge of Laxity in Inquiry on Judgship. CRAIN'S METHODS ASSAILED Wise Sees "Threat of Alliance Between Civic Corruption and Judicial Conduct." TUTTLE TRACES HEALY FUND Suspended Official Deposited $20,000 in Five Months in 1927, Bank Books Show. Dr. Wise's Telegram. Tuttle Asks Minutes. $20,000 Deposits Revealed. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/july-employment-less-in-13-groups-but-labor-departments-figures.html | JULY EMPLOYMENT LESS IN 13 GROUPS; But Labor Department's Figures Show a Slight Rise in 12Lesser Industrial Classes.ACTIVITY DECLINED HERESome Factories Cut Forces Temporarily, but Outdoor WorkAbsorbed Many Workers. Increase in Leather Group. Radio Employment Went Up. Conditions in State Reviewed. Temporary Releases Rose Here. Outdoor Labor Demand Rose. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/ohio-convicts-held-in-fire-two-secretly-removed-from-penitentiary.html | OHIO CONVICTS HELD IN FIRE; Two Secretly Removed From Penitentiary to Columbus Jail. | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/detroit-rc-wins-fouroared-title-beats-dons-by-six-lengths-in.html | DETROIT R.C. WINS FOUR-OARED TITLE; Beats Dons by Six Lengths in 140-Pound Junior Race of Canadian Henley Regatta. CRANE, PRINCETON, VICTOR Takes Junior Singles From Reed of Argonauts—West Sides of Buffalo Also Triumph. Carnegie and Cameron Win. Buffalo Crew Is Victor. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/300-baby-carriage-garage-for-model-apartments.html | 300 Baby Carriage Garage For Model Apartments | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/hughes-and-dann-gain-reach-final-round-of-golf-tourney-at-asheville.html | HUGHES AND DANN GAIN; Reach Final Round of Golf Tourney at Asheville, N.C. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/160000-saw-cubs-and-robins-league-record-for-a-series.html | 160,000 Saw Cubs and Robins, League Record for a Series | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/shipping-board-policy-on-sales-undefined-fails-to-state-stand-on.html | SHIPPING BOARD POLICY ON SALES UNDEFINED; Fails to State Stand on Disposal to Operators of Lines or to Competitors. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/denies-catholics-seek-play-censors-father-woods-says-on-radio-that.html | DENIES CATHOLICS SEEK PLAY CENSORS; Father Woods Says on Radio That Church Aims to Teach Peril of Some Shows. SEES 'ATTACKS ON THE SOUL' Theatre Movement Works Quietly, He Asserts, Because Publicity Only Advertises Criticized Plays. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/new-york-professor-describes-air-crash-dr-george-v-edwards-tells-how.html | NEW YORK PROFESSOR DESCRIBES AIR CRASH; Dr. George V. Edwards Tells How Fog Forced Pilot to Seek a Landing in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/jockey-russell-hurt-in-spill.html | Jockey Russell Hurt in Spill. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/british-peer-improves-lord-birkenhead-gains-strength-after-blood.html | BRITISH PEER IMPROVES; Lord Birkenhead Gains Strength After Blood Transfusion. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/westchester-to-hold-contest-for-miniature-aircraft.html | Westchester to Hold Contest For Miniature Aircraft | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/sharkey-campolo-box-here-sept-25-boston-fighter-accepts-offer-to.html | SHARKEY, CAMPOLO BOX HERE SEPT. 25; Boston Fighter Accepts Offer to Appear in Elimination Test at Yankee Stadium. REJECTS CARNERA CONTEST Winner Here Expected to Meet Stribling in Miami—Victor There to Face Schmeling. Terms Not Announced. Plan Bout in February. | True | By James P. Dawson. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/time-payments-for-telephones-a-drought-relief-step-in-ohio.html | Time Payments for Telephones A Drought Relief Step in Ohio | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/jersey-angler-hails-salami-as-bait-trout-cant-resist.html | Jersey Angler Hails Salami As Bait Trout Can't Resist | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/radio-to-start-race-in-womens-air-derby-signal-to-be-fired-in.html | RADIO TO START RACE IN WOMEN'S AIR DERBY; Signal to Be Fired in Chicago Studio—WJZ to Describe Gold Cup Boat Contest. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/arab-paper-at-jerusalem-suspended.html | Arab Paper at Jerusalem Suspended. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/keep-off-the-grass-there-are-it-appears-reasons-for-central-parks.html | "KEEP OFF THE GRASS."; There Are, It Appears, Reasons for Central Park's Many Signs. Mr. Woodlock's Resignation. | True | HAROLD A. CAPARN SCHUYLER N. WARREN Jr. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/fairy-tale-history-denounced-in-forum-prof-cd-burns-at-williamstown.html | 'FAIRY TALE' HISTORY DENOUNCED IN FORUM; Prof. C.D. Burns, at Williamstown, Says Schools World OverTeach False Nationalism.'FOREIGNERS' ALWAYS BASEHe Pleads for Histories Revealing That All Nations Are Indebted to All Others. COOLIDGE EDITORIAL HITProf. Gay Calls Charge of Foreign Ship Men Hampering Us "Untrue"—India and Japan Viewed. Civilization Sprang From Many. Declared Barbarism Survives. Suggests Solution for Japan. Coolidge Editorial Assailed. British Rule in India Defended. | True | By Louis Stark. Special To The New York Times. | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/topics-of-interest-to-the-churchgoer-new-church-of-visitation-in.html | TOPICS OF INTEREST TO THE CHURCHGOER; New Church of Visitation in the Bronx Holds Its First Masses in Basement. SEMINARY SESSION CLOSES Dr. J. A. Morehead Off to World Convention--Dr. H.A. Schorr Elected Rabbi of Adath Israel. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/chrysler-assets-total-91944786.html | Chrysler Assets Total $91,944,786. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/will-attend-highways-congress.html | Will Attend Highways Congress. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/schneider-gains-st-louis-junior-pilot-flies-from-columbus-ohio-in-3.html | SCHNEIDER GAINS ST. LOUIS; Junior Pilot Flies From Columbus, Ohio, in 3 Hours 43 Minutes. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/swiss-finds-backers-for-everest-flight-mittelholzer-says-his.html | SWISS FINDS BACKERS FOR EVEREST FLIGHT; Mittelholzer Says His Attempt Awaits Building of Motors Efficient at 15,000 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/six-market-aides-examined-on-graft-higgins-indicates-their-replies.html | SIX MARKET AIDES EXAMINED ON GRAFT; Higgins Indicates Their Replies Warrant a Wide Inquiry Into Kosher Meat Squads. DEALERS' LEADER IS CALLED Revelations by Association Head Will Be Sifted "Right to Bottom," Commissioner Declares. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/youngsters-gain-at-green-meadow-moffett-mayo-and-chapman-are-among.html | YOUNGSTERS GAIN AT GREEN MEADOW; Moffett, Mayo and Chapman Are Among Entrants to Reach Golf Semi-Final. BIRCH ALSO A SURVIVOR Conqueror of Voigt in Metropolitan Amateur the Only Veteran Left in Field. Graham Miscues on 13th. Birch Has Two Struggles. | True | By William D. Richardson. Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/rittenhouse-will-filed-estate-of-more-than-500000-is-left-in-trust.html | RITTENHOUSE WILL FILED.; Estate of More Than $500,000 Is Left in Trust for Widow. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/kamrath-beaten-in-junior-tennis-first-seeded-player-put-out-by.html | KAMRATH BEATEN IN JUNIOR TENNIS; First Seeded Player Put Out by Bobbitt in Semi-Final Round at Culver. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/claudel-and-mackey-at-dedication.html | Claudel and Mackey at Dedication. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/planners-of-cities.html | PLANNERS OF CITIES. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/french-warn-reich-on-treaty-revision-poincare-and-semiofficial.html | FRENCH WARN REICH ON TREATY REVISION; Poincare and Semi-Official Paper Say Attempt Would Imperil Peace of Europe.'WAR CRY,' SAYS EX-PREMIER German Leaders Are Returning to Old Saber-Rattling Tactics, He Writes. POLAND MAKES A PROTESTBut Berlin Government Declines toDiscuss Charge It Would TakePolish Corridor by Force. Revises Utterances. Similarity in Articles. Newspaper Sounds Alarm. Poland Protests. Protest Ignored in Berlin. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/two-killed-in-milan-auto-crash.html | Two Killed in Milan Auto Crash. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/state-insurance-fund-expands.html | State Insurance Fund Expands. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/worth-inc-to-sell-hartford-assets.html | Worth, Inc., to Sell Hartford Assets. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/youngest-prosecutor-sworn-in.html | Youngest Prosecutor Sworn In. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/swetz-pitches-second-nohit-game.html | Swetz Pitches Second No-Hit Game. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/miller-wins-in-alabama-official-count-gives-judge-the-nomination.html | MILLER WINS IN ALABAMA.; Official Count Gives Judge the Nomination for Governor. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/lynch-group-names-antirendt-ticket-designates-a-full-rival-county.html | LYNCH GROUP NAMES ANTI-RENDT TICKET; Designates a Full Rival County Slate Except for Prall as Representative. BITTER FIGHT PREDICTED Action, a Surprise, Seen as Move to Gain Recognition From the City Hall. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/lost-48-years-finds-family-by-ad.html | 'Lost' 48 Years, Finds Family by Ad. | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/oxford-golf-captain-returns-here.html | Oxford Golf Captain Returns Here. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/get-3300-in-2-holdups-same-pair-blamed-for-robbing-messenger-and.html | GET $3,300 IN 2 HOLD-UPS.; Same Pair Blamed for Robbing Messenger and Office in Brooklyn. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/police-investigate-a-death-wake-man-asleep-two-days.html | Police Investigate a 'Death'; Wake Man, Asleep Two Days | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/voronoff-goes-home-gland-surgeon-sails-on-the-paris-completing.html | VORONOFF GOES HOME.; Gland Surgeon Sails on the Paris, Completing World Tour. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/war-mothers-body-will-be-sent-home-first-goldstar-pilgrim-to-die-in.html | WAR MOTHER'S BODY WILL BE SENT HOME; First Gold-Star Pilgrim to Die in France to Be Buried at Portage, Pa. ANOTHER IS SERIOUSLY ILL But Only 16 Out of 3,000 Have Had to Go to American Hospital for Treatment. Two to Leave Hospital. Escort Is Provided. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/race-entries-close-today-governors-derby-to-be-run-at-springfield.html | RACE ENTRIES CLOSE TODAY.; Governor's Derby to Be Run at Springfield (Ill.) Next Saturday. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/unemployment-low-in-2-southern-states-georgia-and-alabama-below-1.html | UNEMPLOYMENT LOW IN 2 SOUTHERN STATES; Georgia and Alabama Below 1 Per Cent in Census—Nevada Highest of 12 Reporting. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/false-rumors-afloat-many-people-in-montreal-hear-r100-is-crippled.html | FALSE RUMORS AFLOAT.; Many People in Montreal "Hear" R-100 is Crippled. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/speeds-schooling-here-italian-youth-finishes-12-grades-in-seven.html | SPEEDS SCHOOLING HERE.; Italian Youth Finishes 12 Grades in Seven Years of Night Study. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/breach-widens-between-turkey-and-persia-angora-recalls-envoy-in.html | Breach Widens Between Turkey and Persia; Angora Recalls Envoy in Dispute Over Kurds | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/665829-motor-vehicles-in-city-an-increase-of-31346-in-year.html | 665,829 Motor Vehicles in City, An Increase of 31,346 in Year | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/jean-lafitte-takes-the-oakwood-purse-wins-mile-and-70-yards-race-at.html | JEAN LAFITTE TAKES THE OAKWOOD PURSE; Wins Mile and 70 Yards Race at Hawthorne in 1:43 2–5 Pays $3.94 for $2. WHO WIN FINISHES SECOND Coughlin Entry Improves Position Throughout to Defeat Replevin by Neck. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/fire-destroys-hews-pottery-plant.html | Fire Destroys Hews Pottery Plant. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/gertrude-ederle-a-buyer-channel-swimmer-bids-in-bronx-property-at.html | GERTRUDE EDERLE A BUYER.; Channel Swimmer Bids in Bronx Property at Foreclosure Sale. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/godfree-english-net-star-arrives.html | Godfree, English Net Star, Arrives. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/belgian-leader-in-soviet-socialist-says-visit-is-purely.html | BELGIAN LEADER IN SOVIET.; Socialist Says Visit Is Purely Personal—Profintern Congress Opens. | True | Wireless to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/higgins-asks-424195-budget-to-double-his-staff-plans-constant-watch.html | Higgins Asks $424,195 Budget to Double His Staff; Plans Constant Watch on Inspectors to End Graft | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/500-legionaries-sail-veterans-of-greek-parentage-to-join-in.html | 500 LEGIONARIES SAIL.; Veterans of Greek Parentage to Join in Centenary Fete at Athens. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/missionaries-reach-safety-american-catholic-group-from-kanchow-tell.html | MISSIONARIES REACH SAFETY.; American Catholic Group From Kanchow Tell of Red Moves There. Protection of Americans Urged. Arms Shipments Await Request. Reds Assail Three Groups. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/parole-board-districts-assigned.html | Parole Board Districts Assigned. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/liquor-company-suffers-lord-shaughnessy-blames-end-of-canadian.html | LIQUOR COMPANY SUFFERS.; Lord Shaughnessy Blames End of Canadian Border Trade. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/investment-trusts-portfolio.html | Investment Trust's Portfolio. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/4000-dressmakers-threaten-to-strike-seven-leading-fifth-avenue.html | 4,000 DRESSMAKERS THREATEN TO STRIKE; Seven Leading Fifth Avenue Concerns Reject Plea for Rise in Wages. CONFERENCES ARE HALTED Union Head Declares Customers of Shops Affected Are Ready to Back Workers' Demands. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/money.html | MONEY. | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/old-smith-home-is-sold-house-at-72-oliver-street-was-wedding-gift.html | OLD SMITH HOME IS SOLD.; House at 72 Oliver Street Was Wedding Gift to His Daughter. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/plan-3-more-floors-atop-the-equitable-owner-of-building-considers.html | PLAN 3 MORE FLOORS ATOP THE EQUITABLE; Owner of Building Considers Project as New Home for the Bankers' Club. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/brakeman-killed-by-third-rail.html | Brakeman Killed by Third Rail. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/45000-see-cubs-topple-the-robins-taylors-double-in-10th-gives.html | 45,000 SEE CUBS TOPPLE THE ROBINS; Taylor's Double in 10th Gives League Champions a 4-3 Decision Over Luque. 17,500 WOMEN AT GAME Victors Bolster Their League Lead and Result Puts Giants Nearer Brooklyn. Robins Get Two-Run Lead. Cuyler Saves Day for Cubs. | True | By Roscoe McGowen. Special To the New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/americans-in-dresden-study-hygiene-exhibit-army-navy-and-public.html | AMERICANS IN DRESDEN STUDY HYGIENE EXHIBIT; Army, Navy and Public Health Service Doctors Hail Advance in Educational Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/begs-jail-as-narcotic-cure-organist-in-chicago-says-he-played.html | BEGS JAIL AS NARCOTIC CURE; Organist in Chicago Says He Played Before King Edward. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/business-level-continues-low-bank-debits-show-16-per-cent-rise-for.html | BUSINESS LEVEL CONTINUES LOW; Bank Debits Show 16 Per Cent Rise for Week, but Figure Is Under That of Year Ago. WHOLESALE PRICES GO UP Despite a Slight Gain, They Are 15 Per Cent Lower Than for Week Ending Aug. 10, 1929. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/investigate-73-holdup-police-sift-robbery-reported-by-mount-vernon.html | INVESTIGATE $73 HOLD-UP.; Police Sift Robbery Reported by Mount Vernon Ticket Agent. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/6-held-in-mine-bombing-search-for-six-others-in-illinois-outrage.html | 6 HELD IN MINE BOMBING.; Search for Six Others in Illinois Outrage Goes On. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/use-of-slave-labor-laid-to-americans-protests-lodged-with-league-of.html | USE OF SLAVE LABOR LAID TO AMERICANS; Protests Lodged With League of Nations Against Firm in Abyssinian Project. ACCUSATIONS DENIED HERE President of J.G. White Engineering Corporation Also Says Work Has Not Even Started Yet. Charge Denied Here. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/heavy-buying-sends-curb-issues-higher-trading-volume-is-large-for.html | HEAVY BUYING SENDS CURB ISSUES HIGHER; Trading Volume Is Large for Recent Months--Demand Is Good for Utility Stocks. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/defers-plea-for-stay-on-helen-kane.html | Defers Plea for Stay on Helen Kane. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/lamar-hearing-off-indefinitely.html | Lamar Hearing Off Indefinitely. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/log-of-the-airship-r100-on-return-trip-to-england.html | Log of the Airship R-100 On Return Trip to England | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/canadas-trade-declines-july-produce-exports-below-year-age-are.html | CANADA'S TRADE DECLINES.; July Produce Exports, Below Year Ago, Are Exceeded by Imports. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/dr-in-hollis-dies-noted-as-engineer-directed-building-of-harvards.html | DR. I.N. HOLLIS DIES; NOTED AS ENGINEER; Directed Building of Harvard's Stadium, First Structure of Its Kind. HAD 3 HONORARY DEGREES He Had Been President of Worcester Polytechnical Institute and Head of National Engineers' Group. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/mayor-of-lodi-resigns-taxpayers-at-meeting-cheer-as-monnetts-letter.html | MAYOR OF LODI RESIGNS.; Taxpayers at Meeting Cheer as Monnett's Letter Is Read. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/chiang-recaptures-tsinan-from-north-two-red-armies-advancing-on.html | CHIANG RECAPTURES TSINAN FROM NORTH; Two Red Armies Advancing on Pingsiang--Hankow Urged to Send Aid. NANKING ISSUES NEW BONDS $50,000,000 Flotation Is Designed to Stabilize the Government's Finances. Rebels Report Gains. CHIANG RECAPTURES TSINAN FROM NORTH Claims Gains in Honan. | True | By Hallett Abend. Special Cable To the New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/weaf-gets-more-time.html | WEAF Gets More Time. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/lack-of-safeguards-blamed-for-wreck-investigator-finds-lights-and.html | LACK OF SAFEGUARDS BLAMED FOR WRECK; Investigator Finds Lights and Fence Now Installed Make Elizabeth Crossing Safe. | True | Special to The New York Times. | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/frisco-routes-add-195-industries.html | Frisco Routes Add 195 Industries. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bankshare-trading-lively-at-counter-early-dullness-is-followed-by.html | BANK-SHARE TRADING LIVELY AT COUNTER; Early Dullness Is Followed by Activity-- Insurance Stocks Firm--Utilities Mixed. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/205-a-share-net-for-columbia-gas-29868604-total-for-year-to-june-30.html | $2.05 A SHARE NET FOR COLUMBIA GAS; $29,868,604 Total for Year to June 30 Compares With $30,131,380 for Previous Period.DROP FOR FIRST 6 MONTHSGossier Lays Decline to $5,977,132From $6,670,335 to Warm Winter and Trade Slump. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/canada-bars-immigrants-only-exceptions-are-farmers-with-means-and.html | CANADA BARS IMMIGRANTS; Only Exceptions Are Farmers With Means and Families of Aliens. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/protest-on-mexican-debt-bondholders-say-they-must-sanction.html | PROTEST ON MEXICAN DEBT.; Bondholders Say They Must Sanction Agreement to Make it Legal. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/blast-ruins-home-in-corn-sugar-feud-cleveland-man-whose-two.html | BLAST RUINS HOME IN CORN SUGAR FEUD; Cleveland Man, Whose Two Brothers Were Killed Recently, Escapes With Family. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/hirsch-reprieve-at-sing-sing.html | Hirsch Reprieve at Sing Sing. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/brooklyn-trading-dwellings-and-apartment-house-sites-disposed-of.html | BROOKLYN TRADING.; Dwellings and Apartment House Sites Disposed Of. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/7186697-budget-asked-for-queens-harvey-seeks-1790624-advance-on.html | $7,186,697 BUDGET ASKED FOR QUEENS; Harvey Seeks $1,790,624 Advance on This Year, Largely for Highway Work.PAY RISES FOR CABINET Increase of $500 to $3,000 a Year Proposed for Aides of theBorough President. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/map-out-east-plaza-of-midtown-tunnel-engineers-complete-plans-for.html | MAP OUT EAST PLAZA OF MIDTOWN TUNNEL; Engineers Complete Plans for Vehicular Tube's Mouth at Second Avenue. START LIKELY EARLY IN 1931 East River Part Could Be Ready in Five Years--5th Av. Group Wants Manhattan Section Rushed. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/presbyterian-roll-shows-20359-loss-drop-in-national-membership-is.html | PRESBYTERIAN ROLL SHOWS 20,359 LOSS; Drop in National Membership Is Explained by Enforcement of Stricter Rules. GAIN IN SUNDAY SCHOOLS $3,065,047 Is Year's Decrease In Income--Thirty-four Fewer Churches Listed. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/seven-reds-go-on-trial-accused-of-disorderly-conduct-in-riot-at.html | SEVEN REDS GO ON TRIAL; Accused of Disorderly Conduct in Riot at Yonkers on Aug. 1. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/loss-in-cotton-cut-after-drop-of-14c-october-contracts-before-rally.html | LOSS IN COTTON CUT AFTER DROP OF 1-4C; October Contracts Before Rally Sell Under 11 c, Lowest Price Since 1921. CLOSE 2 TO 13 POINTS OFF Hedges Reach Season's Record as Result of Forced Maturity of Crop. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/red-killed-in-zagreb-another-wounded-in-pistol-battle-with-yugoslav.html | RED KILLED IN ZAGREB.; Another Wounded in Pistol Battle With Yugoslav Police. | True | Wireless to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/50-yearlings-net-392800-at-sales-chinns-hinryar-stud-brings-the-high.html | 50 YEARLINGS NET $392,800 AT SALES; Chinn's Hinryar Stud Brings the Highest Total of Season at Saratoga Auction. $25,000 PAID FOR COLT Mrs. Whitney's Greentree Stable Gets Youngster by Brown Prince II Out of Theodora.Half-Brother to Isolde. Hirsch Gets High Time Colt. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/tb-slick-oil-man-is-in-hospital.html | T.B. Slick, Oil Man, Is in Hospital | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/fair-to-aid-child-cripples-benefit-at-claverack-will-help-lyons.html | FAIR TO AID CHILD CRIPPLES.; Benefit at Claverack Will Help Lyons Home and Scott School. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/mystery-in-jail-death-officials-give-several-versions-of-fatality.html | MYSTERY IN JAIL DEATH; Officials Give Several Versions of Fatality in Ridgefield Cell. | True | Special to The New York Times. | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/phelan-will-gives-mrs-moody-20000-bequests-to-tennis-star-and-to.html | PHELAN WILL GIVES MRS. MOODY $20,000; Bequests to Tennis Star and to Gertrude Atherton Termed Rewards to Californians. $1,000,000 GOES TO POOR Gift to Tennis Champion Raises Question of Her Amateur Standing if She Accepts Sum. Fund to Aid the Needy. Estate for a Public Park. PHELAN WILL GIVES MRS. MOODY $20,000 Will Refer Question to Association. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/peggy-wee-to-compete-for-star-class-title-named-to-represent.html | PEGGY WEE TO COMPETE FOR STAR CLASS TITLE; Named to Represent Western L.I. Sound Fleet in International Races on Chesapeake Bay. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/sarazens-67-leads-in-st-paul-tourney-new-yorker-five-under-par-for.html | SARAZEN'S 67 LEADS IN ST. PAUL TOURNEY; New Yorker Five Under Par for Initial 18 Holes of $10,000 Open Event. FARRELL, HACKBARTH NEXT Card 68s to Lead Goodman, Cooper and Manero by One Stroke--H. Smith Has 70. Manero Misses Putt for 68. Sarazen Collects Five Birdies. SOME OF THE LEADING CARDS. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/jersey-people-in-crash-six-in-two-families-hurt-in-saranac-lake.html | JERSEY PEOPLE IN CRASH.; Six, in Two Families, Hurt in Saranac Lake Auto Upset. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/on-cotton-exchange-again-cm-story-and-jc-monier-are-reinstated-as.html | ON COTTON EXCHANGE AGAIN; C.M. Story and J.C. Monier are Reinstated as Members. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/assassins-kill-cuban-editor.html | Assassins Kill Cuban Editor. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/one-drowns-3-rescued-motor-boat-strikes-rock-off-buffalo-yacht-club.html | ONE DROWNS, 3 RESCUED.; Motor Boat Strikes Rock Off Buffalo Yacht Club. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/city-greets-lipton-in-harbor-today-macom-will-meet-leviathan-at.html | CITY GREETS LIPTON IN HARBOR TODAY; Macom Will Meet Leviathan at Quarantine and Convey Him to the Battery. LARGE COMMITTEE NAMED Famous Sportsman, on His Fifth Trip for Yacht Race, Expected to Speak on Radio Program. Radios His Acceptance. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/another-mexican-mine-would-close.html | Another Mexican Mine Would Close. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/police-department.html | Police Department. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/michigan-census-revised-increase-was-32-per-centkentucky-rise-was.html | MICHIGAN CENSUS REVISED.; Increase Was 32 Per Cent--Kentucky Rise Was 8.6 Per Cent. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/harlem-racket-gang-murders-two-in-raid-descends-on-east-116th-st.html | HARLEM RACKET GANG MURDERS TWO IN RAID; Descends on East 116th St. Place, Firing 15 Shots, as Third Man Is Slain Near By. LINKED TO BUILDING WAR One Victim Related to Terranova --Second, Due to Sail Today, Leaps to Death Wounded. Another Murder Near By. Fifteen Shots Fired. HARLEM GANGSTERS KILL TWO IN RAID Related to "Artichoke King" Shot Down at Restaurant. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bishop-gets-year-in-wine-conspiracy-judge-sentencing-13-warns.html | 'BISHOP' GETS YEAR IN WINE CONSPIRACY; Judge, Sentencing 13, Warns Clergy to Obey Law Even in Defiance of Prelates. PRIEST RECEIVES FREEDOM Liquor Broker Gets Four Months and Truckman One--Mrzena Faces Deportation After Term. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/mob-of-2000-tries-to-burn-communist-camp-elmira-deputies-and.html | Mob of 2,000 Tries to Burn Communist Camp; Elmira Deputies and Troopers Defeat Raid | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/ring-in-loose-milk-reported-revived-state-today-to-sift-alleged.html | RING IN LOOSE MILK REPORTED REVIVED; State Today to Sift Alleged Plot to Advance Wholesale Quotation 4 Cents a Quart. "FAIR-PRICE" LIST ISSUED First Bulletin of Wynne's Board Says Produce Supply in City is Far in Excess of Demand. Promises to Jail Racketeers. Predicts "Shocking" Revelations. Fair Price List Issued. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/wonders-will-rogers-finds-in-yosemite-national-park.html | Wonders Will Rogers Finds In Yosemite National Park | True | WILL ROGERS. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/two-killed-one-hurt-as-car-skids-off-road-auto-with-new-jersey-men.html | TWO KILLED, ONE HURT AS CAR SKIDS OFF ROAD; Auto With New Jersey Men Hits Telephone Pole in Storm Near Sparkill, N.Y. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/rubber-restriction-plan-rejected.html | Rubber Restriction Plan Rejected. | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/dearth-of-tenants-hits-skyscrapers-office-vacancy-inquiry-shows.html | DEARTH OF TENANTS HITS SKYSCRAPERS; Office Vacancy Inquiry Shows 4,299,007 Square Feet of Space Unoccupied. TOTAL IS FOR MANHATTAN Building Managers' Check-Up Reveals Worst Conditions in Midtown and Financial Areas. Some of the Buildings Surveyed. Much New Space in Prospect. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/virginia-wyckoff-engaged-to-marry-new-york-girls-betrothal-to-david.html | VIRGINIA WYCKOFF ENGAGED TO MARRY; New York Girl's Betrothal to David Gregg 3d Is Announced by Her Mother. FIANCEE IN JUNIOR LEAGUE Her Fiance, a Graduate of Yale, Is a Lawyer Here--Their Wedding in November. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/canadas-july-revenue-fell.html | Canada's July Revenue Fell. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/finds-manless-sailboat-connecticut-fisherman-discovers-craft-adrift.html | FINDS MANLESS SAILBOAT.; Connecticut Fisherman Discovers Craft Adrift Out on Sound. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/willetts-up-over-alimony-counsel-says-he-lacks-funds-in-action-that.html | WILLETTS UP OVER ALIMONY; Counsel Says He Lacks Funds in Action That May Bring Jail Term. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/300-sued-for-back-taxes-purchasers-of-new-jersey-realty-failed-to.html | 300 SUED FOR BACK TAXES; Purchasers of New Jersey Realty Failed to Examine Titles. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/legion-test-won-by-bridgeport.html | Legion Test Won by Bridgeport. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/service-with-the-byrd-expedition-holds-up-balchen-and-buys-in.html | Service With the Byrd Expedition Holds Up Balchen and Buys in Seeking Citizenship | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/to-unveil-1898-memorial-mrs-theodore-roosevelt-dedicates-lakeview.html | TO UNVEIL 1898 MEMORIAL.; Mrs. Theodore Roosevelt Dedicates Lakeview Monument Today. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bennett-gives-pledge-of-worthy-judiciary-premier-tells-canadian-bar.html | BENNETT GIVES PLEDGE OF WORTHY JUDICIARY; Premier Tells Canadian Bar Convention Qualification Alone Will Determine Selections. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/60-bayside-lots-sold-builders-plan-to-erect-group-of-brick-homes-on.html | 60 BAYSIDE LOTS SOLD.; Builders Plan to Erect Group of Brick Homes on the Property. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/fatal-blast-laid-to-doorbell-spark-queens-man-killed-in-gasfilled.html | FATAL BLAST LAID TO DOORBELL SPARK; Queens Man Killed in Gas-Filled Kitchen of His Home as Caller Pushes Button. NEIGHBORHOOD IN PANIC Police Unable to Determine Whether Victim Deliberately Left the Stove Jets Open. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/gen-drum-at-camp-smith-rain-prevents-parade-review-of-manhattan-and.html | GEN. DRUM AT CAMP SMITH.; Rain Prevents Parade Review of Manhattan and Brooklyn Men. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/custom-office-burns-suspicion-aroused-in-bucharest-when-records.html | CUSTOM OFFICE BURNS; Suspicion Aroused in Bucharest When Records Disappear. | True | Wireless to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/54-pilots-enter-air-races-casey-jones-signs-for-events-at-curtiss.html | 54 PILOTS ENTER AIR RACES; Casey Jones Signs for Events at Curtiss Field, Starting Aug. 23. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/trial-absolves-shanover-mulrooney-finds-no-basis-for-charges-of.html | TRIAL ABSOLVES SHANOVER; Mulrooney Finds No Basis for Charges of Wagner, Freed Later. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/urges-pistol-law-with-license-clause-uniform-law-commission-at.html | URGES PISTOL LAW WITH LICENSE CLAUSE; Uniform Law Commission, at Chicago, Approves Act After 7Years' Consideration. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/trade-stimulated-by-cooler-weather-weekly-reviews-report-apparent.html | TRADE STIMULATED BY COOLER WEATHER; Weekly Reviews Report Apparent Benefits, While Awaiting Data on Drought Damage.STEEL BUSINESS SPOTTYEnlarged Activity at Auto PlantsOffset by Easier Prices inSome Other Lines. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bronx-property-deals-various-holdings-figure-in-sales-and-leases.html | BRONX PROPERTY DEALS; Various Holdings Figure in Sales and Leases. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/wheat-up-1-c-after-1-to-1-c-dip-many-operators-return-to-bull-side.html | WHEAT UP 1 C AFTER 1 TO 1 C DIP; Many Operators Return to Bull Side of Market and Shorts Cover Freely. CANADIAN ESTIMATES CUT Corn's Strong Rally From Weak Start Causes Rise of 2 to 3 3⁄8c --Rye and Oats Up. Canadian Wheat for Vladivostok Strong Rally in Corn Prices. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/cardinals-capture-series-from-braves-triumph-84-behind-haines-for.html | CARDINALS CAPTURE SERIES FROM BRAVES; Triumph, 8-4, Behind Haines for Third Victory-- Hafey and Watkins Connect. | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/will-broadcast-welcome-radio-chain-will-operate-from-macom-on-trip.html | WILL BROADCAST WELCOME.; Radio Chain Will Operate From Macom on Trip Into Harbor. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/hoover-orders-use-of-road-funds-now-in-drought-relief-tells-hyde-to.html | HOOVER ORDERS USE OF ROAD FUNDS NOW IN DROUGHT RELIEF; Tells Hyde to Allocate to States All of $125,000,000, Scheduled for Jan. 1.MORE WATER FOR ILLINOISPresident Instructs Hurley toIncrease Allowance for Diversion From Lake Michigan.FARM BODIES PLEDGE AIDArtillery Ranges in Virginia BecomePastures--Quick Relief Promisedfor Montana Cattle. Quick Aid to Montana. HOOVER ORDERS USE OF ROAD FUNDS NOW | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/fullen-iii-transit-parley-off.html | Fullen III, Transit Parley Off. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/iowa-counties-build-roads-ban-on-big-state-bond-issue.html | Iowa Counties Build Roads; Ban on Big State Bond Issue | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/rains-in-drought-areas-rout-market-bears-active-stocks-swing-upward.html | Rains in Drought Areas Rout Market Bears; Active Stocks Swing Upward, Steel Leading | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/campbell-indicted-for-baker-murder-virginian-is-accused-on-expert.html | CAMPBELL INDICTED FOR BAKER MURDER; Virginian Is Accused on Expert Testimony Linking Pistol to Killing of Navy Clerk. WILL FIGHT EXTRADITION Prisoner, Now in Alexandria (Va.) Jail, Will Contest District of Columbia Jurisdiction. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/billiards-in-air-today-peterson-will-try-for-records-in-flight-at.html | BILLIARDS IN AIR TODAY.; Peterson Will Try for Records in Flight at St. Louis. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/burnet-gets-revenue-post-deputy-commissioner-is-named-to-succeed.html | BURNET GETS REVENUE POST; Deputy Commissioner Is Named to Succeed Robert H. Lucas. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/zogu-likely-to-visit-rome-albanian-king-reported-invited-by-italian.html | ZOGU LIKELY TO VISIT ROME; Albanian King Reported Invited by Italian Monarch. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/exclerk-held-in-larceny-former-brokerage-employe-accused-of-losing.html | EX-CLERK HELD IN LARCENY.; Former Brokerage Employe Accused of Losing $50,000 in Venture. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/court-hears-hen-troubles-receiver-asks-leave-to-sell-750-which-are.html | COURT HEARS HEN TROUBLES; Receiver Asks Leave to Sell 750 Which Are About to Moult. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/german-disabled-800000-number-of-war-veterans-eligible-for-relief.html | GERMAN DISABLED 800,000.; Number of War Veterans Eligible for Relief Rises 31,800 in a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/hunt-wins-southern-checker-title.html | Hunt Wins Southern Checker Title. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/ask-1057341-tax-refund-kelly-springfield-tire-co-brings-suit-against.html | ASK $1,057,341 TAX REFUND; Kelly-Springfield Tire Co. Brings Suit Against the United States. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/ponzi-clinches-cue-match.html | Ponzi Clinches Cue Match. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/tenement-fire-routs-24-families.html | Tenement Fire Routs 24 Families. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/waffl-died-on-mountain-bits-of-his-clothing-are-found-showing-he.html | WAFFL DIED ON MOUNTAIN.; Bits of His Clothing Are Found, Showing He Perished in Slide. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/tells-of-tong-plot-at-500-a-murder-filipino-admits-to-prosecutor.html | TELLS OF TONG PLOT AT $500 A MURDER; Filipino Admits to Prosecutor That He Was Engaged to Hire Paid White Killers. THREE SUSPECTS QUERIED Several Alleged to Have Been Marked for Death in War Between Orientals. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/it-can-rain.html | IT CAN RAIN. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/wage-cut-in-ruhr-planned-mine-operators-cancel-schedule-and-bitter.html | WAGE CUT IN RUHR PLANNED; Mine Operators Cancel Schedule and Bitter Fight Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/lw-besse-left-4544996-estate.html | L.W. Besse Left $4,544,996 Estate. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/33514000-bonds-marketed-in-week-volume-of-new-flotations-is.html | $33,514,000 BONDS MARKETED IN WEEK; Volume of New Flotations Is Smallest of Year to Date for Similar Periods. MUNICIPAL LOANS IN LEAD Public Utility and Foreign Borrowing Also Done--Little Financing in View for This Month. | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/american-crews-score-in-belgium-penn-ac-takes-opening-heat-from.html | AMERICAN CREWS SCORE IN BELGIUM; Penn A.C. Takes Opening Heat From Denmark in International Regatta at Liege. QUINCY OARSMEN ALSO WIN Illinois Four Beats Hungary and Czechoslovakia to Gain Semi-Final in Four-Oared Event. Penn A.C. Officers Jubilant. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/declares-mergers-increase-jobless-chicago-lawyer-at-virginia.html | DECLARES MERGERS INCREASE JOBLESS; Chicago Lawyer, at Virginia Institute, Assails Government for Approving Consolidations. CIVIL SERVICE CRITICIZED German Professor Holds That Candidates Should Be Drawn Fromthe Universities. Henry Ford Is Praised. American System Criticized. | True | From a Staff Correspondent of The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/liverpools-cotton-week-british-stocks-reduced-again-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced Again; Imports Are Little Changed. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/on-produce-exchange-securities-of-ten-companies-are-admitted-to.html | ON PRODUCE EXCHANGE.; Securities of Ten Companies Are Admitted to Trading. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/increase-in-war-fund-to-be-asked-in-france-shorter-military-service.html | INCREASE IN WAR FUND TO BE ASKED IN FRANCE; Shorter Military Service Robs Nation of Sense of Security, Maginot Says. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/soviet-group-finds-new-island-in-arctic-prof-du-wiese-had-guessed.html | SOVIET GROUP FINDS NEW ISLAND IN ARCTIC; Prof. D.U. Wiese Had Guessed Existence of Land in 1924, but Was Unable to Confirm View. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bronxville-site-sold-for-new-apartment-jm-felton-architect-buys.html | BRONXVILLE SITE SOLD FOR NEW APARTMENT; J.M. Felton, Architect, Buys Plot Near Bronx Parkway--Other Westchester Deals. APARTMENT LEASES MANHATTAN BUILDING PLANS. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/downpour-delays-show-at-newport-postponement-of-the-event-is-the.html | DOWNPOUR DELAYS SHOW AT NEWPORT; Postponement of the Event Is the Third in Thirty-four Years of Its History. CURTIS TO BE GUEST TODAY Vice President, Governor Case and Mayor Sullivan to Watch Horses in Ring. | True | By Henry R. Ilsley. Special To the New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/mary-lewis-obtains-divorce-from-bohnen-testifies-he-is-engaged-to.html | Mary Lewis Obtains Divorce From Bohnen; Testifies He Is Engaged to German Dancer | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/city-finds-80-jobs-for-2000-seekers-idle-gather-at-3-am-for-opening.html | CITY FINDS 80 JOBS FOR 2,000 SEEKERS; Idle Gather at 3 A.M. for Opening of Municipal Agency andWait in Line in Rain.2 BOYS FIRST TO GET WORK Wages Range From $12 to $40 a Week--One Order Is forForty Laborers.150 WOMEN APPLICANTS Job-Seekers Represent Every Section of Industrial Life Hitby the Depression. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/foreign-trade-cut-heavily-in-july-value-of-our-exports-down.html | FOREIGN TRADE CUT HEAVILY IN JULY; Value of Our Exports Down $133,811,000 From Year Ago, Imports Reduced $133,980,000. EXPORT SURPLUS LARGER Month's Gold Exports of $42,529,000 Ascribed to Increased American Lending Abroad This Year. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/795-crossings-ordered-eliminated.html | 795 Crossings Ordered Eliminated. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/man-imprisoned-in-store-police-saw-lock-to-free-captive-left-in.html | MAN IMPRISONED IN STORE.; Police Saw Lock to Free Captive Left in Phone Booth at Closing. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/chicago-awards-7000000-bonds-city-receives-100325-for-issue-of-4s.html | CHICAGO AWARDS $7,000,000 BONDS; City Receives 100.325 for Issue of 4s, Its Best Price in Recent Years. EQUIVALENT TO 3.88% BASIS Securities to Mature From July 1 1932, to Jan. 1, 1934--Bids by Five Banking Groups. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/simon-to-speak-on-india-head-of-the-british-commission-to-talk-by.html | SIMON TO SPEAK ON INDIA; Head of the British Commission to Talk by Radio From Toronto. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/mrs-du-bois-golf-victor-conquers-miss-luke-3-and-1-in.html | MRS. DU BOIS GOLF VICTOR.; Conquers Miss Luke, 3 and 1, in Westchester-Fairfield Final. | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/westbury-polo-off-todays-came-between-ashtons-and-army-four.html | WESTBURY POLO OFF.; Today's Came Between Ashtons and Army Four Postponed. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/bishop-davies-tells-of-lambeth-meeting-denies-that-discussions-on.html | BISHOP DAVIES TELLS OF LAMBETH MEETING; Denies That Discussions on Birth Control Were "Fomented" by Americans. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/steel-pipe-production-up-youngstown-reports-good-month-republic.html | STEEL PIPE PRODUCTION UP.; Youngstown Reports Good Month- Republic Output Near Capacity. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/consider-managers-offer-stagehands-expect-amicable-outcome-on.html | CONSIDER MANAGERS' OFFER; Stagehands Expect Amicable Outcome on Demand for Pay Rise. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/brokerage-clerk-accused-exemploye-said-to-have-used-customers.html | BROKERAGE CLERK ACCUSED; Ex-Employe Said to Have Used Customer's Account for $54,000Trading. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/thisbe-beats-quest-for-canadas-cup-us-retains-trophy-when-boat-from.html | THISBE BEATS QUEST FOR CANADA'S CUP; U.S. Retains Trophy When Boat From Rochester Yacht Club Wins Deciding Race. MARGIN ONLY 20 SECONDS Craft Sailed by Barrows Overhauls Canadian on Next toLast Leg.GOODERHAM MISSES MARKMistake in Haze Handicaps Challenger--Victor Draws Ahead on Reach to Finish. Thisbe Increases Lead. Thisbe Overhauls Quest. Canada First Won Cup. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/fixes-hide-differentials-new-york-exchange-announces-price-schedule.html | FIXES HIDE DIFFERENTIALS.; New York Exchange Announces Price Schedule Effective Today. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/aircraft-destroy-british-factories-observers-of-manoeuvres-say.html | AIRCRAFT 'DESTROY' BRITISH FACTORIES; Observers of Manoeuvres Say Enemy Planes Cannot Be Kept Out. MANY MACHINES ARE LOST Commander of Attack Develops New Tactics, Sending His Raiders Skimming Over Treetops. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/the-lambeth-resolves.html | THE LAMBETH RESOLVES. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/radio-dividends-cut-into-surplus-net-income-for-first-six-months.html | RADIO DIVIDENDS CUT INTO SURPLUS; Net Income for First Six Months Smaller Than Needed for Preferred Payments. NEW DEALS ARE REFLECTED $505,098 Is Reported Cleared, Compared With $4,996,437 In FirstHalf of 1929. Detailed Report for Six Months. New Lists in Inventories. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/asks-fight-on-billboards-architects-institute-urges-chapters-in-all.html | ASKS FIGHT ON BILLBOARDS; Architects' Institute Urges Chapters in All States to Join in Drive. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/map-rockefeller-school-state-officials-meet-tomorrow-to-settle.html | MAP ROCKEFELLER SCHOOL.; State Officials Meet Tomorrow to Settle Pocantico Problem. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/hawks-turns-back-for-fishing-tackle-he-misses-box-at-springfield.html | HAWKS TURNS BACK FOR FISHING TACKLE; He Misses Box at Springfield, Mass., and Flies to Bridgeport to Recover It. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/nyu-summer-school-ends-6949-students-finish-six-weeks-work-in-49.html | N.Y.U. SUMMER SCHOOL ENDS; 6,949 Students Finish Six Weeks' Work in 49 Subject Groups. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/buyer-of-garden-city-site.html | Buyer of Garden City Site. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/philadelphia-tests-pools-after-3-boys-die-spinal-meningitis-was.html | PHILADELPHIA TESTS POOLS AFTER 3 BOYS DIE; Spinal Meningitis Was Contracted in City Swimming Places, Some Authorities Hold. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/many-rail-bonds-at-1930-tops-again-advances-mostly-fractional-with.html | MANY RAIL BONDS AT 1930 TOPS AGAIN; Advances Mostly Fractional, With Market Firm-- Low-Grade Carriers Remain Dull. INDUSTRIALS DROP MORE Foreign Loans Average Lower in Quiet Trading Session on the Stock Exchange. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/keeps-giants-control-stoneham-declares-denies-mcnally-has-30.html | KEEPS GIANTS CONTROL, STONEHAM DECLARES; Denies McNally Has 30% Interest, Saying He Himself Bought Some Kenny Stock. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/says-vitamins-halt-spread-of-leprosy-japanese-doctor-deduces-that.html | SAYS VITAMINS HALT SPREAD OF LEPROSY; Japanese Doctor Deduces That Disease Only Develops When They Are Absent. LOOKS TO BETTER METHODS Cultivator of Bacillus Sees Hope of Improving Prevention Steps and Treatment. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/jeanne-aubert-sued-here-over-gem-bill-court-grants-attachment-on.html | JEANNE AUBERT SUED HERE OVER GEM BILL; Court Grants Attachment on Property in Action Over $10,273Claim by Jewelers. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/fifth-cricket-test-will-start-today-final-match-of-series-between.html | FIFTH CRICKET TEST WILL START TODAY; Final Match of Series Between England and Australia to Have No Time Limit. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/british-find-women-excel-men-in-operating-telephones.html | British Find Women Excel Men in Operating Telephones | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/would-divorce-lina-basquette.html | Would Divorce Lina Basquette. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/approves-accounting-of-the-hubert-estate-surrogate-must-sign-still.html | APPROVES ACCOUNTING OF THE HUBERT ESTATE; Surrogate Must Sign Still Another Decree to Distribute Gifts to 34 Public Institutions. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/enter-steel-merger-suit-three-my-ron-c-wick-executors-to-join.html | ENTER STEEL MERGER SUIT.; Three Myron C. Wick Executors to Join Plaintiffs' Side Monday. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/ohrbachs-makes-promotions.html | Ohrbach's Makes Promotions. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/miss-dixon-weds-major-davenport-daughter-of-mrs-john-w-dixon.html | MISS DIXON WEDS MAJOR DAVENPORT; Daughter of Mrs. John W. Dixon Married to U.S. Army Officer at Her Mother's Home. MISS MOHAN ATTENDANT Rev. Fessenden A. Nichols Performs the Ceremony--Major Howard Donnelly Best Man. | True | Photo by Brandenburg Studio. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/lindbergh-receives-medal-from-hoover-special-congressional-award.html | LINDBERGH RECEIVES MEDAL FROM HOOVER; Special Congressional Award Presented in Simplest and Briefest Ceremony. AT RAPIDAN FOR WEEK-END Flier Will Join There in the President's Conferences on Extending Air Services. Brief Words of Presentation. Arrival at White House. LINDBERGH RECEIVES MEDAL FROM HOOVER Guests at White House Luncheon. President in Camp, by Evening. Lindbergh Plane at Hicksville. Reports on Lindbergh Jr. | True | Special to The New York Times.Times Wide World Photo. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/morgan-yacht-back-at-glen-cove.html | Morgan Yacht Back at Glen Cove. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/land-500pound-turtle-at-boston.html | Land 500-Pound Turtle at Boston. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/watts-gunn-wins-golf-title.html | Watts Gunn Wins Golf Title | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/womens-us-title-net-play-to-be-broadcast-next-week.html | Women's U.S. Title Net Play To Be Broadcast Next Week | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/will-enter-convent-here-baltimore-girl-is-twentieth-in-family-in.html | WILL ENTER CONVENT HERE.; Baltimore Girl Is Twentieth in Family in Religious Work. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/westchester-road-defends-train-cut-transit-and-public-service.html | WESTCHESTER ROAD DEFENDS TRAIN CUT; Transit and Public Service Boards Open Joint Hearing on Reduced Service. CITIES FIGHT SCHEDULE Godley Sees Terms of the Franchise Violated--Line Insists Big Deficit Compelled Curtailment. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/dr-john-s-romig-dies-a-moravian-leader-noted-pastor-61-had-retired.html | DR. JOHN S. ROMIG DIES; A MORAVIAN LEADER; Noted Pastor, 61, Had Retired to Memorial Home in Florida, Where He Succumbed. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/route-studs-fills-day-for-kingsfordsmith-he-will-not-seek-a-record.html | ROUTE STUDS FILLS DAY FOR KINGSFORD-SMITH; He Will Not Seek a Record in Flight to Australia--Expects to Reach Home About Oct. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/two-equity-members-fined-3-weeks-salary-dr-dumbrille-and-betty.html | TWO EQUITY MEMBERS FINED 3 WEEKS' SALARY; D.R. Dumbrille and Betty Gallagher, Who Dealt With Morris,Unlicensed Agent, Penalized. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/gallant-fox-rules-45-favorite-today-woodwards-crack-3yearold-to.html | GALLANT FOX RULES 4-5 FAVORITE TODAY; Woodward's Crack 3-Year-Old to Meet Whitney's Whichone in Travers at Saratoga. GOVERNOR TO SEE THE RACE Will Be Among Crowd of 25,000 at Spa Track--Five Named to Go to the Post. Many Support Whichone. Is a Two-Horse Race. | True | By Bryan Field. Special To The New York Times. | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/new-passenger-air-line-eastern-transport-to-open-service-along.html | NEW PASSENGER AIR LINE.; Eastern Transport to Open Service Along Coast Monday. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/gang-victim-identified-man-found-slain-near-woodbury-was-wanted-for.html | GANG VICTIM IDENTIFIED.; Man Found Slain Near Woodbury Was Wanted for Murders. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/doyle-tax-rebate-of-34425-is-shown-defense-introduces-letters-to.html | DOYLE TAX REBATE OF $34,425 IS SHOWN; Defense Introduces Letters to Prove Government Allowed Deduction of Fee Splits. OVERPAID PRIOR TO 1926 Veterinarian Says He Did Not Keep Books From 1922 to 1924 and Refund Was Granted. JUSTICE TAKES THE STAND Testifies That Doyle's Record Was Good-- Four Witnesses Tell of $1,700 More in Fees. Early Documents Quoted. Admitted to Show "Intent." | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/reich-states-debts-rise-total-with-those-of-hanseatic-and-other.html | REICH STATES' DEBTS RISE.; Total, With Those of Hanseatic and Other Cities, Is $4,041,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/strub-victor-over-kaufmann.html | Strub Victor Over Kaufmann. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/urge-3-states-to-end-harbor-pollution-tristate-conference-here-asks.html | URGE 3 STATES TO END HARBOR POLLUTION; Tri-State Conference Here Asks the Governors to Appoint Special Commissions. WILL SEEK FEDERAL AID But Tuttle Says Government Lacks Control of Sewage--Liners Face $2,500 Fines for Dumping Waste. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/miss-delano-feted-at-newport-dance-400-guests-attend-party-given.html | MISS DELANO FETED AT NEWPORT DANCE; 400 Guests Attend Party Given for Her by Mr. and Mrs. Henry Walters at Sherwood. DORIS DUKE IS HOSTESS Officials and Exhibitors at the Horse Show Are Luncheon Guests of William H. Vanderbilt. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/chicago-graft-roll-found-in-zuta-boxes-canceled-checks-notes-and.html | CHICAGO GRAFT ROLL FOUND IN ZUTA BOXES; Canceled Checks, Notes and Accounts Name Judges, Politicians and Police. COVER 15 YEARS OF CRIME Papers of Slain Moran-Aiello Leader Unearthed in Investigation of Lingle Murder. Prominent Names Revealed. Card From Sheriff Graydon. CHICAGO GRAFT ROLL FOUND IN ZUTA BOXES Items as to Judge Schulman. Williams Denies Zuta Dealings. Checks to Van Lent and Eller. To Fight Impounding of Records. Rockford Killing Seen as Link. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/brave-wind-and-rain-for-surf-faith-cures-thousands-of-catholic.html | BRAVE WIND AND RAIN FOR SURF FAITH CURES; Thousands of Catholic Invalids Flock to Nearby Beaches on Feast of Assumption. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/gather-for-war-reunion-vanguard-of-lightning-division-veterans.html | GATHER FOR WAR REUNION.; Vanguard of "Lightning" Division Veterans Reach Camp Dix. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/passenger-liner-in-distress-in-south-pacific-aid-on-way.html | Passenger Liner in Distress In South Pacific; Aid on Way | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/porternesia-7-to-5-takes-troy-stakes-buchanan-entry-beats-panetian.html | PORTERNESIA, 7 TO 5, TAKES TROY STAKES; Buchanan Entry Beats Panetian by 3 Lengths at Saratoga, With Quacker Third. KURTSINGER GETS TRIPLE Pilots Martis, Gone Away and Deedie to Successive Victories-- Bosky Also Triumphs. Four Favorites Score. Panetian Has Top Weight. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/demand-for-wool-less-prices-firm-howeverforeign-markets-unsettled.html | DEMAND FOR WOOL LESS; Prices Firm, However--Foreign Markets Unsettled. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/byers-to-move-iron-plant-mechanical-puddling-to-be-concentrated-at.html | BYERS TO MOVE IRON PLANT.; Mechanical Puddling to Be Concentrated at Ambridge. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/shikat-throws-kawariani-in-bout.html | Shikat Throws Kawariani in Bout | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/1661-branches-new-record-for-stock-exchange-firms.html | 1,661 Branches, New Record, For Stock Exchange Firms | True | | C1B82815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/fabric-torn-r100-moves-cautiously-message-to-london-tells-of-minor.html | FABRIC TORN, R-100 MOVES CAUTIOUSLY; Message to London Tells of Minor Repair to Bag--Course Laid to Ease Wind Strain. SILENCE CAUSES ALARM Craft Runs Into Storm Just When Shifting Radio Contact From Canadian to British Station. Disabled Motor Not Missed. Brisk Following Wind. Drastic Alterations Likely. Ship Travels "Crabwise." | True | Special Cable to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/anastasia-sought-as-permit-expires-she-must-ask-an-extension-of.html | ANASTASIA SOUGHT AS PERMIT EXPIRES; She Must Ask an Extension of Visiting Time, but Efforts to Find Her Are Fruitless. REPORT OF SAILING SIFTED Washington Explains Claimant to Russian Royalty Cannot Be Deported--Here Since 1928. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/hoover-line-definitely-traced-to-switzerland-german-says.html | Hoover Line Definitely Traced To Switzerland, German Says | True | Wireless to THE NEW YORK TIMES. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/pinchot-and-brown-to-vie-rivals-will-speak-today-opening.html | PINCHOT AND BROWN TO VIE; Rivals Will Speak Today, Opening Pennsylvania Campaign. | True | Special to The New York Times. | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/70-ends-life-in-hotel-max-h-kling-despondent-shoots-himselfleft.html | 70, ENDS LIFE IN HOTEL.; Max H. Kling, Despondent, Shoots Himself--Left Incoherent Note. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/pirates-and-phillies-divide-double-bill-pittsburgh-wins-nightcap-by.html | PIRATES AND PHILLIES DIVIDE DOUBLE BILL; Pittsburgh Wins Nightcap by 3-2 in Ten Innings After Losing Opener, 7-5. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/thomas-r-rollins-gravely-ill.html | Thomas R. Rollins Gravely Ill. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/business-world-price-dominates-fall-trend-sheets-and-cases-reduced.html | BUSINESS WORLD; Price Dominates Fall Trend. Sheets and Cases Reduced. Approve Garment Credit Bureau. Early Reorders Expected. Black Retains Strong Vogue. Furniture Buyers in Market. Look for Better Hosiery Trade. Glass Trade Continues Quiet. Demand for Anthracite Lags. Gray Goods Continue to Ease. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/miss-marion-hayes-to-be-bride-today-latin-teacher-is-to-marry.html | MISS MARION HAYES TO BE BRIDE TODAY; Latin Teacher Is to Marry Howard Kiernan in St. John's Roman Catholic Church. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/hill-will-run-in-maryland.html | Hill Will Run In Maryland. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/canadians-seize-lake-liquor-craft-vedas-with-10000-cases-aboard-is.html | CANADIANS SEIZE LAKE LIQUOR CRAFT; Vedas With 10,000 Cases Aboard Is Held--Accused of Disposing of Some to Americans. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/24754010-sought-by-municipalities-new-bonds-scheduled-for-award.html | $24,754,010 SOUGHT BY MUNICIPALITIES; New Bonds Scheduled for Award Next Week Include Four Issues Above $1,000,000. $13,540,000 FOR DENVER Rise in Prices Continues, With Yield Basis Marked Up .05 to .10 Point --Increase in Financing Likely. Rise in Prices for Week. Issues to Be Awarded. | True | | C1B82815 |
| 1930-08-16 | 1930-08-16 | https://www.nytimes.com/1930/08/16/archives/named-university-dean-dr-robert-h-tucker-gets-new-post-at.html | NAMED UNIVERSITY DEAN.; Dr. Robert H. Tucker Gets New Post at Washington and Lee. | True | Special to The New York Times. | C1B82815 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/200pound-baltimore-middie-wins-freshman-strength-test.html | 200-Pound Baltimore Middie Wins Freshman Strength Test | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/champions-and-performances-in-1929-national-aau-meet.html | Champions and Performances In 1929 National A.A.U. Meet | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bonneaupartridge-win-capture-doubles-championship-in-yonkers-title.html | BONNEAU-PARTRIDGE WIN.; Capture Doubles Championship in Yonkers Title Tennis. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/heflin-still-has-hope-of-winning-alabama-primary-vote-indicates.html | HEFLIN STILL HAS HOPE OF WINNING; Alabama Primary Vote Indicates Many Democrats Who Bolted in 1928 Have Not Returned. Only One Real Contest. | True | By John Temple Graves. Editorial Correspondence, the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/drought-seen-as-aid-to-northwest-trade-crop-damage-in-middle-west.html | DROUGHT SEEN AS AID TO NORTHWEST TRADE; Crop Damage in Middle West Is Expected to Bring Higher Prices to Wheat Growers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/americans-and-the-court.html | AMERICANS AND THE COURT. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/treviranus-rouses-old-french-fears-paris-sees-in-his-tone-a-german.html | TREVIRANUS ROUSES OLD FRENCH FEARS; Paris Sees in His Tone a German Threat of Force to Compel Polish Corridor Revision.BRIAND ATTACKED ON ISSUE Portraux Says French Foreign Minister Has "Inspired Insane Hopes" Among Reich Officials. Speeches Awaken Old Fears. Poland's Position Clear. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/newsprint-output-gains-but-canadas-july-figures-show-drop-in.html | NEWSPRINT OUTPUT GAINS; But Canada's July Figures Show Drop in Operations Ratio. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/general-macarthur-rises-to-the-top-honor-man-at-west-point-only.html | GENERAL MACARTHUR RISES TO THE TOP; Honor Man at West Point Only Twenty-seven Years Ago, He Is Called to Head the Army as Its Chief of Staff McARTHUR'S CAREER FANS OF YESTERYEAR. | True | By F.I. Minniegerodephotograph From Henry Miller News Picture Service, Inc. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/american-manufacturers-move-to-intensify-overseas-activity.html | AMERICAN MANUFACTURERS MOVE TO INTENSIFY OVERSEAS ACTIVITY | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/questions-and-answers-time-schedule-and-channels-used-by-kdkas.html | QUESTIONS AND ANSWERS; Time Schedule and Channels Used by KDKA's Short Wave Transmitter--Call Is W8XK. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/lightning-kills-1-stuns-20-strikes-among-workers-eating-in-house-at.html | LIGHTNING KILLS 1, STUNS 20; Strikes Among Workers Eating in House at Framingham, Mass. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/t-b-slick-dead-wealthy-oil-man-oklahoma-wildcatter-was-stricken.html | T. B. SLICK DEAD; WEALTHY OIL MAN; Oklahoma "Wildcatter" Was Stricken With Apoplexy After an Operation. DISCOVERED BIG OIL FIELDS Reported to Have Disposed of MidWest Holdings for Many Millions of Dollars. Sold Holdings for Vast Amount. Lost Several Fortunes. | True | Special to The New York Times.Times Wide World Photo. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/plan-5-year-drive-for-health-tests-county-medical-groups-here-aim-to.html | PLAN 5-YEAR DRIVE FOR HEALTH TESTS; County Medical Groups Here Aim to Create New Course in the Profession's Schools. $100,000 FOR CAMPAIGN One Purpose Is to Save Family Doctor by Making Examinations Routine Practice. Tells Trend of Medicine. Outline of Five-Year Program. PLAN 5-YEAR DRIVE FOR HEALTH TESTS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/victim-of-thugs-honored-cambridge-mass-citizen-was-killed-in-aiding.html | VICTIM OF THUGS HONORED; Cambridge (Mass.) Citizen Was Killed in Aiding Policeman. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/plans-memorial-to-dr-a-b-baker.html | Plans Memorial to Dr. A. B. Baker. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/state-dog-licenses-due-to-give-1000000-fees-paid-by-owners-of.html | STATE DOG LICENSES DUE TO GIVE $1,000,000; Fees Paid by Owners of 452,076 and Census Under Way Is Expected to Raise Total. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/move-to-end-strikes-in-northern-france-textile-employers-urge-men.html | MOVE TO END STRIKES IN NORTHERN FRANCE; Textile Employers Urge Men to Return-- Government Seeks to Mediate of Lille. | True | Special Cable to THE NEW YORK TIMES | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/todays-programs-in-city-churches-preachers-to-discuss-movement.html | TODAY'S PROGRAMS IN CITY CHURCHES; Preachers to Discuss Movement Started by Catholics to Clean Up Stage Here. LONDON MEETING A TOPIC The 1,500th Anniversary of the Death of St. Augustine Will Be Observed. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/seize-carload-of-beer-atlantic-city-agents-take-shipment-billed-as.html | SEIZE CARLOAD OF BEER; Atlantic City Agents Take Shipment Billed as Cantaloupes. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/germany-stands-by-old-handicrafts-porcelain-and-metal-work-reflect.html | GERMANY STANDS BY OLD HANDICRAFTS; Porcelain and Metal Work Reflect Tradition and Modernism in Today's Home Furnishings MODERN OBJECTS FOR THE HOME | True | By Walter Rendell Storey.photograph Courtesy of the State Porcelain Factory, Berlin.photograph Courtesy of State Porcelain Factory, Berlin.design By Otto Firle, Berlin. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/wills-for-probate.html | Wills for Probate. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos.) | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/washington-crews-lead-canoe-club-has-21-points-in-middle-states.html | WASHINGTON CREWS LEAD; Canoe Club Has 21 Points in Middle States Title Races. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-news-from-detroit-production-in-most-plants-continues-at-low.html | THE NEWS FROM DETROIT; Production in Most Plants Continues at Low Level-- Parts Business Continues to Make Gains | True | By Fred Kingsbury. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/city-plans-to-fete-notables-of-fidac-international-war-group-to-be.html | CITY PLANS TO FETE NOTABLES OF FIDAC; International War Group to Be Greeted by Mayor on Arrival Here Sept. 15.CONVENTION AT CAPITAL European Nobility, Statesmen andBusiness Leaders to Be Guestsof City for Two Days. Heraud in French Group. CITY PLANS TO FETE NOTABLES OF FIDAC In British Delegation. Laskowski Heads Polish Group. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/chicago-investigates-legislators-death-state-senator-called-by.html | CHICAGO INVESTIGATES LEGISLATOR'S DEATH; State Senator Called by Grand Jury to Tell of Armed Men at Polls Was Poisoned, Brother Says | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/rain-halts-yanks-in-fourth-inning-series-opener-with-white-sox.html | RAIN HALTS YANKS IN FOURTH INNING; Series Opener With White Sox at Stadium Interrupted by Thunderstorm. PITCHING DUEL TERMINATED Ruffing and Thomas in Scoreless Battle--Two Clubs Play Double Bill Today. | True | By William E. Brandt. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/capitalization-reduced.html | Capitalization Reduced. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/greeks-in-turkey-made-citizens.html | Greeks in Turkey Made Citizens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/renovating-tenements-lower-east-side-owners-modernize-old-buildings.html | RENOVATING TENEMENTS.; Lower East Side Owners Modernize Old Buildings. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fear-of-drought-potent-pittsburgh-threat-to-shut-off-water-brings.html | FEAR OF DROUGHT POTENT.; Pittsburgh Threat to Shut Off Water Brings Flood of Tax Payments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tariff-on-silver-is-urged-in-china-prof-hsu-also-favors-gold-export.html | TARIFF ON SILVER IS URGED IN CHINA; Prof. Hsu Also Favors Gold Export Embargo to Aid Money Stabilization. HITS NATIVE SPECULATION Economist Challenges View That Oversupply and, Short Demand Cause Silver Slump. Stresses Gold Bar Speculation. Rumors of Dumping by India. Strict Enforcement Urged. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hoover-keen-to-help-commercial-flying-confers-at-camp-with-col.html | HOOVER KEEN TO HELP COMMERCIAL FLYING; Confers at Camp With Col. Lindbergh, Davison, Ingalls, Major Young and Glover. IMPRESSED BY AIR TRAVEL President Wants the Government to Help Restore Normal Output of Airplanes. Told of Industry's Growth. Figures Impress President. HOOVER WOULD AID AIR COMMERCE | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/unable-to-work-ends-his-life.html | Unable to Work, Ends His Life. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/railroad-official-dies-in-auto-upset-j-g-wise-of-white-plains-new.html | RAILROAD OFFICIAL DIES IN AUTO UPSET; J. G. Wise of White Plains, New York Central Man, Killed in Maine-Wife Hurt. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/trusts-show-trend-to-dividend-stocks-face-new-problem-of-meeting.html | TRUSTS SHOW TREND TO DIVIDEND STOCKS; Face New Problem of Meeting Obligations Following Drop in Market Values. DEFINITE INCOME SOUGHT Recent Reports for Half-Year Seen as Indicating Need for Adjusting Portfolios. Slump Alters the Situation. Chance of Creating Reserve. TRUSTS SHOW TREND TO DIVIDEND STOCKS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/deulberg-will-ride-tonight-at-newark-german-motorpaced-star-to-face.html | DEULBERG WILL RIDE TONIGHT AT NEWARK; German Motor-Paced Star to Face Strong Field in 40-Mile Feature Event. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hollywood-happenings-ramon-novarro-as-a-director-encounters-novel.html | HOLLYWOOD HAPPENINGS; Ramon Novarro as a Director Encounters Novel Experiences-- Plays and Players An Excellent Team. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bishop-darlington-is-buried-here-president-and-mrs-hoover-send.html | BISHOP DARLINGTON IS BURIED HERE; President and Mrs. Hoover Send Condolences to Episcopal Prelate's Widow. 50 CLERGYMEN AT SERVICE Jeweled Cross Carried Before the Coffin as Funeral Party Enters Church of Bishop's Son. Tribute From Governor Fisher 500 at the Funeral. French Ceremony Followed. The Mourners. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/cooperative-hotel-makes-city-debut-inaugurate-ownership-plan-for.html | COOPERATIVE HOTEL MAKES CITY DEBUT; Inaugurate Ownership Plan for Sixteen-Story Riverside Drive Edifice. ON 80TH STREET CORNER Building Contains 127 Rooms With Two Penthouse Apartments on the Roof. Maurice Deutsch Heads Company. Weekly Maintenance Charge. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/woman-runs-880-in-218-15-for-world-mark-in-england.html | Woman Runs 880 in 2:18 1-5 For World Mark in England | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-england-finds-trade-is-not-so-bad-but-business-men-in-that.html | NEW ENGLAND FINDS TRADE IS NOT SO BAD; But Business Men in That Section Have Adopted a Canny Spirit of Cautious Optimism. Many Encouraging Factors. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-england-sees-gains-shoe-and-woolen-manufacturers-more.html | NEW ENGLAND SEES GAINS; Shoe and Woolen Manufacturers More Active--General Level Still Low. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-motor-boat-jaunt-to-long-islands-tip-tenday-cruise-takes-the.html | A MOTOR BOAT JAUNT TO LONG ISLAND'S TIP; Ten-Day Cruise Takes the Yachtsman to Shelter Island, Peconic Bay, Greenport and Sag Harbor | True | By James Kirshner. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/dashing-young-chinese-war-lord-runs-the-thriving-city-of-chefoo.html | Dashing Young Chinese War Lord Runs the Thriving City of Chefoo | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/organist-dies-from-wood-alcohol.html | Organist Dies From Wood Alcohol. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/news-along-the-motor-routes-an-acf-30foot-double-cabin-cruiser.html | NEWS ALONG THE MOTOR ROUTES; AN A.C.F. 30-FOOT DOUBLE CABIN CRUISER | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-dance-physical-training-some-of-the-modern-creators-whose.html | THE DANCE: PHYSICAL TRAINING; Some of the Modern Creators Whose Systems Have Contributed Much to the Strength of the Movement as It Is Today | True | By John Martin.photo By Dr. R. Schloss, Vienna. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-9--no-title.html | Article 9 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/french-museum-gets-noted-napoleon-bust-bartolinis-sculpture-done-at.html | FRENCH MUSEUM GETS NOTED NAPOLEON BUST; Bartolini's Sculpture, Done at Emperor's Order, Will Stand in Josephine's Bedroom. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/argo-sails-home-first-beats-rival-star-class-yachts-in-race-at.html | ARGO SAILS HOME FIRST.; Beats Rival Star Class Yachts in Race at Noroton. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/two-seized-in-hotel-as-jewel-robbers-accused-of-holding-up-brooklyn.html | TWO SEIZED IN HOTEL AS JEWEL ROBBERS; Accused of Holding Up Brooklyn Store for $15,000--Face Life Terms as Fourth Offenders. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/girl-camp-leaders-get-jail-terms-misses-holmes-and-husa-communist.html | GIRL CAMP LEADERS GET JAIL TERMS; Misses Holmes and Husa, Communist Directors at Van Etten, Also Are Fined.AS DESECRATORS OF FLAG Members of Patriotic Societies Say They Spurned Offer ofOne and Denounced It.THEY DENIED ALL CHARGESConviction Before Justice of Peaca Climax of a Long Seriesof Incidents. Complaints Tell of Rebuff. Evidence for the Defense. Camp Has Attracted Attention. Klansmen Take a Hand. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/marking-rules-in-effect-tomorrow.html | Marking Rules in Effect Tomorrow. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/passengers-to-quit-sinking-pacific-ship-passenger-ship-drifting.html | PASSENGERS TO QUIT SINKING PACIFIC SHIP; PASSENGER SHIP DRIFTING HELPLESSLY WITH 317 ABOARD IN SOUTH SEAS. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/manhattans-decline-in-population-indicative-of-its-business-growth.html | Manhattan's Decline in Population Indicative of Its Business Growth; Skyscrapers Replace Dwellings, and While Population Has Decreased 20% Since 1910, Assessed Values of Real Estate Have Increased More Than 100% Figures on Recent Decline. Rate of Decrease Rises. Steady Trade Growth Seen. | | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/southampton-sees-junior-tennis-play-tournament-resumes-at-the.html | SOUTHAMPTON SEES JUNIOR TENNIS PLAY; Tournament Resumes at the Meadow Club for Fox, Babcock and Stafford Cups. ART EXHIBITION TO OPEN Miss F. Ethel Wickham Is Hostess to 24 Guests at Dinner--Thomas H. Chadbournes Arrive on Yacht. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sterlings-yacht-scores-felicity-sails-home-first-in-s-class-at.html | STERLING'S YACHT SCORES; Felicity Sails Home First in S Class at Oyster Bay. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/peril-of-wage-cuts-seen-to-be-ending-revival-of-business-in-fall-is.html | PERIL OF WAGE CUTS SEEN TO BE ENDING; Revival of Business in Fall Is Expected by Many Employers and Trade Observers. U.S.S. STEEL LEAD FOLLOWED Large Corporations Show No Disposition to Boost Profits at Expense of Labor. Farrell's Stand on Wages. Effect of Wages on Industry. PERIL OF WAGE CUTS SEEN TO BE ENDING Foresees Decline in Idleness. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/subway-congestion-a-business-menace-rc-brown-urges-quick-relief-in.html | SUBWAY CONGESTION A BUSINESS MENACE; R.C. Brown Urges Quick Relief in Empire State and Grand Central Zones. RESERVOIR STATION PLAN He Advocates the Adoption of That System for Lexington Avenue Blocks. New Buildings Increase Crowd. Reservoir Station Plan. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/death-house-inmates-get-a-radio.html | Death House Inmates Get a Radio. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/foreign-air-pilots-arrive-for-races-first-group-to-come-here-with.html | FOREIGN AIR PILOTS ARRIVE FOR RACES; First Group to Come Here With Diplomatic Sanction Greeted by Mayor's Committee. WILL SEE THE PRESIDENT Then Will Go to Chicago for Meet -- Atcherley of England and Loose of Germany Among Visitors. | True | Times Wide World Photo. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/istanbul-to-mark-streets.html | Istanbul to Mark Streets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/gift-show-opens-tomorrow.html | Gift Show Opens Tomorrow. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/2300-men-at-work-on-state-hospital-10000000-start-on-85building.html | 2,300 MEN AT WORK ON STATE HOSPITAL; $ 10,000,000 Start on 85-Building Program at Brentwood IsNation's Largest Project. NATIVE LABOR EMPLOYED 22 Structures to Be Completed in Next Year-- Prospective TotalCost Is $35,000,000. All Buildings Fireproof. 300 Ask for Work Daily. Will Relieve Congestion. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/spanish-war-veterans-encamping.html | Spanish War Veterans Encamping. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/huge-st-hubert-mooring-mast-was-efficient-in-handling-r100.html | HUGE ST. HUBERT MOORING MAST WAS EFFICIENT IN HANDLING R-100 | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-books-for-children.html | New Books for Children | True | By Anne T. Eaton | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/c-l-hamilton-dies-expert-on-antiques-philadelphia-collector-had.html | C. L. HAMILTON DIES; EXPERT ON ANTIQUES; Philadelphia Collector Had Long Headed Paper Concern Founded by His Father. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/connecticut-open-sept-13-and-14.html | Connecticut Open Sept. 13 and 14. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/township-fears-loss-of-its-earthly-support-as-coal-men-talk-about.html | Township Fears Loss of Its Earthly Support As Coal Men Talk About Taking Mine Pillars | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/democrats-in-queens-file-their-petitions-all-candidates-designated.html | DEMOCRATS IN QUEENS FILE THEIR PETITIONS; All Candidates Designated With One Exception by the Regular Organization. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tenements-at-auction.html | Tenements at Auction. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/will-sift-hatch-affairs-bureau-of-securities-estimates-investors.html | WILL SIFT HATCH AFFAIRS; Bureau of Securities Estimates Investors Lost $100,000. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fleeing-boy-is-shot-held-as-extortionist-young-companion-also.html | FLEEING BOY IS SHOT; HELD AS EXTORTIONIST; Young Companion Also TakenElizabeth Police Lay Trap AfterThreat to Kidnap a Child. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/junior-baseball-series-on-the-radio-next-week.html | JUNIOR BASEBALL SERIES ON THE RADIO NEXT WEEK | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/officers-are-reelected.html | Officers Are Re-elected. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/goldman-concerts-close.html | GOLDMAN CONCERTS CLOSE | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/an-exciting-history-of-the-concept-of-number.html | An Exciting History of the Concept of Number | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/virginia-dares-birth-marked-in-pageant-reanoke-island-site-of.html | VIRGINIA DARE'S BIRTH MARKED IN PAGEANT; Roanoke Island, Site of Raleigh's Colony, Honors First English Child Born Here Raleigh's Motives. The Colony Disappears. | True | By Ralph Townsend. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/governor-to-review-guard-brigade-today-three-major-generals-likely.html | GOVERNOR TO REVIEW GUARD BRIGADE TODAY; Three Major Generals Likely to Visit Camp Smith With Roosevelt for Ceremony. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-garden-suites-two-sixstory-apartments-completed-at-jackson.html | NEW GARDEN SUITES; Two Six-Story Apartments Completed at Jackson Heights. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/nitrate-agreement-held-aid-to-farmer-dr-j-g-lipman-says-berlin.html | NITRATE AGREEMENT HELD AID TO FARMER; Dr. J. G. Lipman Says Berlin Compact on Prices Will Stabilize the Industry. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/lists-rising-values-of-federal-works-hoover-economic-committee.html | LISTS RISING VALUES OF FEDERAL WORKS; Hoover Economic Committee Reports 11-Year Total of $4,043,351,000. AT $352,436,000 LAST YEAR New Road Construction Is Now Leading Item, With $101,212,185 Expended in 1929. Advance Again Last Year. 1929 Construction Items. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/makes-dramatics-a-game-director-says-this-method-stirs-interest-of.html | MAKES DRAMATICS A GAME; Director Says This Method Stirs Interest of Children. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/will-head-bridge-celebration.html | Will Head Bridge Celebration. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/music-notes-from-other-lands.html | MUSIC NOTES FROM OTHER LANDS | True | Mishkin, N.Y. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/merchants-group-aided-trade.html | Merchants' Group Aided Trade. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/legion-of-honor-growth-order-created-by-napoleon-in-1802-now-has.html | LEGION OF HONOR GROWTH; Order Created by Napoleon in 1802 Now Has 141,386 Members. | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/railways-start-reductions.html | Railways Start Reductions. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/finishing-westchester-road.html | Finishing Westchester Road. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/viking-relics-found-at-visby-bear-fitness-to-terrible-battle.html | VIKING RELICS FOUND AT VISBY BEAR FITNESS TO TERRIBLE BATTLE | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/coste-remains-alert-to-start-flight-here-denying-he-has-given-up.html | COSTE REMAINS ALERT TO START FLIGHT HERE; Denying He Has Given Up Plan, He Says Take-Off Depends on French Weather Bureau. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/to-increase-air-safety-lufthansa-orders-new-equipment-as-a-result.html | TO INCREASE AIR SAFETY.; Lufthansa Orders New Equipment as a Result of Baltic Wreck. | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/count-bernadotte-plans-to-live-here-he-and-his-american-wife.html | COUNT BERNADOTTE PLANS TO LIVE HERE; He and His American Wife, the Former Estelle Manville, Will Arrive in Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/gas-boom-enriches-high-plains-farmer-he-worries-not-at-all-over.html | GAS BOOM ENRICHES HIGH PLAINS FARMER; He Worries Not at All Over Poor Crops as Money From Rents and Royalties Pours In. Pipe Lines Provide Work. | True | By Roy Buckingham. Editorial Correspondence, The New York Times | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/parisians-open-war-on-fashion-spies-milliners-and-jewelry-creators.html | PARISIANS OPEN WAR ON 'FASHION SPIES'; Milliners and Jewelry Creators Join Couturiers in Campaign to End Theft of Designs. MOST OFFENDERS FRENCH Small Shops on Side Streets Have Existed for Years by Pirating Models of Bigger Houses. Drive Has Only Begun. Lack "Paris Touch." Meagre Wages Blamed. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/jean-pellenc-here-today-on-lafayette-french-portraitist-and.html | JEAN PELLENC HERE TODAY ON LAFAYETTE; French Portraitist and Professor W. M. Briscoe on the LinerEight Other Ships Due. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/they-say-baron-of-penn-physician-to-king-george-v.html | THEY SAY--; Baron of Penn, Physician to King George V. | True | By Bertrand Dawson, | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/many-white-mountain-benefits.html | MANY WHITE MOUNTAIN BENEFITS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/late-moves-imperil-old-rail-tradition-view-that-mississippi-river.html | LATE MOVES IMPERIL OLD RAIL TRADITION; View That Mississippi River Should Divide Eastern From Western Roads is Ignored. BELIEF UPHELD IN PAST Van Sweringens Get Missouri Pacific, While Baltimore & Ohio Acquires the Alton. Blow to Old-Time Rail Views. B. & O. Crosses the Mississippi. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/need-14-engineers-at-boulder-dam.html | Need 14 Engineers at Boulder Dam. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-pictures-of-presidents-elude-reichs-economy-drive.html | New Pictures of Presidents Elude Reich's Economy Drive | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/for-courtesy-on-carriers-head-of-public-relations-committee-says-it.html | FOR COURTESY ON CARRIERS; Head of Public Relations Committee Says It Makes Friends. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-industry-reports-hulett-retires-from-businessoakland-pontiac-and.html | THE INDUSTRY REPORTS; Hulett Retires From Business-- Oakland-Pontiac and Hudson-Essex Companies Reduce Prices Two Companies Cut Prices. Oil Chemists to Meet. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/corn-shortage-and-trade-recovery.html | CORN SHORTAGE AND TRADE RECOVERY. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/wheat-prices-drop-long-traders-shift-net-losses-are-1-58-to-cents.html | WHEAT PRICES DROP, LONG TRADERS SHIFT; Net Losses Are 1 5/8 to Cents, With Quotations Near Bottom at the Close. SHOWERS DEPRESS CORN Complaints o Barren Stalks in Fields Are Increasing--Oats and Rye Decline. Canada Gets Some Showers. Corn Conditions in Iowa. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/steals-350-mostly-in-quarters.html | Steals $350, Mostly in Quarters. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sears-opens-two-more-units.html | Sears Opens Two More Units. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/home-furnishings-show-exhibit-of-24-ensembles-to-be-held-here.html | HOME FURNISHINGS SHOW.; Exhibit of 24 Ensembles to Be Held Here Starting Aug. 25. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/lead-output-off-from-year-ago.html | Lead Output Off From Year Ago. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/at-81-takes-a-bride-david-david-young-sr-of-towaco-weds-mrs-lone-robb.html | AT 81 TAKES A BRIDE; David Young Sr. of Towaco Weds Mrs. lone Robb. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/dominicans-induct-president-trujillo-former-united-states-marine.html | DOMINICANS INDUCT PRESIDENT TRUJILLO; Former United States Marine Takes Oath-- Oratory and Champagne Flow Freely. NEW CABINET IS ANNOUNCED Vice President Urena Also Becomes Foreign Secretary--Hoover Sends Congratulations. Army Officers Drink Toasts. New Cabinet Formed. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/yesterdays-results-in-sports.html | Yesterday's Results in Sports | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bank-changes-announced-two-trust-companies-authorized-to-operate.html | BANK CHANGES ANNOUNCED.; Two Trust Companies Authorized to Operate Branches. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/van-ryn-crushed-by-mangin-61-61-americas-no-5-player-loses-in.html | VAN RYN CRUSHED BY MANGIN, 6-1, 6-1; America's No. 5 Player Loses in Eastern Turf Court Tennis Semi-Final. SUTTER CONQUERS BELL Gains Final by Victory at 6-4, 6-3--Baroness Levi and Miss Gladman Triumph. Baroness Levi Scores. VAN RYN CRUSHED BY MANGIN, 6-1, 6-1 Van Ryn Increases Rallies. Sutter's Shots Decisive. Rain Ends Doubles Play. | True | By Allison Danzig. Special To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/groat-speeds-drive-on-food-profiteers-holds-preliminary-hearing-and.html | GROAT SPEEDS DRIVE ON FOOD PROFITEERS; Holds Preliminary Hearing and Promises Sensation When Inquiry Opens Tomorrow. SAYS PRICE RING EXISTS Wynne's Board Prepares Second Bulletin and Will Feature Daily Radio Talks to Housewives. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/money.html | MONEY. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/dividend-actions-dividends-declared.html | DIVIDEND ACTIONS; DIVIDENDS DECLARED. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/toledo-girl-escapes-octopus-by-kicking-off-her-slipper.html | Toledo Girl Escapes Octopus By Kicking Off Her Slipper | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ponzi-and-hoppe-divide-latter-wins-12573-after-losing-in-afternoon.html | PONZI AND HOPPE DIVIDE.; Latter Wins, 125-73, After Losing in Afternoon by 125 to 60. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/broadway-armory-offered-at-auction-block-now-in-foreclosure.html | BROADWAY ARMORY OFFERED AT AUCTION; Block Now in Foreclosure Proceedings Which Sold for $3,375,000 Early Last Year. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/pictures-for-week-ending-aug-23.html | Pictures for Week Ending Aug. 23 | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/financial-markets-stocks-move-irregularly-at-weekendwheat-corn-and.html | FINANCIAL MARKETS; Stocks Move Irregularly at Week-End-- Wheat, Corn and Cotton Go Lower. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/coast-markets-enlivened-ebb-in-food-and-clothing-prices.html | COAST MARKETS ENLIVENED.; Ebb in Food and Clothing Prices Stimulus--Fruit Demand Expected to Rise. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ben-ticknor-and-parent-win-father-and-son-golf-tourney.html | Ben Ticknor and Parent Win Father and Son Golf Tourney | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-light-shines-on-the-eel-nomad-of-rivers-and-oceans-snakelike.html | NEW LIGHT SHINES ON THE EEL NOMAD OF RIVERS AND OCEANS; Snakelike Fish Travel Far to Breeding Places Near Bermuda, and Larvae Make the Trip Back | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/cubs-win-1st-game-deadlock-second-triumph-over-phillies-in-9th-by.html | CUBS WIN 1ST GAME, DEADLOCK SECOND; Triumph Over Phillies in 9th by 10 to 9-- Darkness Halts Nightcap in 11th. WILSON GETS 41ST HOMER Chicago, Trading 3-0 in Last Inning of Final Game, Ties Score on English's Wallop. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/newarks-rally-effective-five-runs-in-8th-beat-montreal-61-cohens.html | NEWARK'S RALLY EFFECTIVE; Five Runs in 8th Beat Montreal, 6-1 --Cohen's Homer Helps. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos.) | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/rules-florida-bonds-must-be-surrendered-but-court-holds-sanford-fla.html | RULES FLORIDA BONDS MUST BE SURRENDERED; But Court Holds Sanford, Fla., Still Owes Chase National Debt of $450,000 on Loan. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/reeces-rival-to-run-in-tennessee.html | Reece's Rival to Run in Tennessee. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ten-new-books-of-poetry-ten-new-books-of-poetry.html | Ten New Books of Poetry; Ten New Books of Poetry | True | By Percy Hutchison | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/air-trek-on-today-for-chicago-races-pistol-shot-by-radio-will-start.html | AIR TREK ON TODAY FOR CHICAGO RACES; Pistol Shot by Radio Will Start Seven Fliers From Long Beach, Cal., in Women's Derby. 1,000 PLANES TO MOBILIZE Service and Civil Airmen From All Parts of Country Will Fly to the Converging Point This Week. Entrants in Women's Derby. Goebel and Post in Non-Stop Dash. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tire-casing-stocks-fall-output-and-shipments-for-june-and-six.html | TIRE CASING STOCKS FALL; Output and Shipments for June and Six Months Drop From 1929. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/scotsmen-hopeful-of-royal-birth-today-many-at-airlie-castle-flower.html | SCOTSMEN HOPEFUL OF ROYAL BIRTH TODAY; Many at Airlie Castle Flower Show Remain for the Night in Town in Expectation. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/arkansans-boost-robinson-for-1932-senators-overwhelming-primary.html | ARKANSANS BOOST ROBINSON FOR 1932; Senator's Overwhelming Primary Victory Makes Him "Favorite Son" for Presidency. Robinson Stronger Than Ever. | True | By Charles Morrow Wilson. Editorial Correspondence, The New York Times | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/wholesale-prices-declined-in-july-index-figure-for-month-was-84.html | WHOLESALE PRICES DECLINED IN JULY; Index Figure for Month Was 84, as Compared With 86.8 for June. FOODS FELL 4 PER CENT Prices of Corn and Hay Increased-- Textile Products and Building Materials Ebbed. Textile Products Downward. Prices and Commodities. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/flier-to-revisit-ireland-kingsfordsmith-to-see-again-field-from.html | FLIER TO REVISIT IRELAND.; Kingsford-Smith to See Again Field From Which He Flew Over Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/events-of-the-week-in-the-realty-field-light-metropolitan-trading.html | EVENTS OF THE WEEK IN THE REALTY FIELD; Light Metropolitan Trading Is Relieved by Activity in Apartment House Renting.$1,500,000 DEAL DOWNTOWN Survey of Six Months' Prices Shows Marked Decline in Manhattan Property Transfers. Good Downtown Deal. | | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bank-officer-a-suicide-assistant-cashier-at-franklin-pa-shoots.html | BANK OFFICER A SUICIDE.; Assistant Cashier at Franklin, Pa., Shoots Himself During Conference. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/lawyers-report-assails-farm-act-american-bar-association-will-hear.html | LAWYERS REPORT ASSAILS FARM ACT; American Bar Association Will Hear Law Called Too Socialistic. 3,000 MEMBERS WILL ATTEND Chief Justice Hughes, Wickersham and Foreign Notables Are on Program for Addresses. Lively Sessions Promised. Farm Relief Act Assailed. LAWYERS REPORT ASSAILS FARM ACT | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/2-racing-yachts-arrive-transylvania-also-brings-prof-jh-teacher.html | 2 RACING YACHTS ARRIVE.; Transylvania Also Brings Prof. J.H. Teacher, British Surgeon. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mexican-cabinet-backs-debt-pact-ortiz-rubio-outlines-broad.html | MEXICAN CABINET BACKS DEBT PACT; Ortiz Rubio Outlines Broad Reconstruction Plans to SpeedNational Recovery. ROADS TO UNIFY COUNTRY Schools, Irrigation Projects, Seaports and Agrarian Program WillBe Pushed Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/3x-notes-writer-demented-is-taken-elizabeth-n-j-man-caught-sending.html | '3-X' NOTES WRITER, DEMENTED, IS TAKEN; Elizabeth (N. J.) Man Caught Sending Messages Like Those of Slayer of Two. VIOLENT WHEN DETAINED Women Companions of Murdered Men Say Suspect Is Not the One Who Did Killings. Discussed Winning $5,000 Reward. Writing Shows Irresponsibility. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/confident-slaves-will-not-be-used-state-department-expresses-view.html | CONFIDENT SLAVES WILL NOT BE USED; State Department Expresses View. After Reassurance From New York Company. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/giants-sweep-on-beating-reds-twice-triumph-9-to-1-and-3-to-2-to.html | GIANTS SWEEP ON, BEATING REDS TWICE; Triumph, 9 to 1 and 3 to 2, to Approach Within One Point of Second-Place Robins. FITZSIMMONS IN FINE FORM Holds Losers to Five Hits in the Opener, Victors Scoring Seven Runs in First Inning. Terry's Double Breaks Tie. GIANTS SWEEP ON, BEATING REDS TWICE Giants Win in First. | True | By John Drebinger. Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sloop-kite-is-winner-leads-fleet-home-in-3d-race-of-august-series.html | SLOOP KITE IS WINNER.; Leads Fleet Home In 3d Race of August Series Off Fishers Island. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/london-man-loses-300000-gambling-at-deauville-casino.html | London Man Loses $300,000 Gambling at Deauville Casino | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/police-department.html | Police Department. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/detroit-rc-wins-eightoared-title-defeats-leanders-by-six-feet-in.html | DETROIT R.C. WINS EIGHT-OARED TITLE; Defeats Leanders by Six Feet in the Senior Final at Canadian Henley Regatta. SENIOR SINGLES TO WRIGHT West Side, Buffalo, Scores in 140 and 150 Pound Senior Eights and Fours. Halifax Captures Senior Fours. West Side Stages Final Spurt. DETROIT R.C. WINS EIGHT-OARED TITLE Detroit Juniors Triumph. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/radio-engineers-meet-in-toronto-for-first-international-conclave.html | RADIO ENGINEERS MEET IN TORONTO FOR FIRST INTERNATIONAL CONCLAVE | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/dennison-wins-net-title.html | Dennison Wins Net Title. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/convicts-ruse-failed-caused-deaths-of-320-columbis-ohio-jailbirds.html | CONVICTS RUSE FAILED; CAUSED DEATHS OF 320; Columbis (Ohio) Jailbirds Had Plotted Escape for 4,000, Investigators Find. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/log-of-r100-by-british-air-development-chief-describing-return-trip.html | Log of R-100 by British Air Development Chief, Describing Return Trip, Released by Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/noel-retains-swim-title-defends-new-england-300yard-medley.html | NOEL RETAINS SWIM TITLE.; Defends New England 300-Yard Medley Championship. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/jersey-city-wins-in-9th-rochester-hurler-forces-winning-run.html | JERSEY CITY WINS IN 9TH.; Rochester Hurler Forces Winning Run Home--Score Is 6-5. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/chains-to-cooperate-association-has-urged-its-members-to-aid-trade.html | CHAINS TO COOPERATE; Association Has Urged Its Members to Aid Trade Inquiry. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/party-chiefs-clash-on-depression-issue-lucas-in-debut-as-republican.html | PARTY CHIEFS CLASH ON DEPRESSION ISSUE; Lucas, in Debut as Republican Director, Charges Democrats Misuse "Tragic Situation." SEES PRESIDENT HINDERED He Calls on Country to Rely on Hoover as 'Family Physician' in 'Crisis' Instead of 'Quacks.' KING HITS HOOVER PLEDGES Senator, Denying Unfair Tactics, Points to How Democrats Would Have Fared in Market Slump. Bitter Fight Now Looked For. Charges Hindering of Hoover. Sees "Starving of Non-Combatants." Warns Against Democrats in Crisis. Likens Hoover to Physician. King Retorts on Hoover Pledges. Wide Range of Tariff Opposition. Charges Misleading by Executive. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/california-finds-problems-in-its-direct-legislation.html | California Finds Problems In Its Direct Legislation | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/recorded-music-a-sonata-thibaud-and-cortot-in-a-masterly-version-of.html | RECORDED MUSIC: A SONATA; Thibaud and Cortot in a Masterly Version of the Caesar Franck Chamber Work--Other Recent Releases | True | By Compton Pakenham. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/44ths-officers-in-camp-final-group-of-summer-assembles-for-training.html | 44THS OFFICERS IN CAMP.; Final Group of Summer Assembles for Training at Asbury Park, N. J. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/counter-stocks-strong-bank-shares-lead-upturn-followed-by-insurance.html | COUNTER STOCKS STRONG.; Bank Shares Lead Upturn, Followed by Insurance Issues. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/maryland-couple-slain-found-on-gouch-with-pistol-under-husbands.html | MARYLAND COUPLE SLAIN.; Found on Gouch With Pistol Under Husband's Hand. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/belgian-phone-changes-dial-system-is-to-be-extended-to-intercity.html | BELGIAN PHONE CHANGES.; Dial System Is to Be Extended to Intercity Communication. | True | Special Correspondence, THE NEW YORK TIMES | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/charlots-latest-work-unites-characteristics-that-are-classic-and.html | CHARLOT'S LATEST WORK; Unites Characteristics That Are Classic and Modern--His Show at the Art Centre Summer Activities Out of Town | True | By Elisabeth Luther Cary. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/medicine-listing-its-triumphs-has-new-worlds-to-conquer-the.html | MEDICINE, LISTING ITS TRIUMPHS, HAS NEW WORLDS TO CONQUER; The Individual, With His Chance for Health Vastly Increased in a Generation, Must Share in This Major Campaign Something to Strive For. Cleaning the Cities. Cleanliness Stressed. An Educational Era. New Enemies for Old. The Progress Made. Normal Weather the Exception. | True | By Dr. Haven Emerson. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/legislators-establish-new-record-for-appearances-before-microphone.html | LEGISLATORS ESTABLISH NEW RECORD FOR APPEARANCES BEFORE MICROPHONE | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/robins-top-pirates-then-lose-nightcap-kremer-blanks-brooklyn-until.html | ROBINS TOP PIRATES, THEN LOSE NIGHTCAP; Kremer Blanks Brooklyn Until Final Inning to Win, 6-2, After Team Bows, 7-5. MOSS RELIEVES ELLIOTT Yields Only Four Hits From Fourth Until Eighth Frame of Opener-- Suhr, Sothern Get Homers. Pittsburgh Bunches Hits. Flowers Hits Into Double Play. | True | By Roscoe McGowen. Special To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/3-amateur-sailors-plan-world-cruise-chicago-man-his-wife-and-one.html | 3 AMATEUR SAILORS PLAN WORLD CRUISE; Chicago Man, His Wife and One Male Companion Arrive Here in Tiny Craft After Lake Trip. WILL EXPLORE IN TROPICS Another Member of Crew Is Sought Before Departure of "Swordfish" on 40,000-Mile Voyage. Bound for Tropic Seas. Left Chicago on June 14. May Seek Legendary Treasure. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/british-delegates-to-ban-briand-plan-but-they-will-laud-motives-of.html | BRITISH DELEGATES TO BAN BRIAND PLAN; But They Will Laud Motives of His Pan-Europe Proposal at Geneva Meeting. DOMINIONS OPPOSE SCHEME Uncertainty on Fiscal Policy Adds to Difficulty--Faith in Free Trade Wanes. Pressed Empire Consultation. Dominions Against Plan. Free Trade Criticized. | True | By Charles A. Selden. Wireless To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/west-side-dwelling-rented.html | West Side Dwelling Rented. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Postponed Until Autumn. A New Scare Needed. The Radio Report. Financing the Farmers. Railway Rates and Revenues. Corn and Wheat Prices. London Stock Exchange Problems. Last Week's Movements of Gold. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/picking-up-twometer-waves-english-experimenter-builds-a-simple.html | PICKING UP TWO-METER WAVES; English Experimenter Builds a Simple Radio Set in Evacuated Glass Case to Send Ultra-Short Waves Across Twelve Miles Wires Dipped in Mercury. Tests Made in Wales. Waves Enter Steel Buildings. An Aid to Secrecy. Commercial Applications. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/twelve-officers-on-ship.html | Twelve Officers on Ship. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/work-progresses-on-the-shamrock-v-temporary-derrick-and-halyards.html | WORK PROGRESSES ON THE SHAMROCK V; Temporary Derrick and Halyards Put in Place for Stepping Topmast Today. HUNDREDS WATCH ACTIVITY Two Sailmakers Arrive From England--Carpenter Repairs Damaged Stern. Spectators Barred During Work. Two Men Added to Squad. Carpenter Repairs Stern. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/city-police-alarm-system-to-be-extended-to-suburbs.html | City Police Alarm System To Be Extended to Suburbs | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/oxonian-may-be-deported-jv-murray-completes-term-for-receiving.html | OXONIAN MAY BE DEPORTED; J.V. Murray Completes Term For Receiving Stolen Autos. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/will-enact-church-laws-congregational-world-council-has-received.html | WILL ENACT CHURCH LAWS; Congregational World Council Has Received New Powers. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/jail-death-case-dropped-ridgefield-inquiry-on-arrest-of-salesman.html | JAIL DEATH CASE DROPPED.; Ridgefield Inquiry on Arrest of Salesman Unlikely. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/french-study-sea-springs-diving-scientists-find-hot-and-cold-water.html | FRENCH STUDY SEA SPRINGS; Diving Scientists Find Hot and Cold Water Spouting From Ocean Beds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/investors-turning-to-highgrade-bonds-aggregate-ef-issues-marketed.html | INVESTORS TURNING TO HIGH-GRADE BONDS; Aggregate of Issues Marketed Since Jan. 1 Far Exceeds That of a Year Ago. PRICES UP SEVERAL POINTS Resumption of Activity After Labor Day Expected to Follow Present Lull. Buying by Institutions. Cautious on Foreign Loans. INVESTORS TURN TO HIGH-GRADE BONDS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/vice-president-saves-woman-hit-by-coach-curtis-jumps-from-box-for.html | VICE PRESIDENT SAVES WOMAN HIT BY COACH; Curtis Jumps From Box for Rescue on Driveway of W. H. Vanderbilt Home at Newport. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/autumn-sales-mark-trade-improvement-expected-here-with-approach-of.html | AUTUMN SALES MARK TRADE.; Improvement Expected Here With Approach of Fall Season. BUSINESS AWAITS EFFECT OF DROUGHT | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/plan-to-entertain-european-lawyers-leaders-of-new-york-bar-to-fete.html | PLAN TO ENTERTAIN EUROPEAN LAWYERS; Leaders of New York Bar to Fete 200 Prominent English and French Visitors. PARTY TO VIEW WEST POINT Will Arrive Here Aug. 30 on Way Back From Chicago Sessions-- Columbia to Confer Degrees. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/formal-trends-afternoon-evening-modes-more-closely-related-fur-sets.html | FORMAL TRENDS; Afternoon, Evening Modes More Closely Related Fur Sets Presented Sleeves for Evening Drop Shoulder Decolletes | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/has-149-left-of-77000000.html | Has $1.49 Left of $77,000,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/building-record-for-midtown-skyscraper-thirtyfivestory-structure-at.html | BUILDING RECORD FOR MIDTOWN SKYSCRAPER; Thirty-five-Story Structure at 1,400 Broadway Far Ahead of Schedule. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/freak-hail-storm-hits-city-batters-new-england-crops-lightning.html | FREAK HAIL STORM HITS CITY, BATTERS NEW ENGLAND CROPS; Lightning Kills Five, One Here, as Rain and Gale Sweep Down Connecticut Valley. $1,000,000 TOBACCO RUINED Leviathan Narrowly Escapes Being Rammed as Wind Sends Another Ship Against Her. STREETS IN CITY FLOODED Sun Shines at Battery During Midtown Storm--Two Feet of Water in Worcester. Huge Hailston Fall in Midtown. FREAK HAIL STORM DOES GREAT DAMAGE Bolt Kills Man on Roof Here. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/apartment-finished-new-madison-avenue-house-nearly-ready-for.html | APARTMENT FINISHED.; New Madison Avenue House Nearly Ready for Tenants. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/business-awaits-effect-of-drought-hesitancy-marks-situation-for.html | BUSINESS AWAITS EFFECT OF DROUGHT; Hesitancy Marks Situation for Week, but the General Trend Is Downward. SOME ENCOURAGING SIGNS Production of Automobiles and Electrical Equipment Shows Brisk Improvement, STEEL CONTINUES TO LAG Wholesale Commodity Prices Off Fractionally--Reports From Federal Reserve Areas. Outlook Obscured by Drought. Bank Clearings Again Down. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/appeals-to-canada-on-problem-of-india-sir-john-simon-in-address-to.html | APPEALS TO CANADA ON PROBLEM OF INDIA; Sir John Simon, in Address to Dominion Bar, Says Its Concern Is Vital. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/gen-kundt-quits-military-career-former-bolivian-army-chief-to.html | GEN. KUNDT QUITS MILITARY CAREER; Former Bolivian Army Chief to Return to Civilian Life in His Native Germany. CRITICIZES SOUTH AMERICA He Charges All Nations There Are Moneyed Oligarchies, and, as Such, Ill-Governed. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/indias-new-capital-on-historic-land-site-of-imperial-delhi-is.html | INDIA'S NEW CAPITAL ON HISTORIC LAND; Site of Imperial Delhi Is Famous as the Scene of Great Battles and Sieges An Eventful History. The Government Centre. A Beautiful Setting. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/oldtimers-mourn-ex-senator-roche-political-associates-and-others-at.html | OLD-TIMERS MOURN EX-SENATOR ROCHE; Political Associates and Others at Funeral of Dispenser of Charity. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/urges-check-payment-of-philadelphia-labor-reserve-bank-governor.html | URGES CHECK PAYMENT OF PHILADELPHIA LABOR; Reserve Bank Governor Suggests Conference to Cut Down Payroll Robberies. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/skyhigh-lunch-clubs.html | SKY-HIGH LUNCH CLUBS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/contact-canadas-great-mooring-mast.html | "CONTACT"; CANADA'S GREAT MOORING MAST | True | By Reginald M. Cleveland times Wide World Photo. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mulrooney-transfers-3-police-captains-also-promotes-three.html | MULROONEY TRANSFERS 3 POLICE CAPTAINS; Also Promotes Three Lieutenants to Acting Captains "for Good of the Department." | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/regulations-vary-in-federal-areas-vote-denied-in-some-seats-of.html | REGULATIONS VARY IN FEDERAL AREAS; Vote Denied in Some Seats of Government Is Compulsory in Buenos Aires. CANBERRA BARS LANDLORDS State Rents Out Property in New Australian Capital--House Designs Supervised. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/when-drought-sears-crops-and-hopes-a-picture-of-the-farmer-as-he.html | WHEN DROUGHT SEARS CROPS AND HOPES; A Picture of the Farmer as He Faces the Scourge of The Heat That Kills | True | By Lewis F. Carr | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sports-of-the-times.html | Sports of the Times | True | By John Kieran. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/lake-placid-horse-show-first-event-of-its-kind-in-adirondacks-comes.html | LAKE PLACID HORSE SHOW; First Event of Its Kind in Adirondacks Comes This Week--Many Entries | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/divorced-from-count-mrs-von-buelow-carries-through-fourth-attempt.html | DIVORCED FROM "COUNT."; Mrs. Von Buelow Carries Through Fourth Attempt at Chicago. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/prices-hold-steady-on-produce-market-tomatoes-sell-cheaply-while.html | PRICES HOLD STEADY ON PRODUCE MARKET; Tomatoes Sell Cheaply, While Cabbage Slumps After Early Sharp Advance. CARROTS SLIGHTLY HIGHER Melons in Good Supply at Low Prices--Volume of Peaches Checked --Pears Abundant. White Cabbage Slumps. Corn Supply Poor. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mrs-garrett-hostess-at-concerts-in-rome-many-voice-delight-in.html | MRS. GARRETT HOSTESS AT CONCERTS IN ROME; Many Voice Delight in Programs by American Quartet at Ambassador's Home. | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bulgaria-to-halt-macedonian-terror-sought-as-imro-head.html | BULGARIA TO HALT MACEDONIAN TERROR; SOUGHT AS IMRO HEAD. | True | By Walter Littlefield.wide World Photo. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/annual-blessing-of-automobiles-draws-thousands-of-motorists.html | ANNUAL BLESSING OF AUTOMOBILES DRAWS THOUSANDS OF MOTORISTS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fur-reorders-taken-school-wear-sought-early-duplicates-are-expected.html | FUR REORDERS TAKEN; SCHOOL WEAR SOUGHT; Early Duplicates Are Expected in Market.-Lace Wool Hats Offered. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/zaro-aghas-pay-stopped-ancient-turks-family-want-him-to-return-home.html | ZARO AGHA'S PAY STOPPED,; Ancient Turk's Family Want Him to Return Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/appeals-for-15000-miners-kentucky-delegation-tells-governor-their.html | APPEALS FOR 15,000 MINERS; Kentucky Delegation Tells Governor Their Families Are Starving. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/touring-ontarios-lakes-network-of-highways-connects-a-variety-of.html | TOURING ONTARIO'S LAKES; Network of Highways Connects a Variety of Picturesque Resorts Across the Province To the Muskoka Lakes. Other Resort Regions. | True | By Leon A. Dickinson.courtesy Canadian National Railways.courtesy Canadian National Railways. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-new-shows.html | THE NEW SHOWS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-ninetyyear-experiment-british-agricultural-test-will-not-end.html | A NINETY-YEAR EXPERIMENT.; British Agricultural Test Will Not End Until Year 2020. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/oregon-independents-revolt-against-hawley-wins-strength-the-weeks.html | Oregon Independents' Revolt' Against Hawley wins Strength; THE WEEK'S NOMONEES FOR UNITED STATES SENATORSHIPS. | True | By Wallace S. Wharton. Editorial Correspondence, the New York Times.international News Photos.wide World Photos.photo By International.wide World Photos. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mann-republicans-annul-repudiation-atlanta-meeting-declares-its.html | MANN REPUBLICANS ANNUL REPUDIATION; Atlanta Meeting Declares Its Members Strongly Support Hoover Administration. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sees-food-higher-in-the-fall.html | Sees Food Higher in the Fall. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/four-get-probation-jobs-reorganization-of-westchester-bureau-nears.html | FOUR GET PROBATION JOBS; Reorganization of Westchester Bureau Nears Completion. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/coast-athletes-start-east-today.html | Coast Athletes Start East Today. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/purdue-freshmen-of-today-excel-their-predecessors.html | Purdue Freshmen of Today Excel Their Predecessors | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/in-tree-667-hours-falls-boy-seriously-injured-at-oaklyn-n.html | IN TREE 667 HOURS, FALLS,; Boy Seriously Injured at Oaklyn, N. J.--Companion Stays Aloft. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/copper-at-1075c-lowest-in-20-years-producers-generally-believe.html | COPPER AT 10.75C, LOWEST IN 20 YEARS; Producers Generally Believe, However, Bottom of Drop Has Been Reached. MANY OPERATING AT LOSS Sharp Curtailment in Output Is Forecast, With Gradual Upswing in Prices. Reduced Output Forecast. Electrical Bookings Decline. Cut in Dividend Payments. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bright-hopes-held-for-the-colleges-cleveland-educator-considers-the.html | BRIGHT HOPES HELD FOR THE COLLEGES; Cleveland Educator Considers Their Latest Efforts in Behalf of Youth.SCHOLARSHIP SEEN RISING Less Emphasis Placed on Athletics,More on Study, Proper Housingand Higher Staff Salaries. Sport Interest on Decline. Dormitory Improvements. A Friendly Arrangement. Teaching Salaries Rise. The Public's Recognition. | True | By Charles F. Thwing, President Emeritus of Western Reserve University. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/meet-at-lake-george-cottagers-association-reelects-officerswant-a.html | MEET AT LAKE GEORGE.; Cottagers' Association Re-elects Officers--Want a Police Patrol. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/stagg-of-68-eager-for-work-with-his-39th-chicago-squad.html | Stagg, of 68, Eager for Work With His 39th Chicago Squad | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/make-anthracite-in-chicago-plant-inventors-of-process-use-low.html | MAKE ANTHRACITE IN CHICAGO PLANT; Inventors of Process Use Low Temperature Carbonization to Convert Bituminous Coal. RAISE TAR AND GAS RESIDUE Ovens Expected to Turn Out 600 Tons Daily of New Fuel, Following Long Experiments. Is First Large-Scale Plant. MAKE ANTHRACITE IN CHICAGO PLANT Invented by C.S. Lomax Process Resembles Nature Have Found New Binder. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/electricity-rates-held-fair-to-all-support-of-wholesale-business-by.html | ELECTRICITY RATES HELD FAIR TO ALL; Support of Wholesale Business by Domestic Refuted by Analysis, Says L.R. Nash.FINDS SACRIFICE OF PROFITSurvey Shows Power IndustryAims to Build for the Future,It Is Asserted. Decline in Residence Rates. Increment Cost Reasonable. ELECTRICITY RATES HELD FAIR TO ALL Wright and Hopkinson Groups. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/leaders-acquittal-cheers-antisemites-rumanian-outrages-flare-up.html | LEADER'S ACQUITTAL CHEERS ANTI-SEMITES; Rumanian Outrages Flare Up With Increasing Violence in Two Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/83-football-men-called-north-carolina-university-expects-another.html | 83 FOOTBALL MEN CALLED.; North Carolina University Expects Another Strong Team. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/epworth-institute-ends-today.html | Epworth Institute Ends Today | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ausable-forks-case-put-over-for-2-weeks-plea-to-force-public.html | AUSABLE FORKS CASE PUT OVER FOR 2 WEEKS; Plea to Force Public Service Body to Restore Branch Trains Is Adjourned by Justice. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-new-play-for-southampton-fourth-production-of-theatre-group-this.html | A NEW PLAY FOR SOUTHAMPTON; Fourth Production of Theatre Group This Week to Close Their Season--Many Musical Events | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/portugal-studying-change-of-regime-danger-of-a-fusion-of-the-old.html | PORTUGAL STUDYING CHANGE OF REGIME; Danger of a Fusion of the Old Parties Will Probably Prevent Free Elections. ROYALISTS TO ENTER FIELD National Unionist Party Likely to Control New Government, Backed by Militarists. | True | By Alva E. Gaymon. Wireless To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/galleries-and-wiener-werkstatte-treasures-in-lichtenstein-and.html | GALLERIES AND WIENER WERKSTATTE; Treasures in Lichtenstein and Moderne Galerie--The Spirited Secession--A Workshop That Keeps Vigorously Abreast Local Mention | True | By Edward Alden Jewell. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-danish-company-to-list-phone-numbers-of-the-world.html | New Danish Company to List Phone Numbers of the World | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/greenberg-wins-decision-triumphs-over-scalza-in-main-bout-at-new.html | GREENBERG WINS DECISION.; Triumphs Over Scalza in Main Bout at New Ridgewood Grove. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/operas-sung-at-new-rochelle.html | Operas Sung at New Rochelle. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/plaque-to-sir-walter-scott-will-be-unveiled-in-london.html | Plaque to Sir Walter Scott Will Be Unveiled in London | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/loses-5000-gems-on-boardwalk.html | Loses $5,000 Gems on Boardwalk. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/allwood-model-home-official-opening-this-afternoon-at-new.html | ALLWOOD MODEL HOME.; Official Opening This Afternoon at New Development. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tide-water-associated-oil-interests-form-holding-company-as.html | Tide Water Associated Oil Interests Form Holding Company as Sinclair Deal Goes On | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/vote-registrations-gain-fifty-qualified-at-board-of-elections.html | VOTE REGISTRATIONS GAIN.; Fifty Qualified at Board of Elections Offices in 5 Boroughs. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/anonymity-is-feature-of-paris-magazine-american-publishers-say-they.html | ANONYMITY IS FEATURE OF PARIS MAGAZINE; American Publishers Say They Will Combat "Infernal Personality Mongering." | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/cunninghamgrahams-moroccan-visit.html | Cunninghame-Graham's Moroccan Visit | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/barter-demanded-by-soviet-peasants-goods-for-grain-is-their-aim-but.html | BARTER DEMANDED BY SOVIET PEASANTS; Goods for Grain Is Their Aim, but They Are Ready to Exchange at Fixed Prices.MOSCOW PRESS GLOOMY "Self-Criticism" Finds Fault onWholesale Scales--Kremlin Likelyto Ease Burden of People. Some Real Alarm Caused. Peasants Demand Goods. | True | By Walter Duranty. Special Cable To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-regime-takes-up-task-in-canada-bennett-cabinet-assumes-reins-of.html | NEW REGIME TAKES UP TASK IN CANADA; Bennett Cabinet Assumes Reins of Government With Minimum of Criticism. PREMIER'S BURDEN HEAVY His Budget Is Expected to Be Sensational--Unemployment Problem Presses for Solution. Minister Faces Hard Task. Veterans and Untried Men. Interest in Unemployment Relief. | True | By V.m. Kipp. Editorial Correspondence, The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sues-over-new-brunswick-post.html | Sues Over New Brunswick Post. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/north-shore-show-draws-large-entry-wellknown-judges-of-dogs-to.html | NORTH SHORE SHOW DRAWS LARGE ENTRY; Well-Known Judges of Dogs to Officiate at Stony Brook Event Saturday. SPECIALTY SET AUG. 30 Long Island Boston Terrier Club Entries Will Close Tomorrow-- Other Kennel News. Well-Known Judges on List. Entry Lists to Be Closed. | True | By Henry R. Ilsley. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/penn-ac-crew-gains-in-belgian-regatta-eightoared-shell-beats-france.html | PENN A.C. CREW GAINS IN BELGIAN REGATTA; Eight-Oared Shell Beats France and Meets Italy, Denmark in Final Today. QUINCY BOAT IS BEATEN Eliminated in Four-Oared Event When Denmark Overhauls Americans Near Finish. Danes Begin to Pull Up. Americans Favorites in Final. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/florida-citrus-men-see-end-of-trouble-coming-crop-expected-to-bring.html | FLORIDA CITRUS MEN SEE END OF TROUBLE; Coming Crop Expected to Bring $60,000,000 to Make Up Last Season's Loss. Not a Record Yield. More Money for Advertising. | True | By Harris G. Sims. Editorial Correspondence, The New York Times | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/malthie-report-hits-mittens-p-r-t-waste-says-expenditures-of.html | MALTHIE REPORT HITS MITTENS P. R. T. WASTE; Says Expenditures of $9,500,000 Should Be Charged to Back Dividends Due Stockholders. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/transcontinental-oil-to-dissolve.html | Transcontinental Oil to Dissolve. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/compared-with-other-years.html | Compared With Other Years. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/endurance-plane-641-hours-aloft-goes-on-fliers-complain-of-lack-of.html | Endurance Plane, 641 Hours Aloft, Goes On; Fliers Complain of Lack of Monetary Reward | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/squall-causes-yacht-to-capsize-in-race-two-blown-ashore-and-another.html | SQUALL CAUSES YACHT TO CAPSIZE IN RACE; Two Blown Ashore and Another Sails on Bar Off Cedarhurst --Complex Wins. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/car-designers-keep-testing-to-provide-greater-comfort-exhaustive.html | CAR DESIGNERS KEEP TESTING TO PROVIDE GREATER COMFORT; Exhaustive Studies With Human Laboratory Subjects Aim at Eliminating Shocks to Nerves and Muscles Through Trial and Error. Fatigue and Comfort. | True | By John T. Vogel. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/canadas-dairy-products-increase-cheese-shows-improvement-in.html | CANADA'S DAIRY PRODUCTS INCREASE; Cheese Shows Improvement in Quality Since Grading System Was Introduced. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/human-aspects-of-the-drought-in-the-parched-farmlands-behind-the.html | HUMAN ASPECTS OF THE DROUGHT IN THE PARCHED FARMLANDS; Behind the Dull Statistics Lurk Tragedy, Pathos and Sometimes a Grim Humor The Plight of Kentucky. Ohio Streams Fall. TARIFF REFORM FIGHT IN BRITAIN | True | Times Wide World Photo. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-film-emulsion-makes-tiny-pictures-german-formula-permits.html | NEW FILM EMULSION MAKES TINY PICTURES; German Formula Permits Photographing of Pages of 100Novels on One Postcard. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/radio-program-scheduled-for-broadcast-this-week.html | RADIO PROGRAM SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/woman-held-in-slaying-police-believe-she-knows-who-killed-man-in.html | WOMAN HELD IN SLAYING.; Police Believe She Knows Who Killed Man in South Jersey. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/4-us-destroyers-6-planes-to-escort-the-shamrock-v.html | 4 U.S. Destroyers, 6 Planes To Escort the Shamrock V | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/camp-meeting-for-the-vineyard.html | CAMP MEETING FOR THE VINEYARD | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/will-view-eclipse-from-volcanic-isle-american-scientists-on-way-to.html | WILL VIEW ECLIPSE FROM VOLCANIC ISLE; American Scientists on Way to Niuafou, in the Tonga Archipelago, for Event Oct.21. NAVY MEN ARE IN PARTYCommander Keppler Heads GroupEleven Enlisted Men Will AidSeismic Conditions to be Noted. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/making-better-gearsets-makers-concentrate-on-improvements-to-render.html | MAKING BETTER GEARSETS; Makers Concentrate on Improvements to Render Shifting Easier--Employ Different Methods Learning Again. Function of "Silent Second." The Four-Speed Gearset. | True | By William Ullman. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/persia-fights-kurds-now-cooperates-with-turkish-troops-angora-envoy.html | PERSIA FIGHTS KURDS; Now Cooperates With Turkish Troops--Angora Envoy to Return. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/junior-cue-test-set.html | Junior Cue Test Set. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/allots-121875000-as-drought-relief-hyde-makes-federal-roads-fund.html | ALLOTS $121,875,000 AS DROUGHT RELIEF; Hyde Makes Federal Roads Fund Available to States to Provide Employment. GOVERNORS NAME BOARDS President and Agricultural Secretary Now Concerned OverSaving Montana Cattle. Conditions of Allotments. $121,875,000 GOES TO DROUGHT RELIEF Montana Situation Critical. State Committees Formed. Illinois Responds at Once. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ruhr-labor-battle-over-wages-near-coal-miners-to-meet-this-week-to.html | RUHR LABOR BATTLE OVER WAGES NEAR; Coal Miners to Meet This Week to Discuss Defense of the Present Schedules. 300,000 TO BE AFFECTED Socialist Paper Bitterly Attacks Operators, Accusing Them of Not Being Sincere. | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/rain-and-wind-keep-r100-from-record-home-in-57-hours-giant-airship.html | RAIN AND WIND KEEP R-100 FROM RECORD; HOME IN 57 HOURS; Giant Airship Makes Perfect Landing--She Is Tied to Mast in Half an Hour. MINISTER GREETS FLIERS Lord Thomson Lauds Handling of Ship--Passengers Stress Smoothness of Flight. FABRIC WILL BE CHANGED Rain Leaks Caused Loss of Hot Foods and Drinks--Regular Service Held Sure. Lookout Man Sights Ship. Two Planes Act as Escorts. RAIN AND WIND KEEP R-100 FROM RECORD Arrival Is Broadcast. Welcome Chance to Smoke. Impressed by Comfort. | True | By Thurston B. MacUley. Special Cable To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-good-antenna-wire-is-the-receivers-ear-location-an-important.html | A GOOD ANTENNA WIRE IS THE RECEIVER'S EAR; Location an Important Factor--How to Erect It So the Set Will "Hear" Whispers in Space Straight Wire Found Best. The Community Antenna. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/small-chain-companies-lead-larger-rivals-in-holding-gains.html | Small Chain Companies Lead Larger Rivals in Holding Gains | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/krieger-stops-drako-scores-in-opening-round-of-feature-at-long.html | KRIEGER STOPS DRAKO.; Scores in Opening Round of Feature at Long Beach--Binder Triumphs. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/put-in-receivers-hands-connecticut-mortgage-and-title-guaranty.html | PUT IN RECEIVER'S HANDS; Connecticut Mortgage and Title Guaranty Company Dissolving. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/rutgers-invites-37-for-football-drill-candidates-to-start-work-on.html | RUTGERS INVITES 37 FOR FOOTBALL DRILL.; Candidates to Start Work on Sept. 3 and Sessions Will Last Till Sept. 19. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/model-home-at-stewart-manor-to-be-opened-for-inspection-today-how.html | MODEL HOME AT STEWART MANOR TO BE OPENED FOR INSPECTION TODAY; How to Reach Model Home. Utilize Prize Design. Activity on Other Model Houses. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fair-aids-child-resort-nets-over-600-for-mountain-home-at.html | FAIR AIDS CHILD RESORT.; Nets Over $600 for Mountain Home at Tannersville. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/curlew-leads-star-class-shows-way-from-start-in-race-for-barnegat.html | CURLEW LEADS STAR CLASS.; Shows Way From Start in Race for Barnegat Bay Craft. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/byproducts-proceedings-at-drought-relief-conference-baseball-and.html | BY-PRODUCTS.; Proceedings at Drought Relief Conference. Baseball and Cricket. Those British Initials. The Week's Primaries. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/germany-and-france.html | GERMANY AND FRANCE. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/army-olympic-teams-not-allowed-to-draw-on-the-war-department-budget.html | Army Olympic Teams Not Allowed to Draw On the War Department Budget for Funds | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/beer-mugs-as-weapons-banned-from-bavarian-mass-meetings.html | Beer Mugs as Weapons Banned From Bavarian Mass Meetings | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-use-for-peanut-hulls-they-may-be-used-as-a-source-of-cellulose.html | NEW USE FOR PEANUT HULLS; They May Be Used as a Source of Cellulose. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/jim-dandy-501-victor-at-saratoga-in-1929-surprised-in-grand-union.html | JIM DANDY 50-1 VICTOR AT SARATOGA IN 1929; Surprised in Grand Union Hotel Stakes—Was Prepared at Tanforan for Travers. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/recognition-day.html | "RECOGNITION DAY." | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/high-heels-on-high-seas-antwerp-hears-they-are-a-frequent-cause-of.html | HIGH HEELS ON HIGH SEAS; Antwerp Hears They Are a Frequent Cause of Accidents on Shipboard. | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/plan-to-make-plain-girls-into-beauty-contestants.html | Plan to Make 'Plain Girls' Into Beauty Contestants | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/nebraska-reservoirs-to-combat-droughts-state-plans-works-impounding.html | NEBRASKA RESERVOIRS TO COMBAT DROUGHTS; State Plans Works Impounding 2,000,000 Acre-Feet of Water on Two Rivers Alone. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/keogh-american-jockey-wins-astride-potiphar-in-paris.html | Keogh, American Jockey, Wins Astride Potiphar in Paris | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/goelet-ball-held-at-newport-villa-more-than-500-guests-attend.html | GOELET BALL HELD AT NEWPORT VILLA; More Than 500 Guests Attend Season's Largest Party at Estate, Ochre Court. DINNER PRECEDES DANCE Dr. Henry B. Jacobs Is Elected Head of Association Which Manages Bailey's Beach. Dr. Jacobs Elected. Eppley Dance Cancelled. Casino Governors Meet. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/w-e-swift-a-suicide-in-park-av-hospital-packers-son-35-shoots.html | W. E. SWIFT A SUICIDE IN PARK AV. HOSPITAL; Packer's Son, 35, Shoots Himself After He Is Foiled in Trying to Leap From Window. A PATIENT THERE 8 MONTHS Police Unable to Learn How He Managed to Hide Pistol in His Sanitarium Room. Husband of Former Helen Morton. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/notes-on-the-musical-broadcasts-the-tale-of-the-robot-an.html | NOTES ON THE MUSICAL BROADCASTS; The Tale of the Robot. An Industrious Genius. Blood and Sand. | True | By Benjamin Grosbayne. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/communist-group-cheers-cuban-reds-new-york-delegation-at-pier-makes.html | COMMUNIST GROUP CHEERS CUBAN REDS; New York Delegation, at Pier, Makes Demonstration for Radicals En Route to Spain.ONE SPEAKS AT SHIP'S RAIL Deportees Not Permitted to Land Here, but See Banners Denouncing "Yankee Imperialism." | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/current-magazines.html | Current Magazines | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mrs-roeslers-dog-is-winner-at-lenox-downdery-irresistible-old.html | MRS. ROESLER'S DOG IS WINNER AT LENOX; Downdery Irresistible, Old English Sheepdog, Adjudged Best in Show. ENGLISH SETTER SCORES Maesydd Molly, Recently Imported, Victor in Sporting Group—Ming Toi B Gets Award. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ill-two-years-family-says.html | Ill Two Years, Family Says. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/buy-radio-station-to-oppose-the-pope-franklin-ford-and-defenders-of.html | BUY RADIO STATION TO OPPOSE THE POPE; Franklin Ford and Defenders of Truth Obtain WOAX, Broadcasting From Trenton. TO START MAGAZINE ALSO Funds Sought From Listeners— Eventual Aim Is to Have String Throughout Country. To Go on the Air in Trenton. Stand by Defenders of Truth. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/electricity-saves-handworker.html | Electricity Saves "Handworker." | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/will-be-host-to-redshirts-nyack-has-state-volunteer.html | WILL BE HOST TO REDSHIRTS; Nyack Has State Volunteer— Firemen's Convention ,This Week. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/santasiere-lessing-tie-for-state-chess-crown.html | Santasiere, Lessing Tie For State Chess Crown | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/americans-dedicate-memorial-in-france-mayor-of-philadelphia-recalls.html | AMERICANS DEDICATE MEMORIAL IN FRANCE; Mayor of Philadelphia Recalls Heroism of 315th Regiment at Nantilois Exercises. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/woman-swims-hellespont-the-former-mercedes-gleitz-of-england.html | WOMAN SWIMS HELLESPONT; The Former Mercedes Gleitz of England Crosses It in Less Than 3 Hours | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/brooklyn-cricket-victor-triumphs-over-crescent-ac-in-league-match.html | BROOKLYN CRICKET VICTOR; Triumphs Over Crescent A.C. in League Match by 25 Runs. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/depots-for-repairs.html | DEPOTS FOR REPAIRS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/silk.html | SILK. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/former-war-flier-killed-col-harry-abbott-dies-in-fall-on-coast-in.html | FORMER WAR FLIER KILLED; Col. Harry Abbott Dies In Fall on Coast in Plane He Designed. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/our-dwindling-gold-outflow-is-puzzling-and-erratic-but-not-alarming.html | OUR DWINDLING GOLD; Outflow Is Puzzling and Erratic, but Not Alarming. Loan Readjustment a Factory Shipments Not Unusual. Canada Needs Gold. French Movement Puzzling. Bank of France Explains. Might Affect Gold Standard. No Need for Alarm. | True | By Francis H. Sisson, Vice President, Guaranty Trust Company of New York. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/singapore-growers-for-rubber-plan.html | Singapore Growers for Rubber Plan. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/deals-in-new-jersey-new-york-banker-sells-his-home-in-montclair.html | DEALS IN NEW JERSEY.; New York Banker Sells His Home in Montclair. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/american-merchant-marine-looks-ahead-to-a-new-era-shipping-board.html | AMERICAN MERCHANT MARINE LOOKS AHEAD TO A NEW ERA; Shipping Board Chairman Surveys Progress Since the War and Explains Added Stimulus of the Present Program Chairman United States Shipping Board. Factors Hindering Trade. The American Outlook. The Board and Its Problems. Meeting Foreign Rivalry. Coastwise and Foreign Trade. Advantages of the Plan. | True | By T.v. O'Connor.underwood & Underwood. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hooper-sends-congratulations.html | Hooper Sends Congratulations. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/santa-fe-has-its-own-architecture-inspired-by-indians-and-spanish.html | SANTA FE HAS ITS OWN ARCHITECTURE; Inspired by Indians And Spanish, It Is Now of Frankly Modern Type THE HOUSES OF SANTA FE THE GARDEN OF A HOME IN SANTA FE | True | By Mildred Adamsphotograph From Ansel E. Adams, Courtesy of John of John Meem, Architect | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/montclair-ac-nine-triumphs.html | Montclair A.C. Nine Triumphs. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-microphone-will-present-halljohnson-choir-to-be-heard-with.html | THE MICROPHONE WILL PRESENT; Hall-Johnson Choir to Be Heard With Philharmonic-Symphony Orchestra--Other Broadcast Events | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/doyle-case-to-go-to-jury-tuesday-tuttle-expects-to-call-a-few-more.html | DOYLE CASE TO GO TO JURY TUESDAY; Tuttle Expects to Call a Few More Witnesses in Rebuttal on Tax Evasion Charges. DEFENSE IS NEAR CLOSING Third Week of Hearing Opens Tomorrow With Veterinarian Holding to Split-Fees Plea. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tariff-campaign-in-britain-has-started-many-crosscurrents-the-old.html | TARIFF CAMPAIGN IN BRITAIN HAS STARTED MANY CROSS-CURRENTS; The Old Free Trade Traditions and New Policies of Dominions Are Entangled Tariff Movement Intensified. Foreign Trade Declines. How the Plan Might Work. Not Self-Sustaining. Dominions Seek Protection. SOME HUMAN ASPECTS IN THE DROUGHT BELT Behind the Statistics of the Damage Wrought Lie Tragedy and Pathos and Sometimes a Grim Humor Calm in Face of Calamity. An Old-Time Drought. STATES SPEED ROAD WOK. | True | By Harold Callender.from A Cartoon In the Glasgow Bulletin. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/russians-believed-happier-under-reds-but-people-are-being-worked-as.html | RUSSIANS BELIEVED HAPPIER UNDER REDS; But People Are Being Worked as Never Before to Carry Out the Soviet Programs. DRIVE ON CHURCHES EASED Government Ownership of Factories Likened to Large Corporations Here --Propaganda Talk Discounted. Employee Likened to Those Here. Calls Propaganda Exaggerated. Success Held Likely. | True | By Walter Duranty. Wireless To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/take-35-in-gambling-raid-brooklyn-police-report-finding-equipment.html | TAKE 35 IN GAMBLING RAID.; Brooklyn Police Report Finding Equipment in Pacific St. Place. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/richardson-dean-of-canadian-riflemen-captures-the-governor-generals.html | Richardson, Dean of Canadian Riflemen, Captures the Governor General's Match | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/baltimore-cat-prognosticator-fails-to-forecast-more-rain.html | Baltimore Cat Prognosticator Fails to Forecast More Rain | True | Special To The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mrs-moody-resents-question-over-legacy-calls-discussion-of-its.html | MRS. MOODY RESENTS QUESTION OVER LEGACY; Calls Discussion of Its Effect on Her Amateur Standing 'Perfectly Absurd' | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fliers-escape-in-crash-g-p-brett-jr-and-companion-forced-down-at.html | FLIERS ESCAPE IN CRASH.; G. P. Brett Jr. and Companion Forced Down at Bridgeport. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/italy-sees-bright-future-in-sports-as-athletes-win-on-olympics.html | Italy Sees Bright Future in Sports As Athletes Win on Olympics; After Brief Period of International Competition, They Already Excel in Rowing, Football and Fencing-- University of Naples Takes Lead. Sports Italy Excels In. Making Up Lost Ground. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-refuse-truck-of-new-design.html | A REFUSE TRUCK OF NEW DESIGN | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/plans-a-skyscraper-as-education-centre-school-board-hopes-to-erect.html | PLANS A SKYSCRAPER AS EDUCATION CENTRE; School Board Hopes to Erect 25-Story Headquarters in East 42d Street Near 3d Av. COST PLACED AT $4,000,000 Estimate Is Not Included in $39,000,000 Requested for 1931 Building Work. MUSEUM TO BE A FEATURE Tentative Project Calls for Central Grouping of Scattered and Crowded City Units. Plans Remain Tentative. Need Long Recognized. Would Be Economical Move. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/raids-in-manchuria-trouble-again-stirs-around-the-chinese-eastern.html | RAIDS IN MANCHURIA.; Trouble Again Stirs Around the Chinese Eastern Railway. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/realty-surety-companies.html | REALTY SURETY COMPANIES. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/leafs-win-from-orioles-bolen-barton-rogall-hit-homers-in-9-to-5.html | LEAFS WIN FROM ORIOLES; Bolen, Barton, Rogall Hit Homers in 9 to 5 Game. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/announcements-for-next-season.html | ANNOUNCEMENTS FOR NEXT SEASON. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/saves-girl-from-surf-u-of-p-oarsman-then-takes-her-to-dance-and.html | SAVES GIRL FROM SURF.; U. of P. Oarsman Then Takes Her to Dance and They Win Prize. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/grove-athletics-repulses-browns-gains-twentieth-victory-of-season.html | GROVE, ATHLETICS, REPULSES BROWNS; Gains Twentieth Victory of Season by 4-2 Margin in Pitching Duel. MACKMEN RALLY IN 7TH Hass's Single, McNair's Double and Cochrane's Single Provide Winning Lead. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/manchuria-a-rich-prize-grows-richer-going-its-own-way-it-may-hold.html | MANCHURIA, A RICH PRIZE, GROWS RICHER; Going Its Own Way, It May Hold the Golden Key to China's Regeneration | True | By Herbert Adams Gibbonsphotograph By Ewing Galloway.photographs Courtesy of the South Manchurian Railway. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/w-and-j-issues-call-football-candidates-will-start-practice-on-sept.html | W. AND J. ISSUES CALL.; Football Candidates Will Start Practice on Sept. 2. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/2400-storm-bureau-as-jobs-reward-120-citys-new-employment-office-in.html | 2,400 STORM BUREAU AS JOBS REWARD 120; City's New Employment Office, in First Two Days, Registers 4,400, Gets Work for 200. MANY AGAIN TURNED AWAY Director Appeals to Employers for Even Temporary Places for Disappointed Throngs. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/americans-visit-balkans-miss-rosalie-morton-and-charles-e-bedaux.html | AMERICANS VISIT BALKANS.; Miss Rosalie Morton and Charles E. Bedaux Touring Countries. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/curb-quiet-and-steady-trading-is-confined-mainly-to-public-utility.html | CURB QUIET AND STEADY.; Trading Is Confined Mainly to Public Utility Issues. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/british-poloists-exercise-ponies-are-satisfied-with-condition-of.html | BRITISH POLOISTS EXERCISE PONIES; Are Satisfied With Condition of Mounts After Hour's Workout in Morning.BALDING IN RO RLVN GAMETakes Part In Contest With Ashtonsand Others— U.S. Team inTest Match Today. | True | By Robert F. Kelley. Special To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/florists-going-to-coast-new-york-telegraph-delivery-group-to-leave.html | FLORISTS GOING TO COAST.; New York Telegraph Delivery Group to Leave Wednesday for Convention. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/horse-exhibitors-face-busy-week-malone-show-opening-tomorrow-and.html | HORSE EXHIBITORS FACE BUSY WEEK; Malone Show, Opening Tomorrow, and Derby Event, Beginning Wednesday, on Card.LAKE PLACID ENTERS FIELDThirty-six Classes on Club's FirstTwo-Day Competition— DarienClassic Also Listed. Lake Placid Show Opens Friday. Show Rings Need Care. | True | By Henry R. Ilsley. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/uniform-labor-law-urged-at-conference-j-f-oconnell-asks.html | UNIFORM LABOR LAW URGED AT CONFERENCE; J. F. O'Connell Asks Standardization of Hours in All States— Chicago Meeting Closes. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/24773000-bonds-called-for-august-two-municipalities-join-list-of.html | $24,773,000 BONDS CALLED FOR AUGUST; Two Municipalities Join List of Those to Cancel Debts Prior to Maturity. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/weather-damages-crops-of-europe-russia-and-rumania-probably-will-be.html | WEATHER DAMAGES CROPS OF EUROPE; Russia and Rumania Probably Will Be Only Nations With Cereals for Export. OTHER YIELDS SUBNORMAL England, France, Italy, Germany, Austria Suffer From Drop In Wheat, Rye, Oats and Barley. Hour of Sunshine Worth $500,000. Conditions Good in Rumania. German Crops Delayed. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/adolph-busch-magnus-grandson-of-st-louis-brewer-dies-in-a-chicago.html | ADOLPH BUSCH MAGNUS.; Grandson of St. Louis Brewer Dies in a Chicago Hospital. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/zuta-records-spur-denials-in-chicago-judge-schulman-and-others.html | ZUTA RECORDS SPUR DENIALS IN CHICAGO; Judge Schulman and Others Named in Dead Gangster's Books Offer Explanations. 'DOCTORED' ACCOUNTS SEEN Prosecutor's Aides Press Study of Widespread Graft Revealed by Lingle Murder Inquiry. Indication of "Doctored" Books. Judge Schulman's Explanation. Denials by Republican Leaders. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bloom-attributes-depression-to-fear-representative-back-from-france.html | BLOOM ATTRIBUTES DEPRESSION TO FEAR; Representative, Back From France, Says Courage Can Quickly Restore Trade. PREDICTS REVIVAL IN FALL Chief Justice Hughes Returns on the Leviathan to Attend Bar Convention in Chicago. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-week-in-europe-prepare-for-geneva-open-season-on-war-lambeth.html | THE WEEK IN EUROPE: PREPARE FOR GENEVA; OPEN SEASON ON WAR Lambeth Bishops' Declaration Gives League Statesmen Timely Text. WILL ELECT WORLD COURT England Loses India Trade— French Budget Up—Dr. Schacht Coming Here. All WAR Now Sin. Pact Needs Completing. United States and World Court. Schacht to Visit United States. Lost Trade in India. Paris and Her Traffic. French Budget Soars. | True | By Edwin L. James. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/golf-in-scotland-is-solemn-exercise-there-it-is-no-joking-matter.html | GOLF IN SCOTLAND IS SOLEMN EXERCISE; There It Is No Joking Matter, but Free and Simple Unconquered by Plus-Fours and Dollar Nassaus GOLF IN SCOTLAND IS SOLEMN EXERCISE | True | Photographs Copyright by P.na. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/yacht-zenith-scores-gillespie-craft-wins-race-contested-off.html | YACHT ZENITH SCORES.; Gillespie Craft Wins Race Contested Off Stamford. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/buys-large-bronxville-house.html | Buys Large Bronxville House. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/lady-broadcast-wins-chicago-handicap-defeating-my-dandy-by-six.html | Lady Broadcast Wins Chicago Handicap, Defeating My Dandy by Six Lengths; HAWTHORNE RACE TO LADY BROADCAST Scores Easily in the $10,000 Chicago Business Men's Handicap and Collects $8,875.PAYS BACKERS $19.74 FOR $2My Dandy Is Second, Uncommon Gold Third--Suitor Wins $5,000Windy City Stakes. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/c-l-graves-dies-at-tee-illinoisan-stricken-on-golf-links-at.html | C. L. GRAVES DIES AT TEE.; Illinoisan Stricken on Golf Links at Princeton. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/estates-appraised.html | Estates Appraised. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/miss-hewitt-gives-american-relics-to-ford-18-carriages-1-used-by.html | Miss Hewitt Gives American Relics to Ford; 18 Carriages, 1 Used by Lincoln, Among Them | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sift-mystery-beating-police-find-man-with-fractured-skull.html | SIFT MYSTERY BEATING.; Police Find Man With Fractured Skull Unconscious in Street. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ruberoid-in-control-of-eternit.html | Ruberoid in Control of Eternit. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-traffic-control-for-planes-at-races-safety-system-worked-out-to.html | NEW TRAFFIC CONTROL FOR PLANES AT RACES; Safety System Worked Out to Govern Landings and Take-Offs of Visitors-Foreign Flyers Entered Many Derbies Scheduled. Women Have Free-for-All. Foreign Fliers to Stunt. 1,000 Foot Safety Zone. | True | By Lauren D. Lyman. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sembrich-proteges-sing-concert-at-lake-george-is-given-to-aid-blind.html | SEMBRICH PROTEGES SING.; Concert at Lake George Is Given to Aid Blind Welfare Work. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/primary-and-convention.html | PRIMARY AND CONVENTION. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fake-drowning-story-lands-man-in-jail-21-policemen-search-five.html | FAKE DROWNING STORY LANDS MAN IN JAIL; 21 Policemen Search Five Hours for Three Men Falsely Reported Lost From Motor Boat. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bergers-hit-wins-for-braves-in-8th-single-follows-clarks-safety-and.html | BERGER'S HIT WINS FOR BRAVES IN 8TH; Single Follows Clark's Safety and Wild Pitch, Giving Boston 6 to 5 Triumph. LOSERS TIE COUNT IN 5TH Score Once After Getting Four Runs in Fourth--Bob Smith Gives St. Louis Eleven Drives. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/boys-wear-makers-to-meet.html | Boys' Wear Makers to Meet. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/prosperity-street-and-some-other-works-of-fiction-cocktail-in-hand.html | "Prosperity Street" and Some Other Works of Fiction; COCKTAIL IN HAND AN UNCONVINCING IMPOSTOR THE "EX" BOOKS THREE GENERATIONS DARK DEEDS OLD WORLD LEGENDS A COMEDY OF BAD MANNERS MONTMARTRE ALLEYS PORTRAIT OF A GENIUS Latest Works of Fiction ROMANCE IN HUNGARY A BUSINESS GIRL SLAVES OF IMPULSE | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-little-show-tries-out.html | A "LITTLE SHOW" TRIES OUT | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/cotton-board-sets-futures-limits.html | Cotton Board Sets Futures Limits. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/call-for-low-prices-to-affect-qualities-bureau-officer-sees.html | CALL FOR LOW PRICES TO AFFECT QUALITIES; Bureau Officer Sees Producers Meeting Retail Demand With Inferior Goods. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bar-asks-governor-to-act-on-charges-judgeships-are-sold-reports-of.html | BAR ASKS GOVERNOR TO ACT ON CHARGES JUDGESHIPS ARE SOLD; Reports of Wide Corruption Here Are More Important Than Ewald Case, Lawyers Say. THOMAS ISSUES APPEAL Says Crain Inquiry Has Proved That Local Agencies to Curb Graft Have Broken Down. PROSECUTOR DENIES LAXITY Says Investigation Could Not Have Been More Thorough--Speeds Records to Roosevelt. Special Grand Jury Asked. Thomas Demands Wide Inquiry. Socialist's Letter to Governor. Crain Speeds Papers to Governor. Defends Handling of Case. Tuttle Offers to Aid Governor. Silence of Mrs. Ewald Attacked. More Healy Deposits Found. Says Crain Had Bank Records. Rabbi Wise's Comment. Feels "Deepening Shame." | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/canal-zone-dry-law-snares-men-on-liner-ship-served-drinks-at.html | Canal Zone Dry Law Snares Men on Liner; Ship Served Drinks at Cristobal in 1925 | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-water-works-extensive-pumping-system-opened-at-carlstadt-nj.html | NEW WATER WORKS.; Extensive Pumping System Opened at Carlstadt, N.J. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/caribbean-policy-stirs-forum-dispute-r-l-boomer-predicts-at.html | CARIBBEAN POLICY STIRS FORUM DISPUTE; R. L. Boomer Predicts at Williamstown That Nations ThereWill Seek Ties With Us. WALL STREET HAND DENIED There Are Easier Fields, BankerSays-Intervention Benefis Latin Americans, He Adds. OPPOSITE VIEW Is VOICED W. E. Walling Asserts They FearDomination of Banks-ExtraTerritoriality Also Debated. Era of Mergers Noted. Points to Course in Cuba. Declares Our Help Is Needed. Report on Haiti Condemned. Extraterritoriality Debated. Fears Danger in Delay. | True | By Louis Stark. Special To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/store-retrenching-may-hit-progress-effort-to-reduce-costs-might.html | STORE RETRENCHING MAY HIT PROGRESS; Effort to Reduce Costs Might Cause More Harm Than Previous Laxity. SAVINGS ARE QUESTIONED When Just a Fad--Retaining Control Systems, Price Lines and Personnel Gains Is Urged. Loss in Eliminating Them. Owners Carried Away. In Doubt on Stylists. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/aau-title-meet-to-open-on-friday-national-junior-and-senior.html | A.A.U. TITLE MEET TO OPEN ON FRIDAY; National Junior and Senior Championships to Be Decided at Pittsburgh.STRONG FIELDS EXPECTED Sensational Performances of Leading Contenders Indicate KeenRivalry In 3-Day Event. Krenz Has Brilliant Record. Many Sensational Performances. Fast Sprint Field Expected. Anderson Among Hurdle Entrants. Krenz Defeated by Jessup. | True | By Arthur J. Daley. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/field-prepares-to-wed.html | FIELD PREPARES TO WED. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hides.html | HIDES. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/london-film-notes-alfred-hitchcocks-new-talker-murder-wins-high.html | LONDON FILM NOTES; Alfred Hitchcock's New Talker, "Murder," Wins High Praise From British Critics Hitchcock's Start. A Dual Feat. Picture Highly Praised. "New Art" of Cinema. | True | By Ernest Marshall. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/finishing-hotel-edison-building-in-modernistic-type-with-eleven.html | FINISHING HOTEL EDISON.; Building in Modernistic Type With Eleven Setbacks. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/at-alexandria-the-fishing-season-proves-gooda-formal-ball.html | AT ALEXANDRIA; The Fishing Season Proves Good--A Formal Ball | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/germanys-new-constitutional-party-finds-it-chose-a-name-already.html | Germany's New 'Constitutional Party' Finds It Chose a Name Already Taken | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-east-side-house.html | New East Side House. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/air-line-in-dutch-indies.html | AIR LINE IN DUTCH INDIES. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/siegfried-wagner-shock-of-mothers-death-and-preparations-for.html | SIEGFRIED WAGNER; Shock of Mother's Death and Preparations For Baireuth Festival Hastened End | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/westchester-items-properties-in-new-rochelle-and-other-sections.html | WESTCHESTER ITEMS.; Properties in New Rochelle and Other Sections Sold. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/leases-50th-shoe-store.html | Leases 50th Shoe Store. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/americas-to-seek-crop-cooperation-delegates-named-for-interrepublic.html | AMERICAS TO SEEK CROP COOPERATION; Delegates Named for InterRepublic Conference Openingat Washington.STIMSON TO WELCOME THEMSecretaries Hyde and Lamont Will Speak--All Phases of Agriculture on Program. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/pushes-passaic-bridges-new-jersey-highway-commission-will-receive.html | PUSHES PASSAIC BRIDGES.; New Jersey Highway Commission Will Receive Bids on Sept. 3. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/notes-of-the-berlin-screen-new-german-regulations-meet-with-a-storm.html | NOTES OF THE BERLIN SCREEN; New German Regulations Meet With a Storm of Disapproval--Ufa's Plans for Autumn Ufa's Fall Program. | True | By C. Hooper Trask. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/nation-hears-lipton-on-air-he-speaks-a-second-time-after-bay-noises.html | NATION HEARS LIPTON ON AIR; He Speaks a Second Time After Bay Noises Mar Macom Broadcast. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/notes-of-the-vienna-screen.html | NOTES OF THE VIENNA SCREEN | True | By John MacCormac. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/city-hails-lipton-here-for-cup-race-80yearold-yachtsman-brims-with.html | CITY HAILS LIPTON, HERE FOR CUP RACE; 80-Year-Old Yachtsman Brims With Confidence as He Steps From Liner to the Macom. SALUTES DROWN HIS VOICE; So He Speaks on Radio Again as He Reaches Battery, Where He Landed as Immigrant in 1867. Macon Reaches Liner in Fog. CITY HAILS LIPTON, HERE FOR CUP RACE Sir Thomas on Radio. Harbor Craft Salute Visitor. | True | Times Wide World Photo. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/answers-parents-group-dr-campbell-says-board-gave-all-it-could-for.html | ANSWERS PARENTS' GROUP.; Dr. Campbell Says Board Gave All It Could for Play Centres. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/reservoirs-urged-for-flood-control-pittsburgh-board-sees-benefit-in.html | RESERVOIRS URGED FOR FLOOD CONTROL; Pittsburgh Board Sees Benefit in Plan Discouraged by Federal Engineers. | True | By William T. Martin. Editorial Correspondence, The New York Times | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/west-indians-in-front-lead-jamaicans-in-cricket-match-by-11-runs-as.html | WEST INDIANS IN FRONT.; Lead Jamaicans in Cricket Match by 11 Runs as Rain Halts Play. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/london-foresees-war-with-tribes-in-india-largescale-operations.html | LONDON FORESEES WAR WITH TRIBES IN INDIA; Large-Scale Operations Believed Imminent to Crush Afridi Revolt at Peshawar. Lull in Border Situation. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/northwest-hit-by-drought-business-lags-but-minneapolis-and-st-paul.html | NORTHWEST HIT BY DROUGHT.; Business Lags, but Minneapolis and St. Paul Show Some Gains. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/victory-boats-to-race-will-meet-seawanhaka-s-class-in-team-event-to.html | VICTORY BOATS TO RACE.; Will Meet Seawanhaka S Class In Team Event Today. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/cinema-notes.html | CINEMA NOTES | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tigress-outsails-rivals-victor-in-atlantic-class-in-pequot-club.html | TIGRESS OUTSAILS RIVALS.; Victor in Atlantic Class in Pequot Club Regatta. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/chicago-trade-picks-up-wholesale-dry-goods-orders-increaseretail.html | CHICAGO TRADE PICKS UP.; Wholesale Dry Goods Orders Increase--Retail Trade Is Fair. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bolt-kills-three-in-shed-fourth-man-injured-in-storm-at-windsor.html | BOLT KILLS THREE IN SHED.; Fourth Man Injured in Storm at Windsor, Conn. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/virginia-trade-gains-maryland-also-improves-as-optimism-rises-in.html | VIRGINIA TRADE GAINS.; Maryland Also Improves as Optimism Rises in Fifth Reserve District. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/peattie-golf-victor-in-scotland.html | Peattie Golf Victor in Scotland. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/scrap-steel-prices-firmer.html | Scrap Steel Prices Firmer. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/griffith-and-his-work-the-old-master-recalls-amusing-things-from.html | GRIFFITH AND HIS WORK; The "Old Master" Recalls Amusing Things From the Past and Talks of Plans | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/allison-beaten-in-doubles-final-texan-and-caswell-defeated-by.html | ALLISON BEATEN IN DOUBLES FINAL; Texan and Caswell Defeated by Rockafellow and Dawson in Maine Title Play. SHIELDS SUBDUES DAWSON New Yorker Wins Right to Meet Rockafellow Today for Crown in Singles. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/rutgers-adds-more-books-gifts-to-university-include-early-records.html | RUTGERS ADDS MORE BOOKS; Gifts to University Include Early Records of New Jersey. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/wheat-good-in-alberta-crop-better-and-larger-than-a-year-ago.html | WHEAT GOOD IN ALBERTA.; Crop Better and Larger Than a Year Ago, Newspaper Reports. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/finds-509-tax-increase-during-tenyear-period.html | FINDS 509% TAX INCREASE DURING TEN-YEAR PERIOD | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos, Los Angeles Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Washington Bureau.)World Photos.)(Times Wide World Photos.)(Virginia State Chamber of Commerce.)(Times Wide World Photos.) | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/campbells-naming-big-step-in-schools-deputy-superintendents-post.html | CAMPBELL'S NAMING BIG STEP IN SCHOOLS; Deputy Superintendent's Post Provides for a Continuous Administrative System.IN CITY EMPLOY SINCE 1903Educator Rose Rapidly After He Became Teacher in Brooklyn-- Has Formed Policies. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/world-court-posts-promise-keen-fight-twentyfive-candidates-already.html | WORLD COURT POSTS PROMISE KEEN FIGHT; Twenty-five Candidates Already Named by Forty-two Nations for Fifteen Places. AMERICANS CHANCES GOOD One of Six Believed Certain to Be Chosen--Re-election of Nine Present Judges Expected. 15 Full-Time Judges Likely. Weaknesses May Be Remedied. Swiss Are Popular, Too. | True | By Clarence B. Streit. Wireless To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/trait-of-perseveration-studied-for-bearing-on-human-conduct.html | TRAIT OF "PERSEVERATION" STUDIED FOR BEARING ON HUMAN CONDUCT | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-tiny-isle-of-hardship.html | A TINY ISLE OF HARDSHIP | True | By Hayden Church | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/outside-police-aid-atlantic-city-drive-new-york-philadelphia-and.html | OUTSIDE POLICE AID ATLANTIC CITY DRIVE; New York, Philadelphia and Other Places to Cooperate in Clean-Up There. MAYOR WARNS CRIMINALS Urges Their Friends to Advise Them to Leave Town-55 Already Driven Out by Police. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mineola-trotting-races-postponed.html | Mineola Trotting Races Postponed. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/proposed-school-budget-for-1931-general-school-fund-salaries.html | Proposed School Budget for 1931. GENERAL SCHOOL FUND (SALARIES) | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/contrasts-summer-here-and-in-europe-french-scientist-lays-variation.html | CONTRASTS SUMMER HERE AND IN EUROPE; French Scientist Lays Variation in Part to Atmospheric Depressions From Sunspots. | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/church-plans-indoor-golf-course.html | Church Plans Indoor Golf Course. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mr-norris-wrestles-with-a-social-problem.html | Mr. Norris Wrestles With a Social Problem | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-seasons-early-bookings-listing-the-first-occupants-of-those.html | THE SEASONS EARLY BOOKINGS; Listing the First Occupants of Those Playhouses That Have Made Up Their Minds, and Perhaps a Few That Haven't -- All in All, It will Be Business as Usual | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/along-the-highways-of-finance-relations-of-rockefellers-and.html | ALONG THE HIGHWAYS OF FINANCE.; Relations of Rockefellers and Sinclair in the Oil Industry-- Break for the Odd-Lot Trader. Mr. Rockefellers as a Holdout. Why He Won't Sell. Prairie Pipe's History. Philanthropies Sell Holdings. Mr. Rockefeller and the Merger. Mr. Sinclair's Accomplishment. The Chuckle of the Week. A Mental Suggestion. Odd-Lot Traders. With the Foreign Loan Brokers. How Values Have Risen. Predicting a Large Pack. The Short Interest. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/miss-sarah-lewis-to-wed-on-sept-6-her-marriage-to-william-e-betts.html | MISS SARAH LEWIS TO WED ON SEPT. 6; Her Marriage to William E. Betts to Take Place in Congregational Church, Colebrook, Conn. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/recent-civic-progress-in-the-united-states.html | Recent Civic Progress in the United States | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/devise-music-tests-to-classify-pupils-professors-dykema-and.html | DEVISE MUSIC TESTS TO CLASSIFY PUPILS; Professors Dykema and Kwalwasser Use Phonograph Records for Examination. TONAL MEMORY IS GAUGEDDiscrimination of Quality, Intensity and Melodic Taste of Students is Also Appraised. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-conservatoire-faces-its-critics.html | THE CONSERVATOIRE FACES ITS CRITICS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/other-engagements-meyerduffy.html | Other Engagements; Meyer--Duffy. | True | Photo by Sarony, Inc. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/liberty-and-discipline.html | LIBERTY AND DISCIPLINE. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/see-latin-america-changed-at-geneva-speakers-at-virginia-institute.html | SEE LATIN AMERICA CHANGED AT GENEVA; Speakers at Virginia Institute Hold Interest of South Americans in League Waters. TARIFF HELD TRADE BARRIER Extension of Monroe Doctrine toAntarctica Termed Absurd by Dr.Maddox at Closing Session. Holds Americas Need Each Other. Jurisdiction Held "Delicate." Considers Tariff Trade Obstacle. | True | Staff Correspondent of The New York Times | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/varied-program-given-at-stadium-concert-audience-demands-repetition.html | VARIED PROGRAM GIVEN AT STADIUM CONCERT; Audience Demands Repetition of Two Numbers-Tonight Marks End of Coates's Engagement. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tydings-predicts-gain-of-6-senators-democrats-have-even-chance-to.html | TYDINGS PREDICTS GAIN OF 6 SENATORS; Democrats Have Even Chance to Control Chamber in Next Congress, He Asserts. SAYS CONDITIONS AID PARTY Summarizes Senatorial Election Outlook by States--Views of Republican Governor Dubious. He Lists "Doubtful States." His Summary of Conditions. Sees Prospect in Wyoming. Admits Kansas Is Different. Norris Versus Hitchcock. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/say-beer-ran-out-sink-tap-jersey-state-police-arrest-4-at-budd-lake.html | SAY BEER RAN OUT SINK TAP; Jersey State Police Arrest 4 at Budd Lake Summer Resort. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/motor-accidents-cause-four-deaths-hitandrun-driver-sought-in-new.html | MOTOR ACCIDENTS CAUSE FOUR DEATHS; Hit-and-Run Driver Sought in New Jersey-2 Drivers Killed After Leaving Cars. TWO OTHERS ARE HELD One Victim Died of Injuries Which Were at First Thought Only Trivial. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mayo-wins-at-golf-defeats-moffett-sets-back-metropolitan-junior.html | MAYO WINS AT GOLF; DEFEATS MOFFETT; Sets Back Metropolitan Junior Champion, 2 and 1, in Final at Green Meadow. 15-FOOT PUTT DECISIVE Son of Pomonok Professional Shows Mettle Under Fire by Triumphing on 17th. Mayo Forges to Front. Moffett Starts at Fast Clip. Outcome Always in Doubt. | True | By William D. Richardson. Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/report-ship-sank-a-hoax-woman-believes-husband-sent-it-to-effect-a.html | REPORT SHIP SANK A HOAX.; Woman Believes Husband Sent It to Effect a Reconciliation. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/weekly-index-scores-first-gain-in-ten-weeks-as-automobile-and-power.html | Weekly Index Scores First Gain in Ten Weeks As Automobile and Power Outputs Increase | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/burley-crop-drops-half-cleveland-district-feed-crops-cut-iron-and.html | BURLEY CROP DROPS HALF.; Cleveland District Feed Crops Cut--Iron and Steel at Low Level. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/highgrade-rails-lead-bonds-upward-industrial-securities-are-also-in.html | HIGH-GRADE RAILS LEAD BONDS UPWARD; Industrial Securities Are Also in Good Demand, Some Being Near Peaks. MOVES FEW IN FOREIGN LIST Oil and Steel Issues Are Irregular in Trading on the Stock Exchange. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/footnotes-on-a-weeks-headliners-alfalfa-bill-waiting-at-glamis.html | FOOTNOTES ON A WEEK'S HEADLINERS; "Alfalfa Bill" Waiting at Glamis. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/one-killed-4-shot-in-a-bandit-chase-bullets-fly-as-patrolman-off.html | ONE KILLED, 4 SHOT, IN A BANDIT CHASE; Bullets Fly as Patrolman Off Duty Chases Robbers in Auto in Bay Ridge at Noon. A BYSTANDER IS WOUNDED One Fugitive Is Slain, Two Injured and One Escapes-- Three Youths Seized as Park Hold-Up Gang. Policeman Off Duty Pursues. Bystander Shot in Leg. Mulrooney Commends Men. Three Seized in Hold-ups. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hunt-tops-sixteen-in-mineola-shoot-wins-high-scratch-cup-at-nassau.html | HUNT TOPS SIXTEEN IN MINEOLA SHOOT; Wins High Scratch Cup at Nassau Club's Traps--Moffatt Scores at Jamaica Bay. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/receive-for-argyle-n-y-bank.html | Receive for Argyle (N. Y.) Bank. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/12-brunswicks-are-invited-to-new-brunswicks-fete.html | 12 'Brunswicks' are Invited To New Brunswick's Fete | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fouche-whom-napoleon-called-the-perfect-traitor-stefan-zweig-blows.html | Fouche, Whom Napoleon Called "The Perfect Traitor"; Stefan Zweig "Blows the Soul" Into His Portrait of the French Revolution's Arch-Villian | True | By Alexander Nazaroff | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/two-new-groups-of-apartments-for-jackson-heights.html | TWO NEW GROUPS OF APARTMENTS FOR JACKSON HEIGHTS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/3-american-senators-see-russian-jewels-wheeler-cutting-and-barkley.html | 3 AMERICAN SENATORS SEE RUSSIAN JEWELS; Wheeler, Cutting and Barkley Will Visit a Soviet State Farm Today-Silent on Views. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/jerseys-big-regatta-on-today.html | JERSEY'S BIG REGATTA ON TODAY | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/austria-suffering-in-wintry-storms-snow-and-hail-cause-rivers-to.html | AUSTRIA SUFFERING IN WINTRY STORMS; Snow and Hail Cause Rivers to Overflow-Three Alpinists Found Frozen to Death. 22 DROWN IN YUGOSLAVIA Boat Carrying Peasants Returning From Pilgrimage Capsizes In Swollen Drave River. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-german-view-of-our-tariff-policy.html | A GERMAN VIEW OF OUR TARIFF POLICY | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/finds-july-4-mishaps-cut-new-jersey-department-reports-498.html | FINDS JULY 4 MISHAPS CUT.; New Jersey Department Reports 4.98 Accidents, Five Fatal. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fail-to-locate-anastasia-but-immigration-inspectors-expect-to-reach.html | FAIL TO LOCATE ANASTASIA.; But Immigration Inspectors Expect to Reach Her in a Few Days. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mussolini-pushes-land-reclamation-checks-migration-to-cities-as.html | MUSSOLINI PUSHES LAND RECLAMATION; Checks Migration to Cities as Area for Cultivation Exceeds Capacity of Workers. LAND OWNERS ON INCREASE Total Rose From 1,500,000 in l926 to 3,900,000 Last Year--Cereal Production Mounting. Electrification Goes Ahead. Arable Area Increased. 200,000 Workers Required. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/convinced-it-broke-drought-negro-church-to-pray-again.html | Convinced It Broke Drought, Negro Church to Pray Again | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/when-edison-and-ford-were-seventeen-at-the-age-of-his-latest.html | WHEN EDISON AND FORD WERE SEVENTEEN; At the Age of His Latest Protege, the Inventor Was Jobless and the Motor Car Wizard Made $4.50 a Week WHEN EDISON AND FORD WERE SEVENTEEN | True | By James C. Younghotograph From Brown Brothers. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/driver-dies-in-auto-race-illinois-amateur-has-neck-broken-when-car.html | DRIVER DIES IN AUTO RACE; Illinois Amateur Has Neck Broken When Car Upsets. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ready-for-arctic-flight-w-e-gilbert-reaches-arctic-for-trip-with.html | READY FOR ARCTIC FLIGHT.; W. E. Gilbert Reaches Arctic for Trip With Burwash to Magnetic Pole | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/st-louis-sights-upturn-building-increases-and-several-large.html | ST. LOUIS SIGHTS UPTURN.; Building Increases and Several Large Projects Are to Be Begun. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/queries-and-answers.html | Queries and Answers | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/radio-trade-comment-an-automatic-station-finder-device-for-new.html | RADIO TRADE COMMENT; An Automatic Station Finder Device for New Receivers --"Flashograph" Tuning | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/industry-in-germany-backs-republicanism-taking-sides-for-first-time.html | INDUSTRY IN GERMANY BACKS REPUBLICANISM; Taking Sides for First Time in an Electoral Campaign, Group Urges Fiscal Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/orders-search-ended-for-rockies-climber-mrs-waffl-telegraphs-guides.html | ORDERS SEARCH ENDED FOR ROCKIES' CLIMBER; Mrs. Waffl Telegraphs Guides in Canada That She Has Given Up Hope for Husband. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/reopening.html | REOPENING | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/germans-united-on-polish-corridor-speech-by-treviranus-voiced.html | GERMANS UNITED ON POLISH CORRIDOR; Speech by Treviranus Voiced Nationwide Belief That an Injustice Must Be Remedied. PERIL TO PEACE STRESSED Radio "Debate" with Cabinet Member Taking Part Reiterates Feeling on East Prussia's Separation. Said Nothing New. Denies Voicing War Cry. Other Reason Economic. | True | By Kendall Foss. Special Cable To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/winners-of-last-20-renewals-of-travers-midsummer-derby.html | Winners of Last 20 Renewals Of Travers Midsummer Derby | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/reports-5000-gems-gone-mrs-c-mills-of-cincinnati-loses-bracelet-at.html | REPORTS $5,000 GEMS GONE; Mrs. C. Mills of Cincinnati Loses Bracelet at Atlantic City. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/says-reds-planted-papers-on-whalen-gregory-g-bernadsky-holds.html | SAYS REDS 'PLANTED' PAPERS ON WHALEN; Gregory. G. Bernadsky Holds Documents Were Faked to Discredit Ex-Police Head.CITES BOGDANOV'S ACTS Interpreter Charges Amtorg HeadWas Certain of Forgery BeforeHe Had Seen Exhibits. Says Papers Came From Soviets. Cites Bogdanov's Action. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/stars-and-their-new-pictures.html | STARS AND THEIR NEW PICTURES | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/26-planes-busy-in-survey-work-in-canadian-provinces-this-year.html | 26 PLANES BUSY IN SURVEY WORK IN CANADIAN PROVINCES THIS YEAR. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/nassau-dedicates-roosevelt-statue-former-presidents-widow-speaks-at.html | NASSAU DEDICATES ROOSEVELT STATUE; Former President's Widow Speaks at Unveiling Ceremonies in Lakeview.AIRPLANES DROP FLOWERS Spanish War Veterans Participatein Exercises Which Are Followed by a Parade. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/find-1050-violating-laws-in-tenements-deegan-and-200-inspectors-in.html | FIND 1,050 VIOLATING LAWS IN TENEMENTS; Deegan and 200 Inspectors in Three-Day Drive Reveal Hazards to Dwellers. SPOT 21 STILLS IN HARLEM 140 Offenders Summoned to Court After Visits to 5,000 Buildings-- Campaign to Continue. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/magnetic-storms-laid-to-ring-of-electricity-current-encircles-earth.html | MAGNETIC STORMS LAID TO RING OF ELECTRICITY; Current Encircles Earth From Time to Time Is Theory of English Physicists. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/dies-on-princeton-links-visitor-from-illinois-collapses-during.html | DIES ON PRINCETON LINKS; Visitor From Illinois Collapses During Foursome With Trenton Party. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/causes-of-our-unemployment-an-economic-puzzle-several-factors-have.html | CAUSES OF OUR UNEMPLOYMENT: AN ECONOMIC PUZZLE; Several Factors Have Combined to Create an Industrial Problem That Is Little Understood--Remedies Await a Through Study of What Has Become a Complicated Subject for the Nation Causes Never Fully Explored. Remedies Wait Upon Information. Artificial Panaceas. Machinery and Man Power. Technological Aspects Unsurveyed. Minimizing Effect of Machines. Responsibility of Employers. Women Not a Serious Factor. Shift From Farms Important. Acutest Effect Is in Cities. Need of a Broad, Deep Study. | True | By Wm. Kiplinger. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/family-denies-edison-was-ill.html | Family Denies Edison Was Ill. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/act-on-pocantico-school.html | ACT ON POCANTICO SCHOOL. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/home-town-to-hear-davis-jim-the-puddler-will-open-campaign-for.html | HOME TOWN TO HEAR DAVIS.; 'Jim the Puddler' Will Open Campaign for Senator at Sharon, Pa. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/poincare-renews-a-career-at-seventy-war-president-savior-of-the.html | POINCARE RENEWS A CAREER AT SEVENTY; War President, Savior of the Franc and French Ideal of Prudence, He Is Again in Line for High Office POINCARE RENEWS A CAREER AT SEVENTY | True | By P.j. Philip Wireless To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/jones-of-senators-wins-mound-duel-washington-veteran-bests-uhle-of.html | JONES OF SENATORS WINS MOUND DUEL; Washington Veteran Bests Uhle of Tigers, Mates Winning by 3 to l. MANUSH HALTS A RALLY With Bases Filled, Makes Great One-Hand Catch of Desautels's Fly for Third Out. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/books-and-authors.html | Books and Authors | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/finds-theatre-league-functions-smoothly-director-says-new-ticket.html | FINDS THEATRE LEAGUE FUNCTIONS SMOOTHLY; Director Says New Ticket System is Working as Efficiently as Sponsors Had Hoped. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-london-proms-commence.html | THE LONDON "PROMS" COMMENCE | True | Vaughan & Freeman, London. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/turks-take-to-beaches-american-swimming-suits-popular-but-istanbul.html | TURKS TAKE TO BEACHES.; American Swimming Suits Popular But Istanbul Baths Suffer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/model-apartment-to-open-on-oct-15-work-nearing-completion-on-state.html | MODEL APARTMENT TO OPEN ON OCT. 15; Work Nearing Completion on State Housing Board's Grand St. Project. Auditorium for Tenants. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bronx-auctions-several-apartment-houses-in-murphys-list-this-week.html | BRONX AUCTIONS.; Several Apartment Houses in Murphy's List This Week. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/july-employment-figures-comparison-with-recent-months-and-with.html | JULY EMPLOYMENT FIGURES; Comparison With Recent Months and With Other Years. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/statistical-summary.html | Statistical Summary | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/britain-calls-on-bulgaria-to-curb-the-imro-and-end-its-reign-of.html | Britain Calls on Bulgaria to Curb the Imro And End Its Reign of Terror in Macedonia | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/philosophic-doubts.html | PHILOSOPHIC DOUBTS. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/democratas-cheered-by-lowy-norris-vote-35000-margin-fell-far-short.html | DEMOCRATAS CHEERED BY LOWY NORRIS VOTE; 35,000 Margin Fell Far Short of Figure Senator's Managers Had Hoped For.EVEN CHANCE EXPECTED Hitchcock's Supporters Are Heartened by His Party's Strong Showing in Quiet Campaign. Democratic Aid Believed Little. Bolt Created New Factor. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/slays-housekeeper-with-garden-hook-new-jersey-man-then-walks-two.html | SLAYS HOUSEKEEPER WITH GARDEN HOOK; New Jersey Man Then Walks Two Miles to Telephone State Police and Surrenders. LAYS HIS ACT TO RAGE Prisoner Says Woman Returned to His Home at Night and Quarreled With Him. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/anthracite-demand-gains-shipments-from-pennsylvania-are-18-per-cent.html | ANTHRACITE DEMAND GAINS; Shipments From Pennsylvania Are 18 Per Cent Above 1929. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/westchester-drys-claim-easy-victory-antisaloon-leader-predicts.html | WESTCHESTER DRYS CLAIM EASY VICTORY; Anti-Saloon Leader Predicts Patteson and Witwer Will Be Sent to Congress. ROCKLAND FOR HOLZWORTH Dry Paper Booms Wet Candidate, Resenting "Orders" for Millard-- Convention List Announced. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/j-h-lewis-sounds-illinois-wet-plea-he-announces-platform-built.html | J. H. LEWIS SOUNDS ILLINOIS WET PLEA; He Announces Platform Built Around State Option Plank to Fight With Mrs. McCormick. STRESSES STATE RIGHTS Democratic Senatorial Candidate Will Give Views to Party Convention This Week. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/military-men-favor-air-refueling-flights-see-value-in-extension-of.html | MILITARY MEN FAVOR AIR REFUELING FLIGHTS; See Value in Extension of Range for Speedy Types From Slower Nurses-- Method an Outgrowth of War Question Mark Started Records. 43,902 PERSONS EXAMINED FOR PILOT RATINGS IN YEAR | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/deplores-word-ignorance-drj-e-barss-finds-too-many-unfamiliar-with.html | DEPLORES WORD IGNORANCE; Dr.-J. E. Barss Finds Too Many Unfamiliar With Sources. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-viceroys-house-a-unit-of-indias-capital.html | THE VICEROY'S HOUSE, A UNIT OF INDIA'S CAPITAL | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/winthrop-heirs-seek-realty-sale-court-asked-to-permit-disposal-of.html | WINTHROP HEIRS SEEK REALTY SALE; Court Asked to Permit Disposal of Eighty Parcels on Manhattan Island. Held More Than Fifty Years. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/in-berkshires-weddings-on-the-calendar-at-great-barrington.html | IN BERKSHIRES; Weddings on the Calendar At Great Barrington | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fire-books-that-deal-with-the-ageold-roman-question-they-make-it.html | Fire Books That Deal With the Age-Old Roman Question; They Make It Possible to See in Perspective the Recent Historic Settlement Books on the Roman Question | True | By Walter Littlefield | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/maurice-connolly-better-improves-after-transfer-to-hospital-from.html | MAURICE CONNOLLY BETTER; Improves After Transfer to Hospital From Welfare Island Cell. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/many-home-buyers-realty-associates-sell-eighteen-houses-in-one-week.html | MANY HOME BUYERS; Realty Associates Sell Eighteen Houses in One Week. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/turkey-to-buy-german-rail-supplies.html | Turkey to Buy German Rail Supplies | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/big-week-for-bar-harbor-boats-neighboring-yacht-clubs-to-join-in.html | BIG WEEK FOR BAR HARBOR BOATS; Neighboring Yacht Clubs to Join in Cruise and Races --Garden Club to Meat at Rockefeller Home | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/picture-plays-in-the-offing.html | PICTURE PLAYS IN THE OFFING | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/cotton-quotations-lowest-of-year-all-months-but-july-end-day-below.html | COTTON QUOTATIONS LOWEST OF YEAR; All Months but July End Day Below 12 Cents--Loss 28 to 35 Points Net. TRADE CONTINUES ACTIVE Market Affected by Drop in Prices Abroad and Indications of Big American Surplus. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/short-selling-now-possibly-a-record-position-placed-at-5000000.html | SHORT SELLING NOW POSSIBLY A RECORD; Position Placed at 5,000,000 Shares, Much Larger Than During Slump Last Fall. STOCK LOAN RATES CITED Indication of Situation Seen in Number of Standard Issues Lending Flat. AMATEUR BEARS IN FIELD Condition Regarded as Factor of Potential Strength for the Market. Strength Seen in Situation. Shows Stocks Hard to Borrow. Private Borrowing Extensive. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/four-air-weddings-held-in-one-plane-three-clergymen-officiate-with.html | FOUR AIR WEDDINGS HELD IN ONE PLANE; Three Clergymen Officiate, With One Witness, in Event Above New Harrisburg Field. | True | Special to The New York Times | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/look-to-regular-service.html | Look to Regular Service. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/paris-shows-tunics-for-fall-couturiers-give-them-prominent-place-in.html | PARIS SHOWS TUNICS FOR FALL; Couturiers Give Them Prominent Place in All Phases Of the Mode--Long and Short Types The Different Types | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/maine-sheriff-resigns-admitted-borrowing-1500-from-bootleggerlet.html | MAINE SHERIFF RESIGNS.; Admitted Borrowing $1,500 From Bootlegger--Let Liquor Prisoner Out | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/letter-mailed-washington-in-1926-is-just-delivered.html | Letter Mailed Washington In 1926 Is Just Delivered | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/races-at-marblehead-put-off-until-today-threatening-squalls-and.html | RACES AT MARBLEHEAD PUT OFF UNTIL TODAY; Threatening Squalls and Light Airs Force Postponement of Final Corinthian Y.C. Event. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/lewis-and-cawse-win-tennis-title.html | Lewis and Cawse Win Tennis Title. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/title-swim-is-won-by-miss-nalevaiko-gains-metropolitan-aau-senior.html | TITLE SWIM IS WON BY MISS NALEVAIKO; Gains Metropolitan A.A.U. Senior 300-Meter Medley Crown at Jones Beach Park. CRADY SCORES IN UPSET Springs Surpise by Capturing 800 Meter Free Style Test--Fissler Double Victor. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-bus-service-today.html | New Bus Service Today. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/gustave-frohman-stage-veteran-dies-started-his-brothers-daniel-and.html | GUSTAVE FROHMAN, STAGE VETERAN, DIES; Started His Brothers Daniel and Late Charles on Their Theatrical Careers. PRESS AGENT AT 17 YEARS He Managed Road Tours of Stars for Many Years--Once Secretary to Horace Greeley. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/wanamakers-land-whale-at-montauk-rare-white-finback-weighing-6000.html | WANAMAKERS LAND WHALE AT MONTAUK; Rare White Finback, Weighing 6,000 Pounds, Tows Boat for Four Hours. SUBDUED BY HARPOONS Twenty-five Foot Mammal, Said to Be Only Three Months Old, Is Beached by Crew. Subdued by Second Harpoon. Fin-Back Whales Rare. Captured Many Big Fish. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-moscow-olympiad.html | THE MOSCOW OLYMPIAD | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/money-for-building-ample-funds-available-for-sensible-types-of.html | MONEY FOR BUILDING.; Ample Funds Available for Sensible Types of Construction. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/building-is-active-on-madison-avenue-retail-zone-ruling-aids.html | BUILDING IS ACTIVE ON MADISON AVENUE; Retail Zone Ruling Aids Activity in Midtown Section, Says W.J. Pedrick. TROLLEY REMOVAL URGED Proposal Is Favored to Extend Thoroughfare Southward From Madison Square. New Office Buildings Planned. Two Plans for Trolley Removal. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/glue-company-to-retire-preferred.html | Glue Company to Retire Preferred. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/montevideo-paper-sees-us-us-losing-trade-says-our-new-tariff-schedules.html | MONTEVIDEO PAPER SEES US LOSING TRADE; Says Our New Tariff Schedules Have Affected Exports More Than Imports So Far. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/berlins-new-music-festival-review-of-works-for-masses-children-and.html | BERLIN'S NEW MUSIC FESTIVAL; Review of Works for Masses, Children and Youth Continued--Electrical Instruments-- The "Trautonium" School Opera. Creative Participation. Electrical Music. | True | By Alfred Einstein. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/miniature-planes-do-stunts-at-show-one-hand-launched-sustains.html | MINIATURE PLANES DO STUNTS AT SHOW; One, Hand Launched, Sustains Flight Nearly Five Minutes at Westchester Event. TARRYTOWN WINS CUP County Recreation Group Holds First of Annual Exhibits, With Several Thousand Attending. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/seaton-pippin-wins-best-award-at-newport-saddle-horse-title-to.html | Seaton Pippin Wins Best Award at Newport; Saddle Horse Title to Likely Lady; BEST HORSE AWARD TO SEATON PIPPIN Gains Possession of Highwayman Cup by Second Successive Triumph at Newport. LIKELY LADY WINS TITLE Carries Off Saddle Horse Honors-- Vice President Curtis and Governor Case Attend. Seaton Pippin Is Consistent. Upperland Gains Title. | True | By Henry R. Ilsley. Special To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/grain-in-store-in-canada-decrease-of-7615280-bushels-to-134715504.html | GRAIN IN STORE IN CANADA.; Decrease of 7,615,280 Bushels to 134,715,504 Reported for Week. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/acadian-descendants-to-meet-innova-scotia-they-will-observe-175th.html | ACADIAN DESCENDANTS TO MEET INNOVA SCOTIA; They Will Observe 175th Anniversary of Expulsionon Aug. 20. | True | Special Correspondence. THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/waimarie-leads-yachts-captures-huntington-yc-weekly-regatta-again.html | WAIMARIE LEADS YACHTS.; Captures Huntington Y.C. Weekly Regatta Again. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sweepstake-evokes-protest-in-dublin-protestant-churches-in.html | SWEEPSTAKE EVOKES PROTEST IN DUBLIN; Protestant Churches in Particular Oppose Plan to Raise Funds for City Hospitals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ill-health-forces-meine-to-quit.html | Ill Health Forces Meine to Quit. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/gossip-of-the-rialto-the-managers-smile-at-lastlouis-bromfield-and.html | GOSSIP OF THE RIALTO; The Managers Smile at Last--Louis Bromfield and a Revue?--And the Vacillating Mr. George Jessel | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ontarios-responsibility-measure-will-fix-drivers-insurance-rates.html | ONTARIO'S RESPONSIBILITY MEASURE WILL FIX DRIVERS' INSURANCE RATES | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/rainfall-in-berlin-sets-20year-record-gales-and-downpour-continue.html | RAINFALL IN BERLIN SETS 20-YEAR RECORD; Gales and Downpour Continue for Forty-eight Hours-Ships Driven to Seek Shelter. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/schwartz-names-terms-not-to-return-here-unless-funds-are-raised-for.html | SCHWARTZ NAMES TERMS.; Not to Return Here Unless Funds Are Raised for Yiddish Theatre. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/listeningin-amos-n-andy-signed-the-television-band-lindberghs.html | LISTENING-IN; Amos n' Andy Signed. The Television Band. Lindbergh's Speech Preserved. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/2-big-buildings-planned-3200000-to-be-spent-in-erecting-warehouse.html | 2 BIG BUILDINGS PLANNED.; $3,200,000 to Be Spent in Erecting Warehouse and Flat. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/southwest-trade-cautious-fall-buying-at-dallas-on-handtomouth.html | SOUTHWEST TRADE CAUTIOUS; Fall Buying at Dallas on Hand-toMouth Basis--Bank Deposits Rise. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/to-open-liquor-stores-nova-scotia-will-start-control-of-sales.html | TO OPEN LIQUOR STORES.; Nova Scotia Will Start Control of Sales Tomorrow. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bontempelli-italian-romanticist.html | Bontempelli, Italian Romanticist | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bout-with-flowers-will-test-suarez-argentine-lightweight-will-meet.html | BOUT WITH FLOWERS WILL TEST SUAREZ; Argentine Lightweight Will Meet Grogan's Conqueror Tuesday at Queensboro. LEVINSKY IN A COME-BACK Veteran Heavyweight Will Make Return to Ring Against Ubaldo at Henderson's Bowl. Flowers Still a Contender. DeCarlos to Meet Mays. | True | By James P. Dawson. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/average-age-of-turks-unknown-lawsuit-has-to-be-adjourned.html | Average Age of Turks Unknown, Lawsuit Has to Be Adjourned | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/asks-3-states-aid-in-pollution-fight-federal-grand-jury-at-trenton.html | ASKS 3 STATES AID IN POLLUTION FIGHT; Federal Grand Jury at Trenton Outlines Plan to Clear Waters of New York Harbor. WOULD INCREASE PATROL Governors Larson, Roosevelt and Trumbull Urged to Cooperate in Obtaining New Legislation. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/field-of-57-to-start-play-tomorrow-in-womens-national-tennis.html | Field of 57 to Start Play Tomorrow in Women's National Tennis Championship; WOMEN'S NET PLAY STARTS TOMORROW Field of 57 Entered in National Championship Opening at Forest Hills, L.I. MRS. MOODY TO BE ABSENT Titleholder Not to Defend Crown-- Miss Nuthall Is General Favorite to Win. Greatest Rivals Absent. Favorite to Win Title. Others on the Entry List. Miss Goss Doubtful. | True | By Allison Danzig. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/baseball-title-at-stake-crescent-montclair-penn-ac-to-play-for-club.html | BASEBALL TITLE AT STAKE; Crescent, Montclair, Penn A.C. to Play for Club Crown. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/corporation-reports-results-of-operations-announced-by-various.html | CORPORATION REPORTS.; Results of Operations Announced by Various Industrial Organizations. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/machado-discredits-cuban-unrest-talk-no-call-for-our-intervention.html | MACHADO DISCREDITS CUBAN UNREST TALK; No Call for Our Intervention in Elections, He Says-Calls Communist Aims Futile. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ohio-goes-liberal-in-primary-voting-bulkley-victory-held-to.html | OHIO GOES LIBERAL IN PRIMARY VOTING; Bulkley Victory Held to Indicate 80 Per Cent Democratic AntiDry Sentiment.G.O.P. UNREST ALSO SEEN Toledo District Vote for White isInterpreted as Sign of Republican Discontent. Bulkley Entered Race Late. Liberal Sentiment Grows. Governorship Fight Dull. | True | By Herbert R. Mengert. Editorial Correspondence, The New York Times | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/exjudge-andrews-explains-wet-stand-in-reply-to-chancellor-flint-he.html | EX-JUDGE ANDREWS EXPLAINS WET STAND; In Reply to Chancellor Flint, He Denies "Leaving It to States" Is Evasion of Problem | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/cattle-marketing-drops-kansas-city-district-movement-is-three-weeks.html | CATTLE MARKETING DROPS; Kansas City District Movement Is Three Weeks Late. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/wholesale-orders-up-gain-for-week-and-near-last-years-credit.html | WHOLESALE ORDERS UP.; Gain for Week and Near Last Year's, Credit Queries Indicate. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/pennsylvania-speeds-traffic-by-cutting-highway-lights.html | Pennsylvania Speeds Traffic By Cutting Highway Lights | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/budget-attacks-ills-of-mass-education-ending-of-oversize-classes.html | BUDGET ATTACKS ILLS OF MASS EDUCATION; Ending of Over-Size Classes Pushed as a Vital Factor of Retardation Problem. GRADE SCHOOLS GET MOST Bulk of $5,000,000 Increase Over This Year to Be Spent to Aid Younger Pupils. CAUTIOUS POLICY ADOPTED Many Innovations to Be Tried Out on Small Scale in Hunt for Better Teaching Methods. Size of Classes Chief Problem. 23.3 Per Cent of Pupils Retarded. Six Problems Outlined. BUDGET ATTACKS ILLS OF MASS EDUCATION Behavior Clinic Provided. High School Staffs Increased. Aid for Students Asked. Vacation Schools Increased. Extra Expenses Listed. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/killed-by-falling-weight-elevator-repair-man-released-wrong-cable.html | KILLED BY FALLING WEIGHT.; Elevator Repair Man Released Wrong Cable by Mistake. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/oil-producers-urge-cut-in-stored-stock-withdrawals-over-long-period.html | OIL PRODUCERS URGE CUT IN STORED STOCK; Withdrawals Over Long Period Viewed as Essential to Revival of Industry. SUPPLY EXCEEDS DEMAND Proration Held to Be Inadequate, as Surplus. Has Increased 50,795 Barrels Daily. Huge Stocks Unnecessary. OIL PRODUCERS URGE CUT IN STORED STOCK Some Oppose Prorating Plan. Increase of Storage Supplies. Fluctuation in Demand. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tong-plot-suspect-is-held-as-slayer-police-say-chinese-seized-in.html | TONG PLOT SUSPECT IS HELD AS SLAYER; Police Say Chinese Seized in Plan to Hire Killers Shot Tongman Here in 1928. $1,000,000 FUND REPORTED Prisoner Alleged to Have Been Employed for Murders Says He Was Told of Treasury. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/judean-paranomasia.html | JUDEAN PARANOMASIA. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hines-beats-bobbitt-for-national-title-triumphs-by-62-61-63-in.html | HINES BEATS BOBBITT FOR NATIONAL. TITLE; Triumphs by 6-2, 6-1, 6-3 in Singles Final at Culver--Cohn Retains Boys' Crown. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/whitneys-chinook-sails-home-first-beats-new-york-yc-40foot-rivals.html | WHITNEY'S CHINOOK SAILS HOME FIRST; Beats New York Y.C. 40-Foot Rivals in Port Washington Yacht Club Regatta. HORNET WINS IN CLASS Q Nymph and Istalena Other Victors - -105 Boats Compete in Races on Sound. Brief Rainstorm Occurs. Hornet Wins in Class Q. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/heads-arbitration-committee.html | Heads Arbitration Committee. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/250000-beer-plant-raided-in-brooklyn-alleged-owner-and-17-employes.html | $250,000 BEER PLANT RAIDED IN BROOKLYN; Alleged Owner and 17 Employes Arrested--One EscapesThrough Secret Passage.BIG STILLS ALSO SEIZEDFederal Agents' Pistols Halt Dash of Men Surprised in St. Mark'sAvenue Buildings. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/jim-dandy-100-to-1-beats-gallant-fox-whichone-is-third-chaffee.html | JIM DANDY, 100 TO 1, BEATS GALLANT FOX; WHICHONE IS THIRD; Chaffee Earl's Colt Scores by Six Lengths in $27,050 Travers at Saratoga. 30,000 WITNESS BIG UPSET Gov. Roosevelt Among Crowd-- Whichone Pulls Up Lame at End in Muddy Going. RISQUE TAKES SPINAWAY Carries Hertz Silks to Victory in $10,000 Event-- Personality, 10 to 1, Wins Chase. Gallant Fox 1 to 2. Sande Presses Gallant Fox. Line-Up at the Post. JIM DANDY, 100 TO 1, BEATS GALLANT FOX Panasette, Favorite, Third. Risque Carries 122 Pounds. Heavy Demand for Tables. Voltear, 11 to 5, Wins. | True | By Bryan Field. Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/rubber.html | RUBBER. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/special-prison-asked-present-institutions-cannot-care-for-the.html | SPECIAL PRISON ASKED; Present Institutions Cannot Care for the Mentally Ill, New Jersey Official Finds. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/maneros-139-tops-st-paul-golf-field-new-yorker-takes-lead-in-10000.html | MANERO'S 139 TOPS ST. PAUL GOLF FIELD; New Yorker Takes Lead in $10,000 Open Event With 70 on Second Round. ROUSE ONE STROKE BEHIND Scores a 68 for Lowest Card of Day --Sarazen and Hackbarth Have Totals of 141. Rouse Gets Four Birdies. Horton Smith Dangerous. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, London Bureau.)(Times Wide World Photos, Berlin Bureau.) (Times Wide World Photos, Berlin Bureau.) | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/austria-will-build-road-in-the-alps-glockner-highway-8500-feet-up.html | AUSTRIA WILL BUILD ROAD IN THE ALPS; Glockner Highway, 8,500 Feet Up, Will Have Second Greatest Altitude in Europe.PARTY GREED IS PROBLEM People of Central Europe Viewed asGrounInd Under Welpht of Bureaucracles, Much Overstaffed. Penury May End Doles. Contrasts Big and Little Incomes. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tariff-changes-new-zealand-tax-on-oils-and-wood-upargentina-allows.html | TARIFF CHANGES.; New Zealand Tax on Oils and Wood Up-- Argentina Allows Entry of Packed Apples. Must Indicate Value and Price. Cuban Rates on Cars Higher. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/lightning-division-recalls-war-days-2000-veterans-hail-general.html | 'LIGHTNING DIVISION' RECALLS WAR DAYS; 2,000 Veterans Hail General Scott as He Appears at Reunion at Camp Dix. IMPROMPTU DRILL IS HELD Sham Battle, Re-enacting Tactics on Hindenburg Line, a Feature of Three-Day Encampment. Regular Army Drill Cheered. Recalls First Major Action. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sir-hugh-percy-allen-aboard.html | Sir Hugh Percy Allen Aboard. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/jersey-dry-chief-sees-no-wrong-in-saloon-ad-but-detectives-fail-to.html | Jersey Dry Chief Sees No Wrong in Saloon Ad, But Detectives Fail to Buy Drinks in Place | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/awards-made-yesterday-at-newport-horse-show.html | Awards Made Yesterday at Newport Horse Show | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tarrytown-chapel-quits-parent-church-row-over-trust-fund-causes.html | TARRYTOWN CHAPEL QUITS PARENT CHURCH; Row Over Trust Fund Causes Rift in Congregation of the Irvington Presbyterian. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/du-pont-employes-are-feted-for-safety-record-in-plant.html | Du Pont Employes Are Feted For Safety Record in Plant | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/maps-world-study-for-princeton-men-head-of-new-school-explains.html | MAPS WORLD STUDY FOR PRINCETON MEN; Head of New School Explains Training for Foreign Service Contemplated This Year. SCHOLARSHIPS PLANNED History, Politics, Economics and Languages Grouped--Lectures by Notables on Program. Coordinates Four Departments. Will Open This Fall. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/talkies-prosper-in-paris-cinemas-showing-them-enjoy-a-big-gain-in.html | TALKIES PROSPER IN PARIS.; Cinemas Showing Them Enjoy a Big Gain in Receipts. | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/in-dry-valley-a-rainless-area.html | IN DRY VALLEY--A RAINLESS AREA | True | Photo at Top Courtesy of Union Pacific System.Photo at Bottom Courtesy of Geological Survey. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/r100-finds-britain-in-cricket-fever-but-small-crowd-offers-ship-an.html | R-100 FINDS BRITAIN IN CRICKET FEVER; But Small Crowd Offers Ship an Enthusiastic Welcome at Cardington. SECOND TRIP LIKELY SOON Airship May Take Premier of Canada to Imperial Parley-Comfort of Craft Is Stressed. Air Minister Gratified. Propose to Spend $15,000,000. Found Airship Comfortable. Airship Runs Into Rain. Weather Message Delayed. New Cover Being Made. | True | By J. Fergus Grant, | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/urges-consent-cut-in-bankruptcy-act-jl-herzog-of-jewelers-board.html | URGES CONSENT CUT IN BANKRUPTCY ACT; J.L. Herzog of Jewelers Board Would Alter Requirement in Trust Sections. SUGGESTS 90 PER CENT In Place of Present 100--Only 51% Required in Cases Handled in the Courts. Leaves Bankruptcy Stigma. | True | | C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-changing-nation-revealed-by-the-census-since-1920-new-forces-have.html | A CHANGING NATION REVEALED BY THE CENSUS; Since 1920 New Forces Have Operated to Cause Migrations of People to Growing Industrial Centres Scattered Over the Country--Old Drift to the West Has Been Broken Up--Effect of Automobile | True | By R.I. Duffus.photos At Left and Right From Ewing Galloway.centre Photo By Publishers Photo Service. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/gay-dances-at-newport-week-is-to-bring-three-large-private.html | GAY DANCES AT NEWPORT; Week Is to Bring Three Large Private Parties--Annual Tennis Tourney | True | Photo--Upper by International Newsreel. Lower By Pictorial Press.photo By Levick. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/king-silvers-mexican-empire-totters-after-four-centuries-its-rich.html | KING SILVER'S MEXICAN EMPIRE TOTTERS; After Four Centuries Its Rich Mines Are Now Faced With a Low Demand SILVER'S MEXICAN EMPIRE TOTTERS | True | By Duncan Aikmanphotograph Copyright By Publishers Photo Service.from A Drawing In Harper'S Weekly. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/says-merchants-receive-26-of-tourist-business.html | SAYS MERCHANTS RECEIVE 26% OF TOURIST BUSINESS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/the-week-in-america-nature-its-own-cure-rain-brings-relief-showers.html | THE WEEK IN AMERICA; NATURE ITS OWN CURE; RAIN BRINGS RELIEF Showers Fall in Stricken Areas as President and Governors Confer. POLITICS AGAIN TO FORE Radicals Regain Some LostFavor--From Coast toCoast in a Hurry. Some Radical Triumphs. The Man and the Machine. Various Interesting Things. | True | By Arthur Krock. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/12-peasants-killed-by-train-on-tracks-watching-fireworks.html | 12 Peasants Killed by Train; On Tracks Watching Fireworks | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/seminary-to-induct-dr-zwemer-oct1-princeton-theological-school-will.html | SEMINARY TO INDUCT DR. ZWEMER OCT.1; Princeton Theological School Will Install Noted Cleric in Chair of Missions. EXPERT ON MOSLEM CREEDS Authority on Mohammedanism Spent 30 Years in Arabia and Egypt -Lectured at Oxford. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/railworkers-wage-rose-33-since-1915-conference-board-study-finds.html | RAILWORKERS WAGE ROSE 33% SINCE 1915; Conference Board Study Finds Hourly Earning Rate Shows Even Higher Increase. MAXIMUM REACHED IN 1920 Income Level for 1929 Close to That of Ten Years Ago--Engineers Lead Pay Group. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sees-cooking-art-safe-camp-executive-find-girls-proficient-in.html | SEES COOKING ART SAFE; Camp Executive Find Girls Proficient in Preparing Foods. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/miss-watt-weds-john-g-adriance-ceremony-in-st-anns-church-sayville.html | MISS WATT WEDS JOHN G. ADRIANCE; Ceremony in St. Ann's Church, Sayville, L.I., Performed by Rev. Joseph H. Bond. BRIDE HAS 4 ATTENDANTS Dr. James A. Watt Gives His Daughter In Marriage--Reception atOakdale Vanderbilt Hotel. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/five-robbers-captured-policemen-battle-three-for-15-minutesseize.html | FIVE ROBBERS CAPTURED.; Policemen Battle Three for 15 Minutes--Seize Two After Chase. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/another-rialto.html | ANOTHER RIALTO | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/for-more-soviet-doctors-provision-being-made-to-admit-11000-medical.html | FOR MORE SOVIET DOCTORS; Provision Being Made to Admit 11,000 Medical Students This Year. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/latest-film-offerings.html | LATEST FILM OFFERINGS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-backward-glance-at-some-american-artists.html | A Backward Glance at Some American Artists | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/muenzens-win-fatherson-golf.html | Muenzens Win Father-Son Golf. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/americans-throng-to-aixlesbains-new-yorkers-there-include-mr-and-mr.html | AMERICANS THRONG TO AIX-LES-BAINS; New Yorkers There Include Mr. and Mrs. George Blumenthal, Who Are Taking Cure. SOME ARE RESIDENTS THERE Mr. and Mrs. John Jacob Hoff Own a Remarkable Old Chateau in Mountains Across Lake. Another American Resident. Mother Was London Hostess. | True | By May Birkhead. Wireless To The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/guidebook-scores-oxford-new-book-of-series-portrays-slums-as-well.html | GUIDEBOOK SCORES OXFORD; New Book of Series Portrays Slums as Well as Beauty Spots. | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/wholesale-season-hardest-in-decade-cautious-orders-of-retailers.html | WHOLESALE SEASON HARDEST IN DECADE; Cautious Orders of Retailers, Fewer Buyers Here, Prices and Styles Cited. VOLUME DOWN 20-25% Drop in Units Smaller--Inventories Are Low and Deliveries May Suffer Later. Only Part of Needs Covered. Lack of Heavy Stocks. Retarded Advance Buying. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/60-here-to-study-style-fashion-experts-from-22-states-to-attend.html | 60 HERE TO STUDY STYLE.; Fashion Experts From 22 States to Attend Course Opening Tomorrow. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/three-of-the-stars-in-womens-national-title-tourney-starting.html | Three of the Stars in Women's National Title Tennis Tourney Starting Tomorrow. | True | P. & A. Photo.P. & A. Photo.Times Wide World Photo. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/a-french-diagnosis-of-america-pertinax-visits-us-feels-our-pulse.html | A FRENCH DIAGNOSIS OF AMERICA; "Pertinax" Visits Us, Feels Our Pulse, Measures Our Blood Pressure and Decides That Ours Is a "Malady of Youth" Which Is but a Passing Phase of a Rapidly Growing Civilization A FRENCH DIAGNOSIS OF AMERICA. | True | By Andre Geraud ("PERTINAX") | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/in-the-foreign-field-calls-opel-outlook-brightpoland-acts-to.html | IN THE FOREIGN FIELD; Calls Opel Outlook Bright--Poland Acts to Improve Bus Service--Car Preferences Abroad | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/forthcominmg-books.html | FORTHCOMIMG BOOKS | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/peseta-lowest-since-1898-further-fall-to-975-to-dollar-disturbs.html | PESETA LOWEST SINCE 1898.; Further Fall to 9.75 to Dollar Disturbs Spanish Public. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/cyclone-breaks-every-window-in-adrianople-and-damages-famous-sultan.html | Cyclone Breaks Every Window in Adrianople And Damages Famous Sultan Selim Mosque | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/round-cape-horn-in-the-last-of-the-squareriggers-mr-villiers-writes.html | Round Cape Horn in the Last Of the Square-Riggers; Mr. Villiers Writes a Thrilling Narrative of the Sea in Its Aspect of Ruthlessness | True | By Walter B. Hayward | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/net-earnings-of-95-utility-systems-advance-up-506-in-june-and-413.html | Net Earnings of 95 Utility Systems Advance; Up 5.06% in June and 4.13% in First Half Year | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/for-stamp-collectors-brief-reviews-history-of-anatomy.html | FOR STAMP COLLECTORS; Brief Reviews HISTORY OF ANATOMY | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/texas-gop-leader-out-for-mr-hoover-creager-spikes-rumor-that-he.html | TEXAS G.O.P. LEADER OUT FOR MR. HOOVER; Creager Spikes Rumor That He Will Support Ambassador Morrow in 1932. Party Feels Responsibility. Refused Offer of Post. Creager a Professional. Fight by Love Looked For. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/chiang-now-plans-a-winning-thrust-nanking-leaders-cheered-by.html | CHIANG NOW PLANS A WINNING THRUST; Nanking Leaders, Cheered by Recapture of Tsinan, See Turning Point in War. REDS QUIT HANKOW AREA Cantonese Authorities Are Unable to Get Word of Americans Trapped In Kanchow by Red Attack. Nanking Leaders See Turning Point. No Word from Kanchow Missioners. | True | By Hallett Abend. Special Cable To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/laboratory-on-a-mountain-university-of-virginia-has-biology-centre-high.html | LABORATORY ON A MOUNTAIN; University of Virginia Has Biology Centre High Above a Lake. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/research-nears-end-on-building-code-technical-committees-have-held.html | RESEARCH NEARS END ON BUILDING CODE; Technical Committees Have Held 238 Meetings During the Past Year. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/oppose-firstclass-mail-rise.html | Oppose First-Class Mail Rise. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/newark-bank-sale-set-court-orders-building-furniture-and-fixtures.html | NEWARK BANK SALE SET.; Court Orders Building, Furniture and Fixtures to Go on Sept. 22. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/schneider-flies-to-wichita.html | Schneider Flies to Wichita. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sales-at-glen-rock-several-new-yorkers-buy-homes-in-jersey.html | SALES AT GLEN ROCK.; Several New Yorkers Buy Homes in Jersey Community. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/car-clue-in-morello-case-police-get-license-number-of-auto-used-by.html | CAR CLUE IN MORELLO CASE; Police Get License Number of Auto Used by Harlem Slayers. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/moslem-women-are-advancing-at-different-paces-revolutionary-changes.html | MOSLEM WOMEN ARE ADVANCING AT DIFFERENT PACES; Revolutionary Changes by Legislation in Turkey Followed More Cautiously in the Other Countries of the Near East Eastern Women's Rights. Women Find New Problems. An Educational Movement. | True | By Ameen Rihani.times Wide World Photo. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/stimson-is-seated-as-convention-head-by-state-leaders-secretary.html | STIMSON IS SEATED AS CONVENTION HEAD BY STATE LEADERS; Secretary Favored by the Wets and Drys as Keynoter and Permanent Chairman. ACCEPTANCE HELD LIKELY Republicans Weigh Presence of Hoover Aide as Bearing on Prohibition Fight. SPLIT APPEARS IN KINGS Reported Shift by Steinbrink Arouses Protests From Some County Committeemen. Estimates on Net Strength. STIMSON IS SLATED CONVENTION HEAD | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/knobloch-annexes-allaround-title-wins-richmond-county-track-and.html | KNOBLOCH ANNEXES ALL-AROUND TITLE; Wins Richmond County Track and Field Championship With 3,289 Points. GUS SYVERSON IS SECOND Loses Ground In Mile Run to Finish 81 Points Behind Victor-- Wolfe Third. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/call-for-ruffu-debts-proctors-of-former-atlantic-city-mayors-estate.html | CALL FOR RUFFU DEBTS; Proctors of Former Atlantic City Mayor's Estate Urge Patience. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/french-auto-mishaps-rise-premier-orders-heavier-fines-and.html | FRENCH AUTO MISHAPS RISE; Premier Orders Heavier Fines and Withdrawal of Offenders' Licenses. | True | Wireless to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/billiards-played-4000-feet-aloft-peterson-flying-100-miles-an-hour.html | BILLIARDS PLAYED 4,000 FEET ALOFT; Peterson, Flying 100 Miles an Hour Over St. Louis, Shoots 100 Points in 28 Seconds. PASSES ENDURANCE FLIERS Player Executes Difficult Cue Manoeuvre--Proposes Matching Experts on Cross-Country Flight. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/winton-ownership-apartments.html | Winton Ownership Apartments. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/letters-from-times-readers-on-topics-in-the-news-we-are-extremely.html | Letters From Times Readers on Topics in the News; WE ARE EXTREMELY INGNORANT OF CLIMATIC CYCLES ACTION They Do Exist, It Is Maintained, and Exert a Powerful Influence on Meteorology TREATMENT OF TUBERCULOSIS STILL AN OPEN QUESTION Whether the Eighteenth Amendment Involves Delegation of Power Is Undecided THE ART OF GROWING BLUEBERRIES INVESTMENTS IN LATIN AMERICA INDIAN NAMES FOR TOWNS MR. RUSSELL FINDS SCIENTISTS TOO READY TO ACCEPT THEORY His Attempt at Reformation Not Based on Metaphysics, He Declares... COLUMBUS KNEW. DOG DAYS OVER. DROUGHT AND FOREST FIRES EXCERPTS FROM LETTERS | True | T.J.J. SEE.ROBERT WOLLHEIMJOHN E. KIERNAN.ROBERT T. MORRIS, M.D.GEORGE D. ROOTH.WALTER RUSSELL.ROBERT RANSON.G.E. CAMPBELL.CHARLES T. SEMPERS. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/britain-is-stirred-by-bishops-views-anglocatholic-group-in-church.html | BRITAIN IS STIRRED BY BISHOPS' VIEWS; Anglo-Catholic Group in Church of England Calls Birth Control Stand Revolutionary. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/july-gold-output-lower-in-ontario-64000-drop-shown-but-total-for-7.html | JULY GOLD OUTPUT LOWER IN ONTARIO; $64,000 Drop Shown, but Total for 7 Months Is $20,056,172 Against $19,221,683 in 1929. RECORD FOR YEAR POSSIBLE Noranda Mines Increasing Production, With Gain in View for August--Copper Refining to Begin. Mint Receipts From Ontario. Gain for Noranda Mines. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/silvain-noted-actor-victim-of-a-stroke-contemporary-of-bernhardt.html | SILVAIN, NOTED ACTOR, VICTIM OF A STROKE; Contemporary of Bernhardt Deprived at 79 of Speech-50Years on Stage. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hoover-has-notfound-tariff-board-head-he-seeks-a-man-who-would-take.html | HOOVER HAS NOTFOUND TARIFF BOARD HEAD; He Seeks a Man Who Would Take the Post as a Patriotic Duty. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sell-waterfront-lots-large-tract-on-island-in-barnegat-bay-at.html | SELL WATERFRONT LOTS.; Large Tract on Island in Barnegat Bay at Auction. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hotsy-totsy-wins-in-gold-cup-race-kliesrath-boat-averages-more-than.html | HOTSY TOTSY WINS IN GOLD CUP RACE; Kliesrath Boat Averages More Than 52 Miles an Hour to Gain Trophy at Red Bank. IMP IS FORCED TO QUIT Defender Burns Bearing in 2d Heat After 56.4 Mile an Hour Speed in 1st. SEVEN IN FIELD AT START Victorious Craft Has Only Two Rivals in Third Heat and Merely Loafs Over the Line. Californian Is Forced Out. Outboard Record Is Set. Scull Keeps Record Clear. HOTSY TOTSY WINS IN GOLD CUP RACE | True | By Vernon van Ness. Special To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/pictures-of-past-week-clever-acting-makes-queen-high-a-merry.html | PICTURES OF PAST WEEK; Clever Acting Makes "Queen High" a Merry Film--Other Pictorial Offerings | True | By Mordaunt Hall. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/popularity-of-miniature-golf-courses-provides-income-for-smalllot.html | Popularity of Miniature Golf Courses Provides Income for Small-Lot Owners; Small Links Increasing Sunshine City Offices. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/colombians-table-tax-on-imported-luxuries-action-tantamount-to.html | COLOMBIANS TABLE TAX ON IMPORTED LUXURIES; Action Tantamount to Defeat of Bill Affecting Autos, Furniture and Radios. | True | Special Cable to THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/oregon-voters-to-pass-on-new-state-system-proposed-amendment.html | OREGON VOTERS TO PASS ON NEW STATE SYSTEM; Proposed Amendment Provides for Cabinet Administration Under Governor's Rule. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/americans-in-the-venice-biennial-art-news-in-brief.html | AMERICANS IN THE VENICE BIENNIAL; ART NEWS IN BRIEF. | True | Shown in the American Pavilion at the Current Venice International. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hartford-is-ready-for-harness-races-eastern-grand-circuit-loop-to.html | HARTFORD IS READY FOR HARNESS RACES; Eastern Grand Circuit Loop to Open Tuesday at Charter Oak Park. CHESTNUT BURR ENTERED Recent Record-Breaker Will Compete in the 2-Year-Old Trot on Wednesday. Fine Field Is Promised. Hambletonian on Aug. 27. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/score-hutchinson-on-his-wet-stand-womens-repeal-group-asks-why-he.html | SCORE HUTCHINSON ON HIS WET STAND; Women's Repeal Group Asks Why He Failed in Referendum Support Last Year. SAY HE IS 'WICKERSHAMING' Open Letter Demands Amendment to Conventions as Step to the Removal of Dry Law. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/health-drive-to-aid-school-beginners-medical-tests-for-each-child.html | HEALTH DRIVE TO AID SCHOOL BEGINNERS; Medical Tests for Each Child Is Sought by City Before Classrooms Open. PARENTS URGED TO HELP Appeals Sent to Doctors as Well--Other Educational Trends of Modern America. The Movement Explained. Schools for Babies. Personal Troubles Interfere. | True | By Eunice Fuller Barnard. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/union-county-team-wins-beats-columbia-oval-cricketers-in-match-at.html | UNION COUNTY TEAM WINS; Beats Columbia Oval Cricketers in Match at Elizabeth, N.J. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/spirituals-at-stadium.html | SPIRITUALS AT STADIUM | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/casting-tourney-set-for-today.html | Casting Tourney Set for Today. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/named-librarian-at-rollins-college.html | Named Librarian at Rollins College. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/when-radio-rolls-like-surf-engineers-explain-strange-effect-that.html | WHEN RADIO ROLLS LIKE SURF; Engineers Explain Strange Effect That Mystifies American Listeners Who Tune In on the Rebroadcasts From London Considerable Distortion. Dr. Potter's Conclusion. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/kilbride-captures-john-drew-trophy-fachieri-drew-trophy-fachieris-englishbred-polo-pony.html | KILBRIDE CAPTURES JOHN DREW TROPHY; Fachieri's English-Bred Polo Pony Scores at East Hampton Horse Show.GUN DANCE WINS RESERVEMrs. Duryea's Entry Also Annexes Three Blues--Say When TakesOpen Jumping Prize. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/sir-john-simon-reports-on-india-his-official-recommendations-urge.html | SIR JOHN SIMON REPORTS ON INDIA; His Official Recommendations Urge Increased Self-Government The Simon Report | True | By Charles Johnston. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-fashions-recall-old-styles-for-fall-and-winter-1930-include.html | NEW FASHIONS RECALL OLD; Styles for Fall and Winter, 1930, Include Muffs, Pelerines, Empire Waist-lines | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/new-gates-at-baker-field-costing-25000-will-be-completed-during.html | New Gates at Baker Field, Costing $25,000, Will Be Completed During Football Season | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/held-as-check-forger-prisoner-accused-of-mulcting-half-a-dozen.html | HELD AS CHECK FORGER.; Prisoner Accused of Mulcting Half a Dozen Hotels Here. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/miss-logan-to-wed-frederick-nichols-betrothal-of-kansas-city-girl.html | MISS LOGAN TO WED FREDERICK NICHOLS; Betrothal of Kansas City Girl to New Yorker Is Announced by Her Parents. FIANCE HARVARD GRADUATE He Is a Member of the Harvard Club of This City and Tennis and Racquet of Boston. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/curb-drops-two-issues-first-national-copper-and-new-quincy-mining.html | CURB DROPS TWO ISSUES.; First National Copper and New Quincy Mining Taken From List. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/men-to-doff-women-to-kneel-as-funeral-corteges-pass-by.html | Men to Doff, Women to Kneel, As Funeral Corteges Pass By | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/princeton-student-shot-in-mishap.html | Princeton Student Shot in Mishap. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/visitors-show-new-york-the-new-york-manner-cosmopolites-for-a-day.html | VISITORS SHOW NEW YORK THE NEW YORK MANNER; Cosmopolites for a Day, They Increase in Number and Set A Determined Pace of Going, Seeing, Spending VISITORS SHOW NEW YORK THE GRAND MANNER | True | By George H. Copeland | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/decrease-in-individual-account-debits-skown-in-report-for-the-week.html | Decrease in Individual Account Debits Skown in Report for the Week of Aug. 13 | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/starts-15000000-shrine-brother-andre-lays-stone-for-basilica-at-st.html | STARTS $15,000,000 SHRINE.; Brother Andre Lays Stone for Basilica at St. Joseph's in Quebec. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/cooperation.html | COOPERATION. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/tides-that-lash-manhattans-canyons-the-current-of-toilers-swirls.html | TIDES THAT LASH MANHATTAN'S CANYONS; The Current of Toilers Swirls Higher Daily, Its Ebb at Dusk Depleting the Crowded Island TIDES OF THE GREAT CITY | True | By H.i. Brock | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/dr-alexander-aisman-specialist-in-urology-dies-at-the-age-of-39.html | DR. ALEXANDER AISMAN.; Specialist in Urology Dies at the Age of 39 Years. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/rendts-foes-open-campaign-tomorrow-lynch-faction-ready-to-send-out.html | RENDT'S FOES OPEN CAMPAIGN TOMORROW; Lynch Faction Ready to Send Out Speakers for a Lively Political Fight. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/ship-will-follow-yachts-four-cruises-from-boston-to-newport-are.html | SHIP WILL FOLLOW YACHTS.; Four Cruises From Boston to Newport Are Announced. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/lewis-g-pugsley.html | Lewis G. Pugsley. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/15000-hail-start-of-empire-games-lord-burghley-wins-440yard-hurdles.html | 15,000 HAIL START OF EMPIRE GAMES; Lord Burghley Wins 440-Yard Hurdles at Hamilton, Setting Canadian Record. SIX-MILE RACE TO SAVIDAN New Zealander Also Breaks Mark in Grind--King and Prince of Wales Send Messages. Leads Team-Mates to Victory. Hailed on Victory Dais. 15,000 HAIL START OF EMPIRE GAMES Canadian Athlete Injured. | True | By Lincoln A. Werden. Special To the New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/schoettles-lotus-wins-yacht-trophy-takes-toms-river-challenge-cup.html | SCHOETTLE'S LOTUS WINS YACHT TROPHY; Takes Toms River Challenge Cup in Race of Class A Catboats on Barnegat Bay. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/miscellaneous-books-in-brief-review-human-benefactors-burroughss.html | Miscellaneous Books in Brief Review; HUMAN BENEFACTORS BURROUGHSS RELIGION FRESH WATER LIFE THE CRIPPLE'S PROBLEM | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/dr-clark-advances-a-new-theory-of-evolution-a-smithsonian-biologist.html | Dr. Clark Advances a New Theory of Evolution; A Smithsonian Biologist Maintains That All the Major Animal Group Were Formed at the Same Time | True | By R.l. Duffus | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/mrs-charles-t-pierce-wife-of-yachtsman-dies-at-her-home-in.html | MRS. CHARLES T. PIERCE.; Wife of Yachtsman Dies at Her Home in Riverside, Conn. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/light-on-the-strange-career-of-lafcadio-hearn-oscar-lewis-unearths.html | Light on the Strange Career Of Lafcadio Hearn; Oscar Lewis Unearths Fresh Material Bearing on an Old Literary Controversy Lafcadio Hearn | True | By Herbert Gorman | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/two-british-soldiers.html | Two British Soldiers | True | By G.w. Harris | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/lipton-asks-for-reservation-in-poorhouse-if-he-fails-to-win.html | Lipton Asks for Reservation In Poorhouse if He Fails to Win | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/pinchot-and-brown-in-clash-at-rally-gubernatorial-nominee-riles.html | PINCHOT AND BROWN IN CLASH AT RALLY; Gubernatorial Nominee Riles Primary Foe in Assailing Philadelphia "Corruption."BROWN RETORTS IN DEFENSE Says Purchased Votes Defeated Him --Pinchot Belittles Wet Issue.In Pennsylvania. Issue in "Crooked Election." Brown Makes Sharp Reply. Pinchot's Address. | True | Special to The New York Times. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/hm-tomlinson-discourses-on-style.html | H.M. Tomlinson Discourses on Style | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/acme-wheelmen-in-10mile-race.html | Acme Wheelmen in 10-Mile Race. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/an-emperor-in-a-centurys-retrospect-francis-josephs-long-life.html | AN EMPEROR IN A CENTURY'S RETROSPECT; Francis Joseph's Long Life Viewed in the Light of the Fall of His House and the End of His Empire AN EMPEROR IN A CENTURY'S RETROSPECT | True | By Clair Price.from the Painting By Engerth and Doby | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/rainfall-the-most-uncertain-of-erratic-weather-elements-vagaries-of.html | RAINFALL THE MOST UNCERTAIN OF ERRATIC WEATHER ELEMENTS; Vagaries of Air Streams of the Globe Have Robbed a Part of the Continent of Its Usual Amount of Moisture This Summer The "Dampest Corner." Frequncy of Showers. Measures of Rain. Record Rainfalls. The Record in Oregon. | True | By C.f. Talman. | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/fire-sweeps-new-haven-brick-plant.html | Fire Sweeps New Haven Brick Plant | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-17 | 1930-08-17 | https://www.nytimes.com/1930/08/17/archives/womens-chatauqua-gains-season-so-successful-it-paid-off-debt-on-new.html | WOMEN'S CHATAUQUA GAINS; Season So Successful It Paid Off Debt on New Clubhouse. | True | | C1B81863,C1B81864,C1B81865,C1B81866,C1B81867,C1B81868,C1B81869 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/shields-takes-maine-net-title-from-rockafellow-62-62-63.html | Shields Takes Maine Net Title From Rockafellow, 6-2, 6-2, 6-3 | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/mystery-plane-built-for-300-miles-an-hour-flashes-over-course-here.html | Mystery Plane Built for 300 Miles an Hour Flashes Over Course Here in Racing Test | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/franker-than-most.html | FRANKER THAN MOST. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/strong-man-lives-in-history-the-rev-lp-powell-declares.html | "Strong Man" Lives in History, The Rev. L.P. Powell Declares | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/robins-with-vance-shut-out-pirates-dazzy-strikes-out-nine-batters.html | ROBINS, WITH VANCE SHUT OUT PIRATES; Dazzy Strikes Out Nine Batters in Blanking Pittsburgh, 5-0, at Ebbets Field. HERMAN HITS 28TH HOMER Blow Follows Single by Frederick In Opening Inning--Crowd of 20,000 at the Game. French Is Batted Hard. Vance Scores Bressler. | True | By Roscoe McGowen. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/cigarette-output-rises-american-production-to-exceed-last-years.html | CIGARETTE OUTPUT RISES; American Production to Exceed Last Year's Total of 127,400,000,000. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/hits-canadian-deals-in-chicago-wheat-pit-protest-at-dominion-grain.html | HITS CANADIAN DEALS IN CHICAGO WHEAT PIT; Protest at Dominion Grain Interests Selling Futures Sent to.Farm Board, It Is Said. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/looks-to-congress-in-lighterage-case-philadelphia-plans-to-ask-for.html | LOOKS TO CONGRESS IN LIGHTERAGE CASE; Philadelphia Plans to Ask for Relief There if I.C.C. Refuses to Abolish Free Service. AIMS BLOW AT NEW YORK Charges It Loses Benefit of Natural Advantages--Baltimore and Boston Also Alert in Situation. Case Up Again in Fall. Threatens to Go to Congress. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/new-investment-house-formed.html | New Investment House Formed. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/price-average-rose-in-france-in-july-upturn-in-commodities-comes.html | PRICE AVERAGE ROSE IN FRANCE IN JULY; Upturn in Commodities Comes After Uninterrupted Decline for Six Months. DUE TO ADVANCE IN FOOD Industrial Products and Raw Materials Dropped Further Last.Month. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/british-swimmers-to-compete-today-diving-events-and-canadian.html | BRITISH SWIMMERS TO COMPETE TODAY; Diving Events and Canadian Canoeing Championships Also on Empire Games Schedule. | True | By Lincoln A. Werden. Special To the New York Times.hamilton, Ont., Aug. 17.-- Although the Empire Games Program Will Swing Into Full Force Again Tomorrow, Sunday Was Not Entirely A Day of Rest For Most of the Athletes. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/scores-greens-schall-aid-hy-williams-lauds-minnesota-senators.html | SCORES GREEN'S SCHALL AID; H.Y. Williams Lauds Minnesota Senator's Farmer-Labor Rival. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/indian-riots-on-screen-british-and-native-police-shown-in-newsreel.html | INDIAN RIOTS ON SCREEN.; British and Native Police Shown in Newsreel, Wielding Sticks. Other Photoplays. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/la-redman-is-dead-lawyer-and-physicist-californian-made-astronomy.html | L.A. REDMAN IS DEAD; LAWYER AND PHYSICIST; Californian Made Astronomy His Hobby--Took Issue With Einstein. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/movement-of-trade-in-germany-mixed-some-signs-of-slight-improvement.html | MOVEMENT OF TRADE IN GERMANY MIXED; Some Signs of Slight Improvement as Retail PricesAre Reduced.EMPLOYMENT VERY SLACKSteel Output Nearly 40% Below1929, but Export Outlook Better--No Lower Bank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/rubber-supply-rise-expected-in-london-increase-of-200-tons-there.html | RUBBER SUPPLY RISE EXPECTED IN LONDON; Increase of 200 Tons There and 400 in Liverpool Are Due Today. TIN AND LEAD QUOTATIONS East Reports 175 Tons Sold at 138 10s.-- Lead Quiet and Slightly Easier. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/connollys-condition-improving.html | Connolly's Condition Improving. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/panken-will-run-as-tammanys-foe-accepts-socialist-candidacy-for.html | PANKEN WILL RUN AS TAMMANY'S FOE; Accepts Socialist Candidacy for Congress, Denouncing Grip on Judicial Offices. POINTS TO HIS 1927 VOTE Believes He Will Win on Basis of 39 Out of 55 Election Districts He Carried Then. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/doctors-back-from-clinic-28-specialists-continued-study-on-liner.html | DOCTORS BACK FROM CLINIC; 28 Specialists Continued Study on Liner After Vienna Courses. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/doyle-undecided-on-taking-stand-defense-in-taxevasion-case-will.html | DOYLE UNDECIDED ON TAKING STAND; Defense in Tax-Evasion Case Will Decide Point Before Trial Resumes Today. TUTTLE READY TO SUM UP Only Few Witnesses on Rebutta Will Be Called by Prosecution Before Jury Gets Evidence. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/dr-alexander-sees-test-in-adversity-says-reverses-and-prosperity.html | DR. ALEXANDER SEES TEST IN ADVERSITY; Says Reverses and Prosperity Both Are Divine Gifts to Be Employed. CONSIDERS SACRIFICE A JOY First Presbyterian Pastor Calls Superabundance, Not Scarcity, the Problem of Today. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/warns-on-elevated-razing-14th-st-group-says-it-would-add-50000000.html | WARNS ON ELEVATED RAZING; 14th St. Group Says It Would Add 50,000,000 to Subway Riders. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/gh-miles-captain-of-ships-in-war-held-man-who-commanded-troop.html | G.H. MILES, CAPTAIN OF SHIPS IN WAR, HELD; Man Who Commanded Troop Vessels and the Van Buren Denies Theft Attempt in Hoboken. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/zoo-zebra-ignored-begins-losing-stripes-mr-toomey-noting-that-new.html | ZOO ZEBRA, IGNORED, BEGINS LOSING STRIPES; Mr. Toomey, Noting That New Arrival Is Fading, Acts to Avert Its Disharment. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/de-carlos-to-box-mays-italian-heavyweight-makes-local-debut-at.html | DE CARLOS TO BOX MAYS; Italian Heavyweight Makes Local Debut at Coney Island Tonight. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/louise-groody-acts-and-sings-at-palace-aided-in-her-act-by-neville.html | LOUISE GROODY ACTS AND SINGS AT PALACE; Aided in Her Act by Neville Fleeson--Phil Baker, Aileen Stanley, Shaw and Lee in Lively Reunion. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/fair-business-cheers-most-parts-of-west-restricted-buying-is-said.html | FAIR BUSINESS CHEERS MOST PARTS OF WEST; Restricted Buying Is Said to Affect Only Those Areas Stricken by Drought. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/to-publish-airtour-data-state-body-will-start-tabulation-on-return.html | TO PUBLISH AIR-TOUR DATA.; State Body Will Start Tabulation on Return of Webb. | True | Special to The New York Times. | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/dr-goheen-ends-stay-here-missionary-returns-to-india-with-10000.html | DR. GOHEEN ENDS STAY HERE; Missionary Returns to India With $10,000 Gift for Hospital. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/players-of-the-game-charles-e-nicholsondesigner-of-shamrock-v-a.html | Players of the Game; Charles E. Nicholson--Designer of Shamrock V. A Builder of Yachts. Designed Famous Schooner. Is in Sole Charge. Challenger Sleek and Handsome. Very Successful at Starts. | True | By James Robbins. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/british-foreign-trade-shows-mixed-results-value-of-exports-reduced.html | BRITISH FOREIGN TRADE SHOWS MIXED RESULTS; Value of Exports Reduced More Rapidly Than Prices, Import Values Less. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/finds-youth-blinded-to-lifes-great-truths-dr-gilkey-holds-older.html | FINDS YOUTH BLINDED TO LIFE'S GREAT TRUTHS; Dr. Gilkey Holds Older Generation Saw Them Because of LessConcern With the Material. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/dr-broughton-finds-faith-makes-saints-atlanta-pastor-says-every.html | DR. BROUGHTON FINDS FAITH MAKES SAINTS; Atlanta Pastor Says Every True Christian Has Right to Title, Which Cannot Be Conferred. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/60000-bequeathed-princeton-seminary-rev-william-baldwin-oldest.html | $60,000 BEQUEATHED PRINCETON SEMINARY; Rev. William Baldwin, Oldest Alumnus, Left $20,000--$40,000 for Scholarship Aid. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/lipton-fatigued-gains-needed-rest-tired-from-reception-after-his.html | LIPTON, FATIGUED, GAINS NEEDED REST ; Tired From Reception After His Arrival Here Saturday, He Remains Secluded. TO BOARD ERIN TOMORROW Will Go to New London to See His Shamrock V Rarigged, Then View U.S. Trials. Visits Hoboken Office Today. Erin to Follow Racers. | True | By James Robbins. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/warnock-gains-lido-net-final.html | Warnock Gains Lido Net Final. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/make-it-thorough.html | MAKE IT THOROUGH. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/citizenship-for-balchen.html | CITIZENSHIP FOR BALCHEN. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/bible-conference-opens-dr-gaebelein-begins-weeks-meetings-at-stony.html | BIBLE CONFERENCE OPENS ; Dr. Gaebelein Begins Week's Meetings at Stony Brook With Address. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/gold-withdrawals-from-london-cease-but-switzerland-takes-gold-and.html | GOLD WITHDRAWALS FROM LONDON CEASE; But Switzerland Takes Gold and London Expects Renewal of French Demand. STERLING WILL HOLD HERE Markets Seriously Disquieted Over Fall in Earnings of British Railway Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/takes-over-5-phone-units-midwest-utilities-acquires-properties-of.html | TAKES OVER 5 PHONE UNITS; Mid-West Utilities Acquires Properties of Seventeen Exchanges. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/sun-eagles-beat-monmouth-four.html | Sun Eagles Beat Monmouth Four. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/resent-maier-move-to-head-off-tuttle-prosecutors-friends-stirred-by.html | RESENT MAIER MOVE TO HEAD OFF TUTTLE; Prosecutor's Friends Stirred by Chairman's Continued Efforts to Find Candidate. LEADER'S SEARCH FUTILE State Chief Believed to Have Asked Judge Crane to Run, but He Is Said to Have Backed Tuttle. Puzzled by Maier Stand. See Good Campaign Material. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/jamaica-stakes-draw-larger-entry-12-events-of-the-fall-meeting.html | JAMAICA STAKES DRAW LARGER ENTRY; 12 Events of the Fall Meeting Attract 706, as Compared With 604 Last Year. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/thinks-revival-here-likely-to-be-deferred-london-considers-drought.html | THINKS REVIVAL HERE LIKELY TO BE DEFERRED; London Considers Drought Losses a Factor--European Situation Will Affect America. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/peter-diamond-dies-leading-druggist-honorary-president-of-the-new.html | PETER DIAMOND DIES; LEADING DRUGGIST; Honorary President of the New York Retailers Became Ill While Driving Auto. DIED ON WAY TO HOSPITAL Former Head of Pharmaceutical Association Was Born in Russia and Came Here at Age of 15. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/resident-offices-report-on-trade-orders-reach-peak-for-season-with.html | RESIDENT OFFICES REPORT ON TRADE; Orders Reach Peak for Season, With Buyers Showing More Interest in Markets. CANTON CREPES FAVORED Cloth Dresses Promoted by Leading Houses-- August Sales of Pure Good--Men's Wear Active. | True | | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/american-business-women-in-rome.html | American Business Women in Rome | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/drowned-after-motorboat-crash.html | Drowned After Motor-Boat Crash. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/penn-ac-eight-wins-title-in-liege-race-beats-italy-and-denmark-in.html | PENN A.C. EIGHT WINS TITLE IN LIEGE RACE; Beats Italy and Denmark in Final of International Regatta in Belgium. FINISHES 2 LENGTHS AHEAD Americans Timed in 5:27 2-5 for 2,000-Meter Event--Cheered by Spectators. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/rev-theodore-d-martin-pastor-emeritus-of-hebron-conn-church-dies-of.html | REV. THEODORE D. MARTIN.; Pastor Emeritus of Hebron (Conn.) Church Dies of Auto Injuries. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/eastern-net-title-annexed-by-sutter-defeats-mangin-in-hardfought.html | EASTERN NET TITLE ANNEXED BY SUTTER; Defeats Mangin in Hard-Fought Five-Set Match in Grass Court Final at Rye. MISS GLADMAN TRIUMPHS Gains Women's Crown by Victory Over Baroness Levi--Bell and Jacobs Win Doubles. Sutter Met Strong Opposition. Vines-Gledhill Put Out. | True | By Allison Danzig. Special To the New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/jails-3-as-plotters-to-kill-gov-carlton-jacksonville-fla-sheriff.html | JAILS 3 AS PLOTTERS TO KILL GOV. CARLTON; Jacksonville (Fla.) Sheriff Accuses a Tallahassee Publisherand Two Local Residents.KEEPS EVIDENCE HIDDENArrested men Are Held Incommunicado in Cells--FederalAngle to Case Is Hinted. Newspaper Men Barred from Accused. JAILS 3 AS PLOTTERS TO KILL GOV. CARLTON Carlton Fought Race Gambling. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/ethel-barrymore-lets-daughter-act-stage-claims-ethel-barrymore-colt.html | ETHEL BARRYMORE LETS DAUGHTER ACT; Stage Claims Ethel Barrymore Colt, 18, Member of the Ninth Generation in Noted Family. DEBUT HERE ON OCT. 13 Two to Appear Together in "Scarlet Sister Mary," Both Giving Negro Characterizations. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/eulogizes-dr-darlington-dr-chase-recalls-late-episcopal-leaders.html | EULOGIZES DR. DARLINGTON.; Dr. Chase Recalls Late Episcopal Leader's Brooklyn Pastorate. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/expect-holzworth-to-stay-in-fight-westchester-republicans-say.html | EXPECT HOLZWORTH TO STAY IN FIGHT; Westchester Republicans Say Insurgent Wet Intends to Disregard Primary. PREDICT MILLARD VICTORY Leaders Figure Organization Man in Congress Race Will Draw 50% of District Vote. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/pistol-a-mystery-in-suicide-of-swift-police-comment-on-freedom.html | PISTOL A MYSTERY IN SUICIDE OF SWIFT; Police Comment on Freedom Allowed to Patient With Suicidal Mania. NARCOTIC REPORT TRACED News of Death of Packer's Son Is Kept From His Wife, Ill in Baltimore. Says Swift Left Hospital at Will. Wife, Ill, Not Informed of Death | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/not-yet-is-he-ichabod.html | NOT YET IS HE ICHABOD. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/rain-halts-coste-ready-to-fly-here-french-flier-takes-plane-to.html | RAIN HALTS COSTE, READY TO FLY HERE; French Flier Takes Plane to Field, but Sudden Weather Change Alters Plans. TWO FAIR ROUTES EARLIER First Report Was That the Aviator Could Have Taken Northern or Southern Course. Warned to Delay Departure. Fire Trucks Ordered Out. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/monnett-post-in-doubt-he-resigned-as-lodi-mayor-but-wants-to-remain.html | MONNETT POST IN DOUBT.; He Resigned as Lodi Mayor, but Wants to Remain Police Chief. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/coopers-280-takes-st-paul-golf-title-chicagoan-8-strokes-under-par.html | COOPER'S 280 TAKES ST. PAUL GOLF TITLE; Chicagoan 8 Strokes Under Par for 72 Holes in $10,000 Open Tourney. MANERO, WITH 283, SECOND New Yorker's 36-Hole Lead Overcome as Victor Cards 68 and 70--H. Smith's 285 Third. Hagen Fourth With 286. Cooper Gets Five Birdies. | True | | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/aid-reaches-tahiti-just-as-liner-tilts-passengers-saved-ventura.html | AID REACHES TAHITI JUST AS LINER TILTS, PASSENGERS SAVED; Ventura Picks Up 175 in Five Boatloads, but Crew Stays on Injured Vessel. RACE AGAINST A STORM Liner's Pumps Keep Going as Rescuer Nears--Norwegian Freighter on Guard. RADIO CONTACT MAINTAINED Radio Working Through Night. Crew Remains Aboard. Pumps Kept Ship Afloat. AID REACHES TAHITI JUST AS LINER TILTS Passengers Listed. New Yorker's Relative a Passenger. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/stunt-flying-has-uses-students-must-learn-certain-manoeuvres-to-be.html | STUNT FLYING HAS USES; Students Must Learn Certain Manoeuvres to Be Proficient. | True | C.S. JONES, | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/honor-dead-irish-leaders-crowds-attend-dublin-memorial-for-griffith.html | HONOR DEAD IRISH LEADERS; Crowds Attend Dublin Memorial for Griffith, Collins and O'Higgins. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/three-seized-in-15-thefts-brooklyn-youths-said-to-confess-to-series.html | THREE SEIZED IN 15 THEFTS; Brooklyn Youths Said to Confess to Series of Robberies. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/black-rock-yachts-score-win-final-race-of-lawson-cup-series-off.html | BLACK ROCK YACHTS SCORE; Win Final Race of Lawson Cup Series Off Greenwich. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/27599780-assets-reported-by-trust-interstate-equities-reports-894-a.html | $27,599,780 ASSETS REPORTED BY TRUST; Interstate Equities Reports $8.94 a Share, After Applying $50 to Preferred Stock. LISTS COMMON PORTFOLIO Net Depreciation as of June 30 Is Put at $1,450,000--Net Book Profits $1,057,833. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/7-win-nyu-scholarships-law-school-awards-for-last-years-work-are.html | 7 WIN N.Y.U. SCHOLARSHIPS; Law School Awards for Last Year's Work Are Announced. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/beach-crowds-small-on-cool-cloudy-day-nearby-shore-resorts-report.html | BEACH CROWDS SMALL ON COOL, CLOUDY DAY; Near-By Shore Resorts Report the Smallest Throngs of Season --More Showers Due Today. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/laud-canonization-of-three-martyrs-catholic-leaders-at-auriesville.html | LAUD CANONIZATION OF THREE MARTYRS; Catholic Leaders, at Auriesville, N.Y., Eulogize Jogues, Goupil and Lalande. WIDE INFLUENCE CITED The Rev. J.J. Wynne Says Mohawk Missionaries' Spirit Has Spread Throughout World. Services Held in Ravine. New Yorker Praises Martyrs. Historians' Praise Cited. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/general-von-seeckt-in-reichstag-race-nominated-by-the-peoples-party.html | GENERAL VON SEECKT IN REICHSTAG RACE; Nominated by the People's Party, He Says Aim Will Be to Build Up Germany Without Radicalism. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/fare-to-orient-cut-by-japanese-line-nyk-turns-shinyo-maru-to-cabin.html | FARE TO ORIENT CUT BY JAPANESE LINE; N.Y.K. Turns Shinyo Maru to Cabin Class as the Company's Motorships Draw Patronage. RATES $25 TO $50 LOWER New Schedule Will Go Into Effect on Two Liners Sailing Sept. 13 and Oct. 30 From San Francisco. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/cheap-money-at-berlin-day-loans-below-2-per-centcrop-demand-late.html | CHEAP MONEY AT BERLIN.; Day Loans Below 2 Per Cent--Crop Demand Late. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/decline-of-peseta-stirs-madrid-to-act-cabinet-ministers-return-from.html | DECLINE OF PESETA STIRS MADRID TO ACT; Cabinet Ministers Return From Vacation to Hold Emergency Meeting on Finance. GOVERNMENT CRISIS DENIED Premier Berenguer Says He Knows of No Impending Ministerial Resignations. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/women-to-begin-net-event-today-national-title-at-stake-in-tourney.html | WOMEN TO BEGIN NET EVENT TODAY; National Title at Stake in Tourney Opening at West SideTennis Club.MISS NUTHALL A FACTOR English Star to Meet Miss McFarland on Stadium Court--Matches toStart at 2:30 P.M. Miss Andrus in First Match. Miss Burkardt to Play at 4:30. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/6-here-to-see-zoo-see-the-subway-allentown-man-and-children-divided.html | 6 HERE TO SEE ZOO SEE THE SUBWAY; Allentown Man and Children, Divided by Car Door, Find Thrills, but No Elephants. WANDER HOURS IN TUBE Then Police Step In, Put Two and Two and Two Together and Now They Are Six Again. | True | | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/sleepwalker-goes-off-wharf-to-death-in-delaware-river.html | Sleep-Walker Goes Off Wharf To Death in Delaware River | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/the-screen-triumphant-impudence.html | THE SCREEN; Triumphant Impudence. | True | By Mordaunt Hall. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/hawaiian-students-win-reserve-trophy-again-capture-warrior-of-the.html | HAWAIIAN STUDENTS WIN RESERVE TROPHY; Again Capture "Warrior of the Pacific" in College Training Camps' Competition. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/peggy-wee-leads-star-boats-home-outsails-rivals-in-weekly-event-of.html | PEGGY WEE LEADS STAR BOATS HOME; Outsails Rivals in Weekly Event of the Bayside Yacht Club-- Iscyra II Finishes Second. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/results-of-matches-played-yesterday-on-various-links-in-the.html | Results of Matches Played Yesterday on Various Links in the Metropolitan District | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/antin-urges-plank-recognizing-soviet-bronx-senator-writes-governor.html | ANTIN URGES PLANK RECOGNIZING SOVIET; Bronx Senator Writes Governor Issue Belongs to State as Well as to Nation. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/governor-reviews-camp-smith-troops-2300-of-93d-brigade-march-at.html | GOVERNOR REVIEWS CAMP SMITH TROOPS; 2,300 of 93d Brigade March at Peekskill as 5,000 Visitors Watch Exercises. EVERSON ALSO ATTENDS Militia Bureau Chief Flies From Pennsylvania to Participate in Ceremonies. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/lauds-catholic-women-mh-carmody-in-boston-says-they-promote-ideals.html | LAUDS CATHOLIC WOMEN.; M.H. Carmody in Boston Says They Promote Ideals of Home Life. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/sixteen-in-ford-contest-more-entries-expected-for-plane-reliability.html | SIXTEEN IN FORD CONTEST.; More Entries Expected for Plane Reliability Tour. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/exgovernors-son-seized-jr-sproul-charged-with-driving-car-while.html | EX-GOVERNOR'S SON SEIZED.; J.R. Sproul Charged With Driving Car While Intoxicated. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/cuban-plea-to-us-denied-nationalists-insist-they-do-not-seek.html | CUBAN PLEA TO US DENIED; Nationalists Insist They Do Not Seek Intervention. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/grand-jury-may-act-further-on-ewald-crain-now-asserts-declares-its.html | GRAND JURY MAY ACT FURTHER ON EWALD, CRAIN NOW ASSERTS; Declares Its Report Has Not Yet Been Made and Either Jury or He May Press Charges. WOULD "WELCOME" ACTION Says Such a Course Would Not Surprise Him--Calls Talk of Dismissal "Premature." DATA TO GOVERNOR TODAY Still in Grand Jury's Hands. Would Welcome Reopening. No Comment From Governor. Inquiries May Overlap. Deposits to Be Sifted. PRESSES FOR STATE ACTION. Young Republicans of Brooklyn Again Urge Governor to Move. PROPOSES A MAYOR'S INQUIRY. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/new-prr-bus-run-today-service-includes-norfolk-wilmington.html | NEW P.R.R. BUS RUN TODAY; Service Includes Norfolk, Wilmington, Philadelphia and New York. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/explorer-ordered-away-denmark-bars-dr-downbrova-from-greenland.html | EXPLORER ORDERED AWAY.; Denmark Bars Dr. Downbrova From Greenland Investigations. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/ruth-hits-no-44-yanks-divide-pair-home-club-goes-ten-innings-to.html | RUTH HITS NO. 44; YANKS DIVIDE PAIR; Home Club Goes Ten Innings to Beat Chicago, 8-7-- Loses Short Nightcap, 6-1. 34TH HOMER FOR GEHRIG Babe's Single Opens Winning Rally and Ruffing's Pinch Hit Ends It Before 35,000 Crowd. Pipgras Retires in Seventh. McEvoy Fails in Nightcap. | True | By William E. Brandt. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/manhasset-yachts-idle-regatta-at-port-washington-put-off-until-next.html | MANHASSET YACHTS IDLE.; Regatta at Port Washington Put Off Until Next Sunday. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/title-race-to-nick-nack-defeats-vixen-to-take-star-class-event-of.html | TITLE RACE TO NICK NACK.; Defeats Vixen to Take Star Class Event of Barnegat Bay Yachts. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/36-killed-on-french-roads-183-injured-in-accidents-in-3day-holiday.html | 36 KILLED ON FRENCH ROADS; 183 Injured in Accidents in 3-Day Holiday Ending Yesterday. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/prison-survey.html | PRISON SURVEY. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/german-potash-export-reduced.html | German Potash Export Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/will-rogers-pays-tribute-to-exsenator-phelans-will.html | Will Rogers Pays Tribute To Ex-Senator Phelan's Will | True | WILL ROGERS. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/hahnsum-kerridges.html | HAHNSUM KERRIDGES." | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/costa-ricans-still-hesitant-on-league-despite-reentry-authorization.html | COSTA RICANS STILL HESITANT ON LEAGUE; Despite Re-entry Authorization by Congress, Country Is Not Likely to Act Soon. OPINION SHARPLY DIVIDED Present Administration Confronted With Many Problems Regarded as of More Urgent Importance. Prestige Advanced as Factor. Monroe Doctrine Figures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/easier-money-rates-indicated-at-london-bank-position-and-slack.html | EASIER MONEY RATES INDICATED AT LONDON; Bank Position and Slack Demand Point to Continued Low Market. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/women-fliers-end-first-lap-of-derby-gladys-odonnell-leads-six.html | WOMEN FLIERS END FIRST LAP OF DERBY; Gladys O'Donnell Leads Six Entrants Into San Diego After Long Beach Start. PART OF NATIONAL PROGRAM Five Other Derbies Will End at Chicago While National Air Race Meet Is Held. Chicago Shot Starts Race. Five Other Derbies Scheduled. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/lets-park-bath-contract-state-commission-plans-second-elaborate.html | LETS PARK BATH CONTRACT.; State Commission Plans Second Elaborate Jones Beach Building. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/denies-morrow-rumor-spokesman-says-hoover-has-not-decided-on-a.html | DENIES MORROW RUMOR.; Spokesman Says Hoover Has Not Decided on a Successor. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/junior-crews-race-today-start-3day-cruise-from-greenwich-to-fishers.html | JUNIOR CREWS RACE TODAY.; Start 3-Day Cruise From Greenwich to Fishers Island. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/marblehead-race-captured-by-bat-secretary-of-the-navy-adams-aboard.html | MARBLEHEAD RACE CAPTURED BY BAT; Secretary of the Navy Adams Aboard as Son Scores Over Robin in Q Class. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/british-experts-set-outlook-for-the-grain-markets-mixed.html | British Experts Set Outlook For the Grain Markets Mixed | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/kahn-wins-net-final-defeats-povey-in-greater-new-york-public-courts.html | KAHN WINS NET FINAL.; Defeats Povey in Greater New York Public Courts Play. L.I. Tennis Final Put Off. U.S. Soccer Team Beaten. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/pennsylvania-church-tablets-mark-worship-by-hoover.html | Pennsylvania Church Tablets Mark Worship by Hoover | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/paris-money-market-meets-heavy-drafts-payments-to-bank-of-france.html | PARIS MONEY MARKET MEETS HEAVY DRAFTS; Payments to Bank of France Still Offset Influence of Gold Imports. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/steel-output-reduced-july-output-in-great-britain-22-78-below-1929.html | STEEL OUTPUT REDUCED.; July Output in Great Britain 22 7/8% Below 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/ohio-prison-arson-traced-to-inmates-deputy-fire-marshal-is-said-to.html | OHIO PRISON ARSON TRACED TO INMATES; Deputy Fire Marshal Is Said to Be Checking Details of a Virtual Confession. MURDER CHARGE EXPECTED Conscience-Stricken Convict Gives Clue to Plotters of Blaze for Delivery That Cost 322 Lives. Scheme for Delivery During Blaze. Lead Found in Bid for Sympathy. Conscience-Stricken Convict Tells. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/asserts-prohibition-routs-liquor-cures-wctu-leader-says-105-out-of.html | ASSERTS PROHIBITION ROUTS LIQUOR CURES; W.C.T.U. Leader Says 105 Out of 148 Hospitals for Alcoholism Have Been Abandoned. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/corn-reports-irregular-some-crops-promise-well-but-others-parched.html | CORN REPORTS IRREGULAR.; Some Crops Promise Well, but Others, Parched, Beyond Saving. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/sunday-dry-courts-handle-48-cases-arraignments-show-slight-falling.html | SUNDAY DRY COURTS HANDLE 48 CASES; Arraignments Show Slight Falling Off From the Previous Week-End. 19 HELD IN BREWERY RAID Ameli Says Explosion of One of Stills Seized In Plant Would Have Devastated Large Area. Papers To Be Investigated. Hearing Set for Sept. 18. | True | | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/miss-barbara-blair-to-wed-on-aug-30-her-marriage-to-john-g-shedd-2d.html | MISS BARBARA BLAIR TO WED ON AUG. 30; Her Marriage to John G. Shedd 2d to Take Place in Church of the Transfiguration. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/giants-and-cards-split-double-bill-mcgrawmen-win-opener-12-to-4.html | GIANTS AND CARDS SPLIT DOUBLE BILL; McGrawmen Win Opener, 12 to 4, Then Are Beaten in Second Contest, 14 to 4. MISS CHANCE FOR 2D PLACE Grimes Baffles New York in Nightcap, While Walker and Pruett Are Batted Out of Box. Winning Streak Ends. Mitchell Hit by Drive. | True | By John Drebinger. Special To the New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/500000-brooklyn-sale-investor-buys-sixstory-apartment-house-on.html | $500,000 BROOKLYN SALE; Investor Buys Six-Story Apartment House on Pacific Street. Tenements at Auction. Yorktawn Zoning Members. New Jamaica Store. Tenth Avenue Tenement Sale. Buys Staten Island Home. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/miss-nilsson-wins-senior-swim-title-captures-met-aau-220yard.html | MISS NILSSON WINS SENIOR SWIM TITLE; Captures Met. A.A.U. 220-Yard Breaststroke Event in 3:40 2-5 at Massapequa. MISS HENDRY TRIUMPHS Takes Junior National 110-Yard Backstroke Fixture in 1:31 3-5-- Miss Cutrell Is Second. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/10000000-waste-in-state-taxes-seen-economic-council-to-survey.html | $10,000,000 WASTE IN STATE TAXES SEEN; Economic Council to Survey Public Expenditure, Hoping to Ease People's Burden. WOULD NOT CUT ACTIVITIES Prendergast Says Object is Rather to Reduce Loss Due to Faulty Administration. COST $460 TO EACH FAMILY Preliminary Figures Show Every Person Gives 6 Weeks' Income a Year Toward Government. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/physician-is-beaten-in-apartment-hull-dr-julius-bloom-attacked-by.html | PHYSICIAN IS BEATEN IN APARTMENT HALL; Dr. Julius Bloom Attacked by Thugs as He Enters Lobby at Walton Av. Home. ROBBERY IS HELD MOTIVE But Pair Flee as Elevator Operator Comes to Rescue--Second Bronx Man Similarly Assaulted. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/dies-while-giving-a-dinner.html | Dies While Giving a Dinner. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/union-disputes-at-grasslands-become-battle-of-court-writs.html | Union Disputes at Grasslands Become Battle of Court Writs | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/tanks-on-r100-tear-loose-startling-group-of-watchers.html | Tanks on R-100 Tear Loose, Startling Group of Watchers | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/to-examine-doomed-men-lunacy-board-will-test-sanity-of-auburn.html | TO EXAMINE DOOMED MEN.; Lunacy Board Will Test Sanity of Auburn Slayers This Week. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/victory-boats-beat-class-s-on-sound-triumph-by-1917-in-seawanhaka.html | VICTORY BOATS BEAT CLASS S ON SOUND; Triumph by 19-17 in Seawanhaka Corinthian Y.C. TeamEvent Off Oyster Bay. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/scores-city-delay-in-helping-jobless-muste-says-free-employment.html | SCORES CITY DELAY IN HELPING JOBLESS; Muste Says Free Employment Agencies Can Aid Little Unless There Is Work. PRAISES BUREAU DIRECTOR Reports Labor Gratified With Choice of Rybicki--Calls Labor Day Conference. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/our-world-power-the-united-states-not-yet-fully-conscious-of-its.html | OUR WORLD POWER; The United States Not Yet Fully Conscious of Its Potential Influence in International Affairs. | True | By Edwin L. James. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/police-test-liquor-in-jersey-drive-40-places-in-atlantic-county-are.html | POLICE TEST LIQUOR IN JERSEY DRIVE; 40 Places in Atlantic County Are Visited by Detectives, Who Take Evidence. SURPRISE TO PROPRIETORS They Are Dismayed to Learn That "Good Fellows" Were Acting for Prosecutor. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/hitchcocks-four-wins-us-polo-test-captain-gets-5-goals-as-team-of.html | HITCHCOCK'S FOUR WINS U.S. POLO TEST; Captain Gets 5 Goals as Team of Whites Defeats Reds, 18-15, at Sands Point. PEDLEY AND HOPPING STAR Also Contribute 5 Counters in Victory-- Balding, A. Roark ofEngland See Action. Get 6-Goal Handicap. Smith Makes 60-Yard Goal. | True | By Robert F. Kelley. Special To the New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/french-industry-in-june-index-of-production-holds-above-1929-and.html | FRENCH INDUSTRY IN JUNE.; Index of Production Holds Above 1929 and 1928. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/lotus-sails-home-first-defeats-rival-star-class-yachts-in-noroton.html | LOTUS SAILS HOME FIRST.; Defeats Rival Star Class Yachts in Noroton (Conn.) Race. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/hails-sciences-aid-for-lighthouses-federal-deputy-chief-in.html | HAILS SCIENCE'S AID FOR LIGHTHOUSES; Federal Deputy Chief, in Broadcast, Says Modern Plants AreCentres of Inventions.RADIO BEACON IS PRAISED New Apparatus Penetrates FarBeyond Light Beacons--DistantSignal Control Possible. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/french-bank-wishes-to-stop-gold-inflow-but-lacks-power.html | French Bank Wishes to Stop Gold Inflow, but Lacks Power | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/finds-italys-streets-cleaner-than-here-investigator-says-new-york.html | FINDS ITALY'S STREETS CLEANER THAN HERE; Investigator Says New York Has Much to Learn From Methods in Use There. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/belgian-balloonist-here-de-mayter-winner-of-bennett-races-is-on-way.html | BELGIAN BALLOONIST HERE.; De Muyter, Winner of Bennett Races, Is on Way to Cleveland Meet. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/preach-on-lambeth-text-british-ministers-take-up-birth-control-and.html | PREACH ON LAMBETH TEXT.; British Ministers Take Up Birth Control and Other Issues. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/2000-at-italian-feasts-two-summer-festivals-brighten-lower-east.html | 2,000 AT ITALIAN FEASTS.; Two Summer Festivals Brighten Lower East Side Districts. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/set-a-goal-in-life-dr-drumm-advises-newark-pastor-preaching-here.html | SET A GOAL IN LIFE, DR. DRUMM ADVISES; Newark Pastor, Preaching Here, Says Purposes Make an Adventure of Living. PRAISES EVERYDAY HEROES Lauds Those Who, After Reverses, "Turn Faces Toward Jerusalem' and Begin All Over. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/2429000-in-municipal-bonds-to-be-put-on-market-today.html | $2,429,000 in Municipal Bonds To Be Put on Market Today | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/dry-leader-50-years-wed-dr-russell-antisaloon-league-founder-and.html | DRY LEADER 50 YEARS WED.; Dr. Russell, Anti-Saloon League Founder, and Wife Honored. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/hangs-himself-in-cell-new-britain-man-was-charged-with-driving.html | HANGS HIMSELF IN CELL.; New Britain Man Was Charged With Driving While Intoxicated. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/propose-to-unite-bar-associations-members-of-national-group-will.html | PROPOSE TO UNITE BAR ASSOCIATIONS; Members of National Group Will Discuss Plans at Meeting Opening in Chicago Today. STATE BODIES' VIEWS ASKED Committee, in Report, Asks for Formulation of Definite Proposals by January. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/says-soviet-faces-a-critical-winter-university-of-chicago-professor.html | SAYS SOVIET FACES A CRITICAL WINTER; University of Chicago Professor, After Visit, Sees No Threat to Our Institutions. FOUND RUSSIAN PROGRESS But Dr. S.N. Harper Says Reds Lack Engineering and Administrative Skill to Reach Our Level. Youth Is Enthusiastic. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/funeral-plans-held-up-family-awaits-word-from-swifts-father-at.html | FUNERAL PLANS HELD UP.; Family Awaits Word From Swift's Father at Deauville. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/peet-criticizes-impious-broadway-union-methodist-pastor-says-white.html | PEET CRITICIZES IMPIOUS BROADWAY; Union Methodist Pastor Says White Way Is Indifferent to God and Religion. SEES PEOPLE FLEEING LIFE Reminds Devotees of Pleasure Cult That Church Aims to Meet World's Problems. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/florence-wolf-gotthold-new-york-artist-dies-at-her-summer-home-in.html | FLORENCE WOLF GOTTHOLD.; New York Artist Dies at Her Summer Home in Wilton, Conn. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/quake-centre-located-scientists-decide-central-american-tremors.html | QUAKE CENTRE LOCATED.; Scientists Decide Central American Tremors Originate in Gulf of Fonseca | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/maps-route-to-australia-kingsfordsmith-hopes-to-save-a-day-or.html | MAPS ROUTE TO AUSTRALIA.; Kingsford-Smith Hopes to Save a Day or Possibly Two on Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/daum-victor-in-swim-captures-220yard-handicap-at-92d-street-ymha.html | DAUM VICTOR IN SWIM.; Captures 220-Yard Handicap at 92d Street Y.M.H.A. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/coal-mines-will-reopen-pennsylvania-anthracite-districts-to-resume.html | COAL MINES WILL REOPEN.; Pennsylvania Anthracite Districts to Resume Today. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/traders-doubt-rain-will-aid-corn-crop-sufficient-improvement-to.html | TRADERS DOUBT RAIN WILL AID CORN CROP; Sufficient Improvement to Change Government Estimate Held Unlikely. STRONGER TONE IN WHEAT Wet Harvest in Europe Seen as Spur to Buying From North America--Market Erratic. Damage From Heat. More Strength in Wheat Western Holders Sell Outs. | True | Special to The New York Times. | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/vacuum-oil-plans-white-star-merger-agreement-made-to-exchange-92.html | VACUUM OIL PLANS WHITE STAR MERGER; Agreement Made to Exchange 92 Shares of Former for 100 Shares of Latter. ANOTHER DEAL UNDER WAY Arnott Says He Expects to Announce Soon a SecondConsolidation. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/crash-hurts-three-from-bronx.html | Crash Hurts Three From Bronx. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/pearl-cap-guy-garner-astride-wins-french-futurity-at-21.html | Pearl Cap, Guy Garner Astride, Wins French Futurity at 2-1 | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/171-gold-star-mothers-reach-paris.html | 171 Gold Star Mothers Reach Paris. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/cubs-defeat-phils-with-2-runs-in-8th-take-advantage-of-collards.html | CUBS DEFEAT PHILS WITH 2 RUNS IN 8TH; Take Advantage of Collard's Wildness Late in Game for 5-4 Victory. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/jersey-city-wins-twice-beats-rochester-32-in-12-innings-then-takes.html | JERSEY CITY WINS TWICE; Beats Rochester, 3-2, in 12 Innings, Then Takes Short Nightcap, 4-1. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/american-matador-in-pink-suit-jeered-madrid-crowd-finds-fault-with.html | AMERICAN MATADOR IN PINK SUIT JEERED; Madrid Crowd Finds Fault With Sydney Franklin's Bull Fighting After Long Absence. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/german-exports-hold-up-rate-of-decrease-much-less-than-shrinkage-in.html | GERMAN EXPORTS HOLD UP; Rate of Decrease Much Less Than Shrinkage in Home Trade. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/78th-will-erect-shaft-at-camp-dix-lightning-division-decides-on.html | 78TH WILL ERECT SHAFT AT CAMP DIX; "Lightning Division" Decides on Memorial at Closing Session of Encampment. REUNION TO BE A BIENNIAL G.C. Hart of Lyndenhurst, L.I., Elected President of War Veterans--1,500 at Celebration. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/mary-flood-engaged-to-theodore-stebbins-bridetobe-is-a-sculptor-and.html | MARY FLOOD ENGAGED TO THEODORE STEBBINS; Bride-to-Be Is a Sculptor and a Member of Pioneer California Family. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/national-bank-in-new-home.html | National Bank in New Home. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/northfield-meetings-attended-by-3000-throng-closing-sessions-of.html | NORTHFIELD MEETINGS ATTENDED BY 3,000; Throng Closing Sessions of Conference, Founded by D.L.Moody 50 Years Ago. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/see-vare-backing-denied-to-pinchot-philadelphia-observers-say-clash.html | SEE VARE BACKING DENIED TO PINCHOT; Philadelphia Observers Say Clash With Brown Saturday Means Fight to Finish. COURT DECISION TOMORROW Some Pinchot Aides Assert He Would Gladly Lose Nomination to Get Three In Race. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/edward-c-day-ship-broker-dies-was-active-in-westchester-civic.html | EDWARD C. DAY, SHIP BROKER, DIES; Was Active in Westchester Civic Affairs--Belonged to Several Clubs. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/bishop-assails-nonvoters-dr-tyler-wants-church-out-of-politics-but.html | BISHOP ASSAILS NON-VOTERS; Dr. Tyler Wants Church Out of Politics, but Churchmen In. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/baltic-air-tragedy-still-german-issue-transportation-ministry-calls.html | BALTIC AIR TRAGEDY STILL GERMAN ISSUE; Transportation Ministry Calls for Aviation Court, Criticizing Admiralty Findings. SAFETY TESTS STRESSED Life-Saving Equipment of Less Value Than Motor Improvement, Cabinet Official Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/acknowledging-the-corn.html | ACKNOWLEDGING THE CORN. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/cornerstone-laid-for-jewish-colony.html | Cornerstone Laid for Jewish Colony. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/pierce-says-deeds-reflect-fidelity-pastor-of-washington-church.html | PIERCE SAYS DEEDS REFLECT FIDELITY; Pastor of Washington Church Defines the Quality as That Which Fulfills Things. CITES THE PASSION PLAY He Points Out It Is Result of Old Vow Taken Because of Infidelity of Man. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/american-y-c-wins-interclub-series-beats-cedarhurst-skippers-in.html | AMERICAN Y.C. WINS INTERCLUB SERIES; Beats Cedarhurst Skippers in Final Race With Atlantic Coast One-Design Craft. | True | Special to The New York Times. | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/big-wrecking-year-in-old-buildings-hundreds-of-outofdate-structures.html | BIG WRECKING YEAR IN OLD BUILDINGS; Hundreds of Out-of-Date Structures Give Way for CivicImprovements.DEMOLITION COST HEAVY Expense of Tearing Down Old Waldorf-Astoria Hotel Estimatedat $900,000. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/schneider-in-new-mexico-downed-at-anton-chico-he-will-fly-to.html | SCHNEIDER IN NEW MEXICO.; Downed at Anton Chico, He Will Fly to Albuquerque This Morning. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/antismith-man-to-oppose-glass.html | Anti-Smith Man to Oppose Glass. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/tytheridge-asks-sincerity-in-prayer-gods-favor-not-to-be-bought-by.html | TYTHERIDGE ASKS SINCERITY IN PRAYER; God's Favor Not to Be Bought by Following the Pharisee's Methods, Priest Declares. CITES PUBLICANS AS MODEL Modern Churchgoers Who Observe Only Outward Forms Criticized in Sermon at St. Patrick's. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/sees-gain-for-communism.html | Sees Gain for Communism. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/sightseers-crowd-glamis-bus-loads-see-castle-where-royal-baby-is.html | SIGHTSEERS CROWD GLAMIS; Bus Loads See Castle Where Royal Baby Is Expected. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/carols-coronation-put-off-until-spring-queen-helen-will-travel-in.html | Carol's Coronation Put Off Until Spring; Queen Helen Will Travel in the Meantime | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/financial-markets-august-and-its-traditional-economic.html | FINANCIAL MARKETS; August and Its Traditional Economic Weather-Signs--StockExchange and BusinessOutlook. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/dr-mackintosh-lists-christians-virtues-says-love-hope-and-faith-are.html | DR. MACKINTOSH LISTS CHRISTIANS' VIRTUES; Says Love, Hope and Faith Are Exemplified in Historical Personality of Christ. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/seek-yearold-clues-in-enoch-arden-case-vermont-officials-try-to.html | SEEK YEAR-OLD CLUES IN "ENOCH ARDEN" CASE; Vermont Officials Try to Identify Woman Buried as Wife Who Has Reappeared. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/butler-on-south-american-tour.html | Butler on South American Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/swimmer-drowns-at-wildwood.html | Swimmer Drowns at Wildwood. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/yacht-skipper-is-first-scudders-entry-beats-carolina-in-pequot-race.html | YACHT SKIPPER IS FIRST.; Scudder's Entry Beats Carolina in Pequot Race at Southport. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/close-philadelphia-beach-health-officials-act-as-spinal-meningitis.html | CLOSE PHILADELPHIA BEACH; Health Officials Act as Spinal Meningitis Deaths Reach 6. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/mechanic-by-day-turns-surgeon-at-night-until-chicago-police-find.html | Mechanic by Day Turns Surgeon at Night Until Chicago Police Find Bogus Hospital | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/gain-to-france-seen-in-low-gold-prices-german-view-that-scalingdown.html | GAIN TO FRANCE SEEN IN LOW GOLD PRICES; German View That Scaling-Down of Franc Has Kept Up Paris Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/rockefeller-adds-to-art-in-cloisters-gives-metropolitan-museum-four.html | ROCKEFELLER ADDS TO ART IN CLOISTERS; Gives Metropolitan Museum Four Sculptures of the 15th Century and One of 14th. THREE ARE GROTESQUES Figure of Abbot and Tomb Slab Are Donated--Mrs. J.W. Webb Presents Japanese Paintings. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/old-wallkill-bridge-torn-down.html | Old Wallkill Bridge Torn Down. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/july-sales-fewer-for-general-motors-dealers-delivered-80147-cars-to.html | JULY SALES FEWER FOR GENERAL MOTORS; Dealers Delivered 80,147 Cars to Users, Compared With 97,318 in June. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/ties-world-glider-circuit-mark.html | Ties World Glider Circuit Mark. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/dies-from-poison-alcohol.html | Dies From Poison Alcohol. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/8-killed-6-hurt-in-bus-car-skids-into-lake-near-berlin-with.html | 8 KILLED, 6 HURT IN BUS; Car Skids Into Lake Near Berlin With Excursionists. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/preaches-on-dual-meaning-of-sin.html | Preaches on Dual Meaning of Sin | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/loss-laid-to-baccarat-tax-gambling-syndicate-says-new-rule-brought.html | LOSS LAID TO BACCARAT TAX; Gambling Syndicate Says New Rule Brought Factor's Misfortune. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/belmar-club-wins-casting-honors-members-take-three-important-events.html | BELMAR CLUB WINS CASTING HONORS; Members Take Three Important Events in Its 21st Annual Tournament. MISS FARRIER A VICTOR Harkins Makes Highest Average Cast of 385 Feet 11 1-3 Inches, but Collard Makes Longest Throw. | | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/iowan-holds-piety-no-excuse-for-sin-dr-philbrook-in-trinity-sermon.html | IOWAN HOLDS PIETY NO EXCUSE FOR SIN; Dr. Philbrook, in Trinity Sermon, Says Motives Alone Are the True Test. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/exports-of-grain-fell-off-in-192930-fiscal-years-value-of-246400000.html | EXPORTS OF GRAIN FELL OFF IN 1929-30; Fiscal Year's Value of $246,400,000 Was 25 Per CentBelow Total of 1928-29.BIG CORN AND WHEAT DROPTwo Items Accounted for $61,000,000 of $84,492,000 DeclineFrom Preceding Year. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/afridis-in-full-flight-before-british-planes-one-leader-of.html | AFRIDIS IN FULL FLIGHT BEFORE BRITISH PLANES; One Leader of Tribesmen Says Bomb Damage Has Been Great and Pledges Peace. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/peace-still-a-dream-says-rev-ag-truxal-dartmouth-professor-finds.html | PEACE STILL A DREAM, SAYS REV. A.G. TRUXAL; Dartmouth Professor Finds Arms Budgets of Nations Are as High as Before 1914. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/british-polo-players-exercise-ponies-preparatory-to-first-practice.html | British Polo Players Exercise Ponies Preparatory to First Practice Thursday | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/bank-of-englands-gold-excess-receipts-over-payments-last-week.html | BANK OF ENGLAND'S GOLD.; Excess Receipts Over Payments Last Week 1,069,361. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/chess-event-to-open-with-exhibition-today-dr-alekhine-to-meet-35.html | CHESS EVENT TO OPEN WITH EXHIBITION TODAY; Dr. Alekhine to Meet 35 Rivals--Drawings for Initial Matches to Follow. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/hotsy-totsy-wins-at-red-bank-again-victor-in-gold-cup-speedboat.html | HOTSY TOTSY WINS AT RED BANK AGAIN; Victor in Gold Cup Speedboat Event Saturday Captures National Sweepstakes. HOYT DRIVES TO TRIUMPH Loynes in Californian Encounters Rudder Trouble in Second Heat After Taking First. Kleisrath Acts as Mechanic. Driver Injured in Spill. | True | By Vernon van Ness. Special To the New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/wets-report-gain-of-29-in-the-house-repeal-ranks-won-9-by-recent.html | WETS REPORT GAIN OF 29 IN THE HOUSE; Repeal Ranks Won 9 by Recent Primaries and 20 Members Have Enlisted, Says Curran. PREDICTS MORE RECRUITS He Cites 23 Primaries and State Conventions Ahead--Declares Drys Have Added None. WETS REPORT GAIN OF 29 IN THE HOUSE | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/two-die-as-plane-falls-maryland-pilot-badly-hurt-as-his-two.html | TWO DIE AS PLANE FALLS; Maryland Pilot Badly Hurt as His Two Passengers Perish in Flames. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/shot-for-hoarding-silver-four-russians-executed-and-many-others-are.html | SHOT FOR HOARDING SILVER; Four Russians Executed and Many Others Are Imprisoned. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/stock-average-goes-down-sharp-reduction-in-fisher-index-2-38-above.html | STOCK AVERAGE GOES DOWN; Sharp Reduction in "Fisher Index" --2 3/8% Above Year's Lowest. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/governor-closes-saratoga-inquiry-he-writes-officials-he-expects.html | GOVERNOR CLOSES SARATOGA INQUIRY; He Writes Officials He Expects Them to Keep Down Vice and Gambling. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/many-parties-given-at-southampton-prince-and-princess-lobkowicz.html | MANY PARTIES GIVEN AT SOUTHAMPTON; Prince and Princess Lobkowicz Among Summer Residents Who Entertain. SEVERAL YACHTS ARRIVE Lucien H. Tyng and Guests Depart on 2 Weeks' Cruise--Luncheons at the Beach Club. Take Friends on Cruise. A Sculpture Exhibition. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/continued-weakness-on-stock-exchanges-hopes-of-recovery-in-european.html | CONTINUED WEAKNESS ON STOCK EXCHANGES; Hopes of Recovery in European Markets Meet With Renewed Disappointment. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/kosher-butchers-fight-dwyer-plan-declare-licenses-would-give.html | KOSHER BUTCHERS FIGHT DWYER PLAN; Declare Licenses Would Give Corrupt Inspectors More Opportunities to Graft. WILL APPEAL TO WALKERMayor to Get Higgins's Report onWeights and Measures BureauThis Week. Fears Opportunity for Graft. Wants Immunity for 25. | True | | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/mellons-acquire-bank-mellbank-gets-control-of-citizens-national-of.html | MELLONS ACQUIRE BANK.; Mellbank Gets Control of Citizens' National of Washington, Pa. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/correcting-ignorance-one-would-sell-the-idea-of-fire-prevention-to.html | CORRECTING IGNORANCE.; One Would "Sell" the Idea of Fire Prevention to the Public. Safety First in Gas Ranges. | True | ARTHUR ELLIOT SPROUL.THOMAS A. O'NEIL. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/bombing-suspects-flee-two-wanted-in-mine-attack-elude-illinois.html | BOMBING SUSPECTS FLEE.; Two Wanted in Mine Attack Elude Illinois Sheriff. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/charge-holzworth-errors-millard-aides-say-some-of-opponents.html | CHARGE HOLZWORTH ERRORS; Millard Aides Say Some of Opponents' Signatures Are Void. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/five-chinese-shot-in-pell-st-ambush-sudden-fusillade-fells-four-of.html | FIVE CHINESE SHOT IN PELL ST. AMBUSH; Sudden Fusillade Fells Four of 30 Hip Sing Tongmen in Poolroom in New Outbreak of War. SPECIAL POLICE ARE DEFIEDOn Leong Man, Wounded, Accusedof Part in Attack--Two Others Are Arrested. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/spanish-war-veterans-welcome-cubans-philadelphia-also-greets.html | SPANISH WAR VETERANS WELCOME CUBANS; Philadelphia Also Greets Delegation Brought on Battleshipfor Encampment. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/woman-felled-by-burglar-struck-with-bat-as-she-surprises-intruder.html | WOMAN FELLED BY BURGLAR; Struck With Bat as She Surprises Intruder in Ninth Av. Home. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/old-hoover-home-for-sale-house-at-newberg-ore-is-famed-as-residence.html | OLD HOOVER HOME FOR SALE; House at Newberg, Ore., Is Famed as Residence in Boyhood. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/on-106th-trip-on-liner-purser-greenslade-has-traveled-725000-miles.html | ON 106TH TRIP ON LINER.; Purser Greenslade Has Traveled 725,000 Miles on the Homeric. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/realty-securities.html | REALTY SECURITIES | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/aau-title-swim-captured-by-ruddy-nyac-star-first-in-metropolitan.html | A.A.U. TITLE SWIM CAPTURED BY RUDDY; N.Y.A.C. Star First in Metropolitan Senior 440 Free-Style Event at PeekskillDEAD HEAT FOR SECONDLee and Giebel Come to Line Together--Fissler and WalkerEven in 100-Yard Race. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/tanker-blast-kills-5-at-jacksonville-fla-another-man-is-missing.html | TANKER BLAST KILLS 5 AT JACKSONVILLE, FLA.; Another Man Is Missing Following Explosion of 378,000 Gallons of Gasoline in Craft. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/margin-in-german-exports-balance-over-imports-is-41000000-marks-in.html | MARGIN IN GERMAN EXPORTS; Balance Over Imports Is 41,000,000 Marks in June. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/dance-czar-finds-jazz-steps-doomed-head-of-600-masters-here-for.html | DANCE CZAR FINDS JAZZ STEPS DOOMED; Head of 600 Masters, Here for Convention, Predicts Return to Victorian Dignity. FRILLS TO REPLACE NUDITY Sheehy Says Youth, Educated by Radio, Wants Restrained Rhythm -- Demonstrations Start Today. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/whichones-injury-ends-racing-days-bowed-tendon-resulting-from-the.html | WHICHONE'S INJURY ENDS RACING DAYS; Bowed Tendon Resulting From the Travers Closes Career of Star Whitney Colt. GALLANT FOX TO CARRY ON Comes Out of Muddy Duel in Good Shape--Jim Dandy Likely Starter at Spa Wednesday. Gallant Fox Is Sound. Jim Dandy Is Entered. | True | By Bryan Field. Special To the New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/quits-rockaway-club-in-row-over-butler-wittstein-resigns-as.html | QUITS ROCKAWAY CLUB IN ROW OVER BUTLER; Wittstein Resigns as President as Jefferson Group Moves to Back Queens Chairman. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/oklahoma-asks-share-in-drought-relief-governor-holloway-wires.html | OKLAHOMA ASKS SHARE IN DROUGHT RELIEF; Governor Holloway Wires Hoover --Senator Goldsborough Joins Ritchie in Maryland Plea. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/dude-ministers-of-today-assailed-by-dr-offerman.html | 'Dude' Ministers of Today Assailed By Dr. Offerman | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/archives/deals-in-new-jersey-monmouth-beach-residence-is-purchased-for-hotel.html | DEALS IN NEW JERSEY.; Monmouth Beach Residence Is Purchased for Hotel Use. | True | | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/englands-unemployed-financial-london-looks-for-a-further-increase.html | ENGLAND'S UNEMPLOYED.; Financial London Looks for a Further Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/faber-only-winning-hurler-for-chicago-in-last-16-games.html | Faber Only Winning Hurler For Chicago in Last 16 Games | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/11-ships-due-today-and-4-will-depart-france-lancastria-baltic.html | 11 SHIPS DUE TODAY AND 4 WILL DEPART; France, Lancastria, Baltic, Laconia, Drottingholm and Minnekahda Coming From Europe. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/3-killed-11-hurt-in-motor-mishaps-cyclist-dead-after-his-machine.html | 3 KILLED, 11 HURT IN MOTOR MISHAPS; Cyclist Dead After His Machine Skids on Wet Roadway on Staten Island. TELEPHONE GIRL A VICTIM Eight-Year-Old Queens Boy Dies in Ambulance After Being Run Down in Traffic Maze. Policeman Suspended After Collision Six Hurt as Auto Hits Trolley. Held on Hit-and-Run Charge. Five Cars in a Crash. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/fire-in-broad-st-hospital-police-reassure-patients-as-firemen.html | FIRE IN BROAD ST. HOSPITAL; Police Reassure Patients as Firemen Extinguish Basement Blaze. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/yugoslavs-jeer-papal-nuncio.html | Yugoslavs Jeer Papal Nuncio. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/find-woman-slain-husband-is-sought-police-see-clue-in-abandoned.html | FIND WOMAN SLAIN; HUSBAND IS SOUGHT; Police See Clue in Abandoned Auto--Dog Brings Discovery of Body at Walpole, Mass. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/fear-move-in-league-to-revise-treaties-french-nationalists-charge.html | FEAR MOVE IN LEAGUE TO REVISE TREATIES; French Nationalists Charge Plot by Germans to Regain All Territory Lost in War. LIBERALS LESS DISTURBED. The Quotidien Emphasizes That Reich Has Right to Appeal to Geneva. POLISH CORRIDOR IS ISSUE The Debats Lauds Poincare for His Cry a War Cry. Allied Views Probably Sought. Says No Treaties Are Eternal. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/quincy-ship-plant-busy-3500-men-working-day-and-night-in-fore-river.html | QUINCY SHIP PLANT BUSY.; 3,500 Men Working Day and Night in Fore River Yards. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/rovers-four-wins-at-eatontown.html | Rovers Four Wins at Eatontown | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/wild-oil-well-drives-families-from-homes-in-oklahoma-city.html | Wild Oil Well Drives Families From Homes in Oklahoma City | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/seymour-ransom-editor-dead-at-59-chief-editorial-writer-of-the.html | SEYMOUR RANSOM, EDITOR, DEAD AT 59; Chief Editorial Writer of The Birmingham News Stricken Suddenly. A LATIN AMERICA AUTHORITY Went on Confidential Missions to Villa From U.S. Army Chief During Mexican Revolution. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/two-are-shot-dead-in-thugs-attacks-one-man-slain-at-second-av-and.html | TWO ARE SHOT DEAD IN THUGS' ATTACKS; One Man Slain at Second Av. and 25th St. by Pair in Auto, Who Fire and Flee. SECOND KILLED IN HOME Wounded Four Times by Gunmen in Brooklyn--Dying Victims Unable to Give Clues. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/steel-tube-plants-active-but-youngstown-district-reports-flatrolled.html | STEEL TUBE PLANTS ACTIVE; But Youngstown District Reports Flat-Rolled Mills Slack. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/state-firemen-meet-rochester-is-host-to-4000-for-three-days.html | STATE FIREMEN MEET.; Rochester is Host to 4,000 for Three Days' Convention. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/chinese-rebels-plan-line-north-of-tsinan-chiang-reports-the-capture.html | CHINESE REBELS PLAN LINE NORTH OF TSINAN; Chiang Reports the Capture of 30,000 Rifles in Shantung Capital--Feng Silent in Honan. | True | By Hallett Abend. Special Cable to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/cotton-prices-sink-to-lowest-in-years-consumption-rate-indicates.html | COTTON PRICES SINK TO LOWEST IN YEARS; Consumption Rate Indicates Supply Will Be Far Ahead of Requirements of Trade. SOUTH TEXAS CROP MOVING Test of Quotations to Come When Gulf States Start More Staple Forward. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/miss-collett-triumphs-beats-miss-snyder-3-and-1-in-westport-golf.html | MISS COLLETT TRIUMPHS.; Beats Miss Snyder, 3 and 1, in Westport Golf Final. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/low-prices-aid-germany-in-reparations-payment.html | Low Prices Aid Germany In Reparations Payment | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/new-york-ac-nine-turns-back-police-triumphs-by-6-to-4-of-travers.html | NEW YORK A.C. NINE TURNS BACK POLICE; Triumphs by 6 to 4 of Travers Island, Triple by O'Connell Deciding Issue. | True | | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/new-stock-issue-integrity-trust-shares.html | NEW STOCK ISSUE.; Integrity Trust Shares. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/acquiring-literacy.html | ACQUIRING LITERACY. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/air-conference-meets-today-to-plan-laws-uniform-code-sought-in.html | AIR CONFERENCE MEETS TODAY TO PLAN LAWS; Uniform Code Sought in Chicago by Aviation Chiefs, Lawyers and Educators. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/3-world-marks-set-by-women-swimmers-misses-geraghty-holm-and.html | 3 WORLD MARKS SET BY WOMEN SWIMMERS; Misses Geraghty, Holm and Lindstrom Lower Own Recordsat Newport Pool. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/civic-groups-back-park-extension-plan-advisory-council-sends.html | CIVIC GROUPS BACK PARK EXTENSION PLAN; Advisory Council Sends Resolutions to Mayor, Urging Adoption of Committee's Report. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/dies-preventing-disaster-spanish-worker-carries-burning-dynamite.html | DIES PREVENTING DISASTER.; Spanish Worker Carries Burning Dynamite Box Out of Tunnel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/exchange-at-paris-down-money-easier-weeks-gold-import-from-here.html | EXCHANGE AT PARIS DOWN, MONEY EASIER; Week's Gold Import From Here Ascribed to Special "Arbitrage" Transactions.MOVEMENT WILL CONTINUERepayments of French Loans inAmerica to Be Made by Drawing on American Credits. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/fight-taxi-rate-change-atlantic-city-companies-oppose-ruling-to-end.html | FIGHT TAXI RATE CHANGE.; Atlantic City Companies Oppose Ruling to End Maximum Levy. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/three-holdups-net-1120-gunman-rob-rent-collector-of-80-in-his-home.html | THREE HOLD-UPS NET $1,120; Gunman Rob Rent Collector of $80 in His Home. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/stock-fraud-loss-4000000-in-month-securities-bureau-here-reports.html | STOCK FRAUD LOSS $4,000,000 IN MONTH; Securities Bureau Here Reports Woody & Co. Responsible for Nearly Half of Total. 20 INJUNCTIONS OBTAINED $80,000 Recovered From Brokers-- Eight Actions Since Jan. 1 Involve Exchange Issues. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/lynch-ticket-attacked-richmond-head-accused-of-breaking-pledge-to-a.html | LYNCH TICKET ATTACKED.; Richmond Head Accused of Breaking Pledge to a High Leader. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/endurance-fliers-land-with-record-of-647-hours-aloft-jackson-and.html | ENDURANCE FLIERS LAND WITH RECORD OF 647 HOURS ALOFT; Jackson and O'Brine Say Crack in Motor Forced Descent, but Manager Blames Finances. END COMES UNEXPECTEDLY St. Louis Field Crew Hear the Engine Skip--Then the Plane Alights at 6:39 A.M. ONLY 300 TO GREET AIRMEN Descent Follows Brief Warning. One Wife Weeps, the Other Laughs Quietly Greeted by Small Crowd. LAND WITH RECORD OF 647 HOURS ALOFT No Parade of Triumph This Time. Doubts Making of Any Money. Careers of Jackson and O'Brine. Flight Planned by O'Brine. NEW RECORD SEEKERS START Three Portland (Ore.) Brothers G Up to Better Jackson-O'Brine Mark 20 DURATION FLIGHTS IN YEAR Endurance Efforts Started by Army With the Question Mark. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/mrs-parker-weds-francis-m-weld-daughter-of-louis-comfort-tiffany.html | MRS. PARKER WEDS FRANCIS M. WELD; Daughter of Louis Comfort Tiffany Married at Her Sister'sHome in Oyster Bay, L.I. BRIDEGROOM, BOND BROKER He Was a Captain of Artillery in World War--Bride Is Former Wife of Gurdon S. Parker. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/zuta-clues-traced-in-chicago-politics-investigator-says-he-expects.html | ZUTA CLUES TRACED IN CHICAGO POLITICS; Investigator Says He Expects "a Lot of Men Will Be Leaving Town" Soon.GRAND JURY ACTION SEEN Slain Gangster's Records Indicate He Divided Cook County IntoGraft-Payment Districts. Political Links Investigated Clues Extend Lingle Inquiry. Lists of Politicians Found. | True | Special to The New York Times. | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/wood-says-shouse-maligns-hoover-republican-congressional-chairman.html | WOOD SAYS SHOUSE 'MALIGNS' HOOVER; Republican Congressional Chairman Asserts Democrats Have Negative Program.TARIFF ATTACK CONTINUES Connally of Texas Blames New Law for $31,000,000 Drop inImports In July. Wood's Attack on Shouse. He Charges Inconsistency. Senator Connally's Statement. Broadcast Speeches Start Tonight. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/will-start-cadet-hikes.html | Will Start Cadet Hikes. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/hoppe-loses-to-ponzi-is-routed-in-pocket-cue-match-by-10-blocks-to.html | HOPPE LOSES TO PONZI.; Is Routed in Pocket Cue Match by 10 Blocks to 1. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/st-paul-lauded-as-model-rev-gw-mattice-says-apostle-is-good-example.html | ST. PAUL LAUDED AS MODEL.; Rev. G.W. Mattice Says Apostle Is Good Example for This Age. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/message-reveals-explorer-is-alive-gm-sutton-of-pittsburgh-silent.html | MESSAGE REVEALS EXPLORER IS ALIVE; G.M. Sutton of Pittsburgh, Silent for a Year, Wires His Mother From Hudson Bay. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/steel-trade-feels-effect-of-drought-sentiment-is-influenced-by-long.html | STEEL TRADE FEELS EFFECT OF DROUGHT; Sentiment Is Influenced by Long Dry Spell as Output Slides and Prices Soften. PRODUCTION AT 52 TO 54% Hard Battle for Markets Is a Possibility Ahead, According to views in Pittsburgh. Week's Dip in Production. Strong Competition Seen Ahead. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/sports-of-the-times-looking-over-the-terrain-still-unconvinced-at.html | Sports of the Times; Looking Over the Terrain. Still Unconvinced. At Last. The Jim Dandy Finish. | True | By John Kieran. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/president-confers-at-camp-on-drought-discusses-with-hyde-and-legge.html | PRESIDENT CONFERS AT CAMP ON DROUGHT; Discusses With Hyde and Legge Details of the National Program for Relief. STATES FORMING BOARDS President Also Continues Aviation Talks With Lindberghand Government Experts. Additional Relief Proposals. PRESIDENT CONFERS AT CAMP ON DROUGHT Waiting on State Boards. | True | From a Staff Correspondent of The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/pony-golf-course-built-for-hoover-camp-guests.html | Pony Golf Course Built For Hoover Camp Guests | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/asks-mayor-to-rush-taxi-board-report-editor-of-trade-paper-asserts.html | ASKS MAYOR TO RUSH TAXI BOARD REPORT; Editor of Trade Paper Asserts Industry Awaits Findings With 'Serious Concern.' PLANS FOR YEAR DELAYED Commission Hearings Ended More Than Two Months Ago, Letter Points Out. CALLS '200 WORDS' ENOUGH But Committee Is Expected to Submit Lengthy Report--May Suggest Public Utility Control. Lengthy Report Expected. Utility Control Plan Possible. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/preaches-at-silver-bay-on-prayer.html | Preaches at Silver Bay on Prayer. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/press-mine-search-for-42-workers-seal-off-fire-in-pit-at-coalmont.html | PRESS MINE SEARCH FOR 42.; Workers Seal Off Fire In Pit at Coalmont, B.C. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/saloon-owners-dream-shattered-by-an-ad-offer-to-sell-brings-trouble.html | Saloon Owners' Dream Shattered by an Ad; Offer to Sell Brings Trouble, Not Buyers | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/shamrock-v-gets-top-part-of-mast-52foot-piece-is-joined-with-lower.html | SHAMROCK V GETS TOP PART OF MAST; 52-Foot Piece Is Joined With Lower Section at Her Pier in New London. TO BE HAULED OUT TODAY America's Cup Challenger to Have Hull Cleaned and Painted-- Crowds View Yacht. Ways Being Prepared. Yacht to Get New Paint. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/newport-prepares-for-tennis-week-greatest-social-activity-of-the.html | NEWPORT PREPARES FOR TENNIS WEEK; Greatest Social Activity of the Season Predicted During Annual Tournament. GOLF PRIZES ARE AWARDED Mrs. J.T. Paul Entertains in Honor of Mrs. Henry Symes Lehr--James W. Gerard Is Week-End Guest. Golf Prizes Are Won. Mrs. Lehr Is Entertained. Picnic Party Is Held. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/signs-of-recovery-not-visible-abroad-dutch-market-not-looking-for.html | SIGNS OF RECOVERY NOT VISIBLE ABROAD; Dutch Market Not Looking for Changed Conditions in the Autumn. SOME CONTRARY OPINION Hopes Based on Great Reduction of Merchants' Stocks and on American Bank Position. | True | Wireless to THE NEW YORK TIMES. | C1B81802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/newport-net-play-will-start-today-entire-first-ten-of-past-season.html | NEWPORT NET PLAY WILL START TODAY; Entire First Ten of Past Season Scheduled to Take Part-- Tilden to Defend Title. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/babson-predicts-midwest-revival-upturn-due-in-last-quarter-of-year.html | BABSON PREDICTS MID-WEST REVIVAL; Upturn Due in Last Quarter of Year, He Says at Omaha, With Farmers Feeling It First. AGRICULTURE ON 'UPGRADE' Economist Looks for Two Decades of Business Improvement, With European Orders Coming Soon. Expects 20 Years of Progress Farmers First in Impetus | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/commodity-average-rises-again-for-week-still-7-below-years-highest.html | COMMODITY AVERAGE RISES AGAIN FOR WEEK; Still 7% Below Year's Highest-- British and Italian Average Also Slightly Higher. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/coates-at-farewell-gives-russian-music-because-of-rain-conductor.html | COATES AT FAREWELL GIVES RUSSIAN MUSIC; Because of Rain Conductor Directs His Program in Great Hall of City College. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/drive-opens-today-on-food-profiteers-two-inquiries-here-startling.html | DRIVE OPENS TODAY ON FOOD PROFITEERS; TWO INQUIRIES HERE; "Startling" Disclosures Looked For by State Officials in Milk and Produce Investigations. DOZENS OF SUBPOENAS OUT Agents Tour the State Serving Dealers and Sifting Prices in Week-End of Activity. GROAT HUNTS MILK PLOT Food Inquiry Subpoenas Out. Milk Officials Called. DRIVE OPENS TODAY ON FOOD PROFITEERS | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/west-indians-draw-in-cricket-match-rain-again-ends-twoday-play-at.html | WEST INDIANS DRAW IN CRICKET MATCH; Rain Again Ends Two-Day Play at Dyckman Oval, With the Jamaicans Leading. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/to-put-dry-repeal-up-to-republicans-schwartz-manhattan-leader-will.html | TO PUT DRY REPEAL UP TO REPUBLICANS; Schwartz, Manhattan Leader, Will Offer Extreme Plank at Albany Convention. HE WARNS OF STRADDLING Assails Subservience to the AntiSaloon League and DemandsParty Assert Itself. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/two-drown-in-lake-george-rev-as-priddis-and-h-williams-sink-after.html | TWO DROWN IN LAKE GEORGE; Rev. A.S. Priddis and H. Williams Sink After Saving Latter's Wife. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/rally-wins-match-at-fort-hamilton-first-division-a-four-stages.html | RALLY WINS MATCH AT FORT HAMILTON; First Division A Four Stages Strong Finish to Beat Governors Island A, 8-6. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/wide-survey-to-aid-the-book-industry-oh-cheney-to-study-markets-and.html | WIDE SURVEY TO AID THE BOOK INDUSTRY; O.H. Cheney to Study Markets and Policies for Publishers and Allied Units. | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/london-hears-king-fuad-plans-coup-detat-to-rule-egypt-with-a-new.html | London Hears King Fuad Plans Coup d'Etat To Rule Egypt With a New Constitution | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/chaplain-leaves-yale-for-buffalo-charge-the-rev-elmore-m-mckee-will.html | CHAPLAIN LEAVES YALE FOR BUFFALO CHARGE; The Rev. Elmore M. McKee Will Become Rector of Trinity Church. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/street-car-men-laid-off-pittsburgh-traction-company-drops-200-for-a.html | STREET CAR MEN LAID OFF.; Pittsburgh Traction Company Drops 200 for a Year. | True | Special to The New York Times. | C1B81802 |
| 1930-08-18 | 1930-08-18 | https://www.nytimes.com/1930/08/18/archives/extremists-likely-to-gain-in-germany-radical-left-and-right-parties.html | EXTREMISTS LIKELY TO GAIN IN GERMANY; Radical Left and Right Parties Expected to Win More Seats in the Reichstag. YOUNG PLAN WIDE TARGET Hugenberg, Undeterred by Plebiscite, Calls It 'Punitive Scourge on Germans.' Socialists and Fascists Busy. EXTREMISTS LIKELY TO GAIN IN GERMANY | True | By Guido Enderis. Special Cable To the New York Times. | C1B81802 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Dorothy Wilding. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/18/archives/dies-in-hawaii-air-crash-lieut-works-of-amarillo-texas-wrecks-plane.html | DIES IN HAWAII AIR CRASH.; Lieut. Works of Amarillo, Texas, Wrecks Plane in Landing. | True | Special Cable to THE New YORK TIMES. | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/budget-lists-fords-for-europes-labor-figures-compiled-at-geneva-for.html | BUDGET LISTS FORDS FOR EUROPE'S LABOR; Figures Compiled at Geneva for Detroit Manufacturer Allow for Their Cost. HELD PART OF REAL WAGE Survey of Seventeen Cities Also Will Provide for Telephones, Radios and American Household Ware. Ford Held Least Expensive Car. $19 a Year for Tobacco. | | By Clarence K. Streit. Wireless To the New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/hunt-on-palisades-for-girls-attacker-troopers-and-officers-of-two.html | HUNT ON PALISADES FOR GIRL'S ATTACKER; Troopers and Officers of Two States Search Harriman Park for Bronx Cook. ESCAPED FROM PARK POLICE Fugitive Vanished From Bear Mountain Station After Trying toMake Off in a Boat. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/swifts-father-sails-today-notified-of-sons-tragedy-while-staying-at.html | SWIFT'S FATHER SAILS TODAY.; Notified of Son's Tragedy While Staying at Deauville. | | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/french-aviatrix-fails-to-set-record.html | French Aviatrix Fails to Set Record. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/new-york-youth-dies-in-upstate-car-crash-two-girls-injureddriver.html | NEW YORK YOUTH DIES IN UP-STATE CAR CRASH; Two Girls Injured—Driver and Two Others Fined of Cairo for Intoxication. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/coste-still-earthbound.html | Coste Still Earthbound. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/anderson-scores-at-net-defeats-newell-in-opening-round-of-tennessee.html | ANDERSON SCORES AT NET.; Defeats Newell in Opening Round of Tennessee Title Tourney. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/connollys-condition-improved.html | Connolly's Condition Improved. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/new-apartment-planned-twelvestory-structure-to-be-erected-on-west.html | NEW APARTMENT PLANNED.; Twelve-Story Structure to Be Erected on West 85th Street. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/few-in-south-dakota-are-unemployed-census-bureau-reports-only-half.html | FEW IN SOUTH DAKOTA ARE UNEMPLOYED; Census Bureau Reports Only Half of 1 Per Cent of 690,755 Population Out of Work. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/to-study-indian-education-three-americans-to-join-commission-on.html | TO STUDY INDIAN EDUCATION; Three Americans to Join Commission on Survey of Christian Institutions. | | Wireless to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/world-farm-crisis-linked-to-war-loss-foreign-economists-at-ithaca.html | WORLD FARM CRISIS LINKED TO WAR LOSS; Foreign Economists at Ithaca Warn Allied Debts to Us Are Factor in Situation. GERMAN URGES REDUCTIONS Farm Board Expert Defends Its Policy and Opposes "Dumping" of Crops Abroad. Warns Against Isolation. Address by Professor Sering. | True | From a Staff Correspondent of The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/ashton-brothers-in-action-today-australian-poloists-to-oppose-us.html | ASHTON BROTHERS IN ACTION TODAY; Australian Poloists to Oppose U.S. Army Four at Mitchel Field at 4:30. | | By Robert F. Kelley. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/54-gain-for-new-york-title.html | 54% Gain for New York Title. | | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/wild-well-tamed-in-oklahoma-city-workers-check-stream-and-spray-that.html | WILD WELL 'TAMED' IN OKLAHOMA CITY; Workers Check Stream and Spray That Soaked Eight Blocks of Residences. FAMILIES RETURN TO HOMES Scores Fled From the Fire Hazard and Fumes—Loss Is Estimated at $50,000. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/steel-hearing-resumes-court-allows-three-executors-to-substitute.html | STEEL HEARING RESUMES.; Court Allows Three Executors to Substitute for Plaintiff. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/hiking-elopers-seek-trail-back-to-farm-find-lodging-and-breakfast.html | HIKING ELOPERS SEEK TRAIL BACK TO FARM; Find Lodging and Breakfast at Newark Police Station After Disillusionment Here. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/w-turnesa-wins-in-caddies-golf-takes-westchester-champion-ship-with.html | W. TURNESA WINS IN CADDIES' GOLF; Takes Westchester Champion ship With Score of 156 for 36-Hole Play. DELMARCO FINISHES SECOND Ardsley Player Is 1 Stroke Behind—Bielat Is Third at the Leewood Club. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/denies-fuad-plans-cairo-coup-detat-foreign-minister-says-king-is.html | DENIES FUAD PLANS CAIRO COUP D'ETAT; Foreign Minister Says King Is Not Seeking Suspension of the Constitution. NEW ELECTORAL LAW DUE It Is Expected to Establish a Literate Electorate—Wafdists See High Commissioner. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/police-department.html | Police Department. | True | | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/named-assistant-chief-of-ordnance.html | Named Assistant Chief of Ordnance. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/mrs-morrow-in-mexico-ambassador-recuperating-from-a-mild-illness.html | MRS. MORROW IN MEXICO.; Ambassador, Recuperating From a Mild Illness, Meets Her at Station. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/bernt-balchen.html | Bernt Balchen. | True | H.H. HORN. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/an-issue-wanted-talk-of-republican-harmony-in-state-is-regarded-as.html | AN ISSUE WANTED.; Talk of Republican Harmony in State Is Regarded as Futile. | True | ALBERT J. ADAMS | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/automobile-production-makes-further-gain-and-index-rises-to-78price.html | Automobile Production Makes Further Gain and Index Rises to 78--Price Cuts May Spread | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/holdings-are-valued-at-nearly-twice-cost-hulswit-reports-american.html | HOLDINGS ARE VALUED AT NEARLY TWICE COST; Hulswit Reports American Commonwealths' Investments inPublic Utilities. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/inquiry-reopened-in-swifts-suicide-dr-norris-seeks-light-on-the.html | INQUIRY REOPENED IN SWIFT'S SUICIDE; Dr. Norris Seeks Light on the Possibility He Was Shot in Struggle With Nurse. SUBPOENAS HOSPITAL HEAD Finds Several Discrepancies in Accounts of Death of Chicago Packer's Son. Seeks Light on Struggle. No Alcohol in System. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/warfield-to-leave-hospital-soon.html | Warfield to Leave Hospital Soon. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/egyptian-affairs.html | EGYPTIAN AFFAIRS. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/cubs-increase-lead-by-defeating-phils-malone-permits-only-eight.html | CUBS INCREASE LEAD BY DEFEATING PHILS; Malone Permits Only Eight Hits to Win, 17 to 3, and Record 15th Triumph of Year. ENGLISH SCORES FIVE RUNS Wilson Connects for 42d Home Run and Is Now One Short of Tying League Record. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/southampton-lots-bring-20500.html | Southampton Lots Bring $20,500. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/suarez-will-box-tonight-south-american-to-fight-flowers-at.html | SUAREZ WILL BOX TONIGHT.; South American to Fight Flowers at Queensboro Stadium. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/george-e-cole-dies-a-civic-leader-founder-of-the-municipal-voters.html | GEORGE E. COLE DIES; A CIVIC LEADER; Founder of the Municipal Voters' League of Chicago Is Stricken at 85. VETERAN OF THE CIVIL WAR In Recent Years He Devoted Himself Toward Revision of State Constitution of Illinois. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/alekhine-wins-21-of-23-chess-matches-in-simultaneous-play-at-world.html | Alekhine Wins 21 of 23 Chess Matches In Simultaneous Play at World Congress | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/suspect-freed-in-jewel-holdup.html | Suspect Freed in Jewel Hold-Up. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Amusements Shares Under Pressure. Stutz Corner Recalled. Acceptance Volume Turns Up. Taking Business From London. Commission Scores Again. A Matter of Tempo. Selling the Oil Stocks. Scramble for High-Grade Bonds. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/mays-knocks-out-de-carlos-in-6th-veteran-bayonne-boxer-victor.html | MAYS KNOCKS OUT DE CARLOS IN 6TH; Veteran Bayonne Boxer Victor Before Crowd of 4,000 at Coney Island. UBALDO STOPS SELLS IN 1ST; Italian Makes Quick Work of Kansas City Fighter--Boja andKohut Battle to Draw. | True | By James P. Dawson. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/highspeed-tickers-for-curb-start-in-metropolitan-area.html | High-Speed Tickers for Curb Start in Metropolitan Area | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/323770-acres-sold-in-czech-land-deals-governmenf-gets-271900-from.html | 323,770 ACRES SOLD IN CZECH LAND DEALS; Government Gets 271,900 From Prince of Lichtenstein for Reform Program. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/bodanzky-returning-on-the-bremen-today-ogden-l-mills-is-arriving-on.html | BODANZKY RETURNING ON THE BREMEN TODAY; Ogden L. Mills Is Arriving on the Olympic-- Three Liners Will Depart. | True | | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/all-newport-out-for-tennis-tourney-brilliant-gathering-at-casino-to.html | ALL NEWPORT OUT FOR TENNIS TOURNEY; Brilliant Gathering at Casino to Watch Tilden and Vines in Chief Match. UMBRELLA STANDS POPULAR Final Round Played in Women's Doubles--Miss Kinsolving Loses Diamond and Emerald Bracelet. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/monnett-drops-last-post-lodis-exmayor-makes-it-clear-he-is-out-as.html | MONNETT DROPS LAST POST; Lodi's Ex-Mayor Makes It Clear He Is Out as Police Chief, Too. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/helen-still-deaf-to-carols-pleas-bucharest-paper-says-widening.html | HELEN STILL DEAF TO CAROL'S PLEAS; Bucharest Paper Says Widening Breach Prevents HoldingCoronation Until Spring.MORGANATIC UNION HINTEDGovernment Refuses to Deny KingThreatens to Wed Mme. Lupescu,as Diplomat Has Asserted. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/a-son-to-mrs-edward-k-davis.html | A Son to Mrs. Edward K. Davis. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/over-200mile-speed-for-mystery-plane-navy-explains-construction.html | OVER 200-MILE SPEED FOR 'MYSTERY' PLANE; Navy Explains Construction Details of Craft Page Will Fly at Chicago. | True | Special to The New York Times.Times Wide World Photo. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/link-liquor-with-death-portland-me-police-seek-racketeers-in.html | LINK LIQUOR WITH DEATH; Portland (Me.) Police Seek Racketeers in Patrolman's Drowning. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/big-cotton-sales-drop-price-12-cent-southern-hedging-operations-and.html | BIG COTTON SALES DROP PRICE 1-2 CENT; Southern Hedging Operations and Aggressiveness of Shorts Push Quotations Down. BUYING POWER IS LACKING Mill Purchases on Resting Orders Are Exceeded by Contracts In the Market. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/teacher-leaps-to-death-childrens-hostess-at-atlantic-city-hotel.html | TEACHER LEAPS TO DEATH.; Children's Hostess at Atlantic City Hotel Commits Suicide. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/cubs-get-george-kelly-exgiant-first-baseman-to-take-place-of.html | CUBS GET. GEORGE KELLY.; Ex-Giant First Baseman to Take Place of Injured Grimm. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/dr-butler-to-speak-at-southampton-summer-colonists-invited-to-his-a.html | DR. BUTLER TO SPEAK AT SOUTHAMPTON; Summer Colonists Invited to his Annual Address at Parrish Museum. MRS. BARBER ENTERTAINS Ten-Year-Old Charles E. Merrill Jr. Has a Birthday Party--Hampton Players' Season Nears End. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/de-bragga-to-quit-politics-in-queens-republican-county-chairman.html | DE BRAGGA TO QUIT POLITICS IN QUEENS; Republican County Chairman Announces Retirement After 30 Years of Activity. FIGHT FOR SUCCESSOR SEEN Sasse, Backed by Harvey, and Richmond by Organization, Will Probably Seek Place. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. Province of New Brunswick. State of Maine. Chicago Sanitary District. York, Pa. Chicopee, Mass. Denver, Col. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/grand-jury-reviews-ewald-case-as-crain-seeks-indictments-prosecutor.html | GRAND JURY REVIEWS EWALD CASE AS CRAIN SEEKS INDICTMENTS; Prosecutor to Ask for a New Panel if Present Body Fails to Return True Bills. FOUR FACE NEW INQUIRY District Attorney Plans to Name Ewalds, Tommaney and Healy in Specific Charges. DATA SENT TO ROOSEVELT Bar and Republican Leaders Press for Wide State Inquiry Despite Reopening of Case Here. Grand Jury in Five-Hour Session. Roosevelt Gets Records Today.. Knight Ready to Aid Governor. GRAND JURY WEIGHS EWALD CASE AGAIN Crain to Press for Indictments. Gets Records for Roosevelt. Tuttle Expected to Handle Case. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/palmer-advances-in-junior-tennis-defeats-gerkin-62-61-as.html | PALMER ADVANCES IN JUNIOR TENNIS; Defeats Gerkin, 6-2, 6-1, as Metropolitan Title Play Opens-- Abrams Wins in Boys' Division. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/athletics-rally-conquers-browns-four-runs-in-eighth-overcome-42.html | ATHLETICS RALLY CONQUERS BROWNS; Four Runs in Eighth Overcome 4-2 Lead, Giving Champions the Decision by 6 to 4. | True | | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/says-women-students-balk-art-production-director-of-villa-medici.html | SAYS WOMEN STUDENTS BALK ART PRODUCTION; Director of Villa Medici Asserts Men's Thoughts Are Diverted by Feminine Presence. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/rare-gutenberg-bible-bought-for-america-dr-ohf-vollbehr-acquires.html | RARE GUTENBERG BIBLE BOUGHT FOR AMERICA; Dr. O.H.F. Vollbehr Acquires Work in Austria for the Library of Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/shamrock-likened-to-us-cup-yachts-hauled-out-of-water-she-appears-a.html | SHAMROCK LIKENED TO U.S. CUP YACHTS; Hauled Out of Water, She Appears a Compromise BetweenWeetamoe and Enterprise. FIRST VIEW OF UNDERBODY Construction of Keel Indicates CraftShould Move Easily and PointHigh on Wind. Power in Hull Apparant. Has No Permanent Backstay. | True | By James Robbins. Special To the New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/dog-chases-snake-fleeing-with-fish-caught-for-cat.html | Dog Chases Snake Fleeing With Fish Caught for Cat | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/deadly-gas-in-tanker-laid-to-chemical-action-of-paint.html | Deadly Gas in Tanker Laid To Chemical Action of Paint | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/dean-inge-justifies-suicide-in-certain-cases-would-let-criminals.html | Dean Inge Justifies Suicide in Certain Cases; Would Let Criminals Execute Themselves | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/rival-for-brogan-in-westchester-foley-democratic-chief-says.html | RIVAL FOR BROGAN IN WESTCHESTER; Foley, Democratic Chief, Says Committeeman Will Be Opposed in Primary. DENIES JOYCE IS SLATED Holzworth Defers Statement on Report That He Might Run Independently. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/to-study-prisons-in-west-indies.html | To Study Prisons in West Indies. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/international-fliers-honored-at-dinner-team-members-guests-of.html | INTERNATIONAL FLIERS HONORED AT DINNER; Team Members Guests of Talbot After Day on Long Island--To Leave for Chicago Tomorrow. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/article-2-no-title-court-upholds-north-german-lloyd-line-for.html | Article 2 -- No Title; Court Upholds North German Lloyd Line for Accepting Undesirables With Visas.$360,000 REBATE AT STAKE More Than Fifty Other Actions,Based on the Same Grounds,Are Pending. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/flight-in-the-north-stirs-peking-clash-rupture-of-coalition-looms.html | FLIGHT IN THE NORTH STIRS PEKING CLASH; Rupture of Coalition Looms as Supporters of Yen and Feng Argue Over Loss of Tsinan. MANKING LEADERS JUBILANT With Northerners in Retreat on All Fronts, Complete Victory by Government Is Forecast. RED DEFEAT IS NEXT AIM Standard Oil Company Moves its Equipment From Changsha, Still in Peril of Communists. Plans to Reopen Railroad. Nanking Says War End Is Near. | True | By Hallett Abend. Special Cable To the York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/envoys-temporary-elevation-likely.html | Envoy's Temporary Elevation Likely | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/rasmussen-now-lieut-commander.html | Rasmussen Now Lieut. Commander. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/promises-air-service-across-the-atlantic-british-air-ministry-book.html | PROMISES AIR SERVICE ACROSS THE ATLANTIC; British Air Ministry Book Tells of Proposed Routes for Regular Travel. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/the-play.html | THE PLAY. | True | By J. Brooks Atkinson. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/australia-scores-215-for-2-wickets-makes-impressive-start-in-reply.html | AUSTRALIA SCORES 215 FOR 2 WICKETS; Makes Impressive Start in Reply to England's 405 in First Innings of Test Cricket. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/hit-by-bolt-in-long-drop-youth-20-near-death-from-iron-falling-57.html | HIT BY BOLT IN LONG DROP.; Youth, 20, Near Death From Iron Falling 57 Floors in New Building. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/tokyo-councilors-tackle-naval-pact-first-meeting-of-investigation.html | TOKYO COUNCILORS TACKLE NAVAL PACT; First Meeting of Investigation Committee Ends Tension Over Ratification. FAIR ATTITUDE DEMANDED Chairman Denies Privy Council Is Hostile to Government--Thorough Study Planned. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/exjudge-jac-bond-dies-in-86th-year-dean-of-carroll-county-md.html | EX-JUDGE J.A.C. BOND DIES IN 86TH YEAR; Dean of Carroll County (Md.) Bar--Graduated From Princeton in 1866. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/wheat-price-drop-close-near-bottom-all-rallies-meet-long-grain-net.html | WHEAT PRICE DROP, CLOSE NEAR BOTTOM; All Rallies Meet Long Grain-- Net Losses 2 to 27/8C-- Foreign Markets Down. RAINS HELP CORN'S DECLINE Stop-Loss Orders Are Caught and Bull's Efforts Are Fruitless--Rye Hay Setback--Oats Lower. Wheat Sentiment Bearish at Close. Corn Belt Gets Beneficial Rains. Visible Supply of Corn Lower. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/large-bottling-plant-is-raided-in-yonkers-dry-agents-report-seizing.html | LARGE BOTTLING PLANT IS RAIDED IN YONKERS; Dry Agents Report Seizing 135 Cases of Ale and 200 Barrels of Beer--Nine Are Arrested. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/634-on-petition-for-3day-holiday.html | 634 on Petition for 3-Day Holiday. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/sniping-in-penns-woods.html | SNIPING IN PENN'S WOODS. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/seven-firehouses-to-be-opened-soon-to-cost-100000-each-they-will.html | SEVEN FIREHOUSES TO BE OPENED SOON; To Cost $100,000 Each, They Will Serve Outlying Districts, Dorman Announces. ALL IN SERVICE BY NOV. 1 One in Brooklyn, Three in Queens and Three in Richmond-- Commissioner Doubts Kenlon Resignation. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/bail-denied-miles-in-burglary.html | Bail Denied Miles in Burglary. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/broadway-armory-brings-3275000-gmeral-realty-and-utilities.html | BROADWAY ARMORY BRINGS $3,275,000; General Realty and Utilities Subsidiary, Mortgage Holder, Is Only Bidder at Auction. TALL BUILDING IS PLANNED Sports Arena at Old Home of 104th Field Artillery Had Been Scheme of Former Purchaser. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/rubber-snakes-save-crops.html | Rubber "Snakes" Save Crops. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/reichsbank-cuts-note-issue-again-declines-of-169156000-marks-in.html | REICHSBANK CUTS NOTE ISSUE AGAIN; Declines of 169,156,000 Marks in Week and 408,422,000 in Fortnight Are Reported. FEW CHANGES IN RESERVE Silver and Other Coins, Notes on Other Banks and Advances Announced as Larger. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/lipton-changes-plans-will-not-go-to-new-london-to-see-shamrock.html | LIPTON CHANGES PLANS; Will Not Go to New London to See Shamrock Until Tomorrow. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/dr-wg-anderson-of-yale-weds-widow-gymnasium-head-69-recently.html | DR. W.G. ANDERSON OF YALE WEDS WIDOW; Gymnasium Head, 69, Recently Divorced, Takes Mrs. A.W. Hawley as Bride. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/traffic-whistles-go-forever-mulrooney-lauds-weeks-test.html | Traffic Whistles Go Forever; Mulrooney Lauds Week's Test | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/quake-toll-put-at-1475-italian-fascist-party-says-many-listed-as.html | QUAKE TOLL PUT AT 1,475.; Italian Fascist Party Says Many Listed as Dead Are Alive. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/bond-prices-rise-led-by-rail-issues-large-section-of-list-on-the.html | BOND PRICES RISE, LED BY RAIL ISSUES; Large Section of List on the New York Stock Exchange Reaches Year's High Marks. UTILITIES IN GOOD DEMAND Southern Pacific 4s of 1968 Cross Par for First Time--Foreign Loans Are Dull. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/pirates-2-in-9th-turn-back-robins-bartells-double-off-pitcher-luque.html | PIRATES 2 IN 9TH TURN BACK ROBINS; Bartell's Double Off Pitcher Luque With Bases Loaded Decides Game, 4-3. WRIGHT GETS HOME RUN Breaks 2-All Tie in Last Frame, but Clark Falters and P. Waner's Hit Opens Winning Rally. Robins' Position Precarious. Frederick Triples in Eighth. | True | By Roscoe McGowen. Special To the New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/helen-gehrie-chooses-bridal-attendants-her-marriage-to-ge-atkins-in.html | HELEN GEHRIE CHOOSES BRIDAL ATTENDANTS; Her Marriage to G.E. Atkins in Trinity Presbyterian Church, South Orange, Sept. 6. Mower-Young. | True | Special to The New York Times. | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/an-inevitable-result-unemployment-due-to-system-sustained-by-modern.html | AN INEVITABLE RESULT.; Unemployment Due to System Sustained by Modern State. | True | EDMUND C. EVANS. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/garstin-rearrested-again-faces-life-term-fourth-offense-man-whom.html | GARSTIN REARRESTED, AGAIN FACES LIFE TERM; Fourth Offense Man Whom Roosevelt Freed Is Taken in Cleveland as Mann Act Violator. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/new-york-guardsmen-win-everions-praise-army-militia-chief-commends.html | NEW YORK GUARDSMEN WIN EVERSON'S PRAISE; Army Militia Chief Commends Showing of Manhattan and Brooklyn Men in Camp. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/brokerage-houses-merged.html | Brokerage Houses Merged. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/canadian-crews-arrive-reach-seaside-park-for-series-with-barnegat.html | CANADIAN CREWS ARRIVE.; Reach Seaside Park for Series With Barnegat Bay Yachts. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/cg-stewart-to-resume-duties.html | C.G. Stewart to Resume Duties. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/to-finance-stearman-sales.html | To Finance Stearman Sales. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/canal-transits-decline-average-this-month-is-one-ship-a-day-below.html | CANAL TRANSITS DECLINE.; Average This Month Is One Ship a Day Below July's Low Record. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/heavy-quake-recorded-georgetown-puts-the-disturbance-about-7000.html | HEAVY QUAKE RECORDED.; Georgetown Puts the Disturbance About 7,000 Miles Away. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/police-heroism-rewarded-patrolman-made-detective-for-part-in.html | POLICE HEROISM REWARDED; Patrolman Made Detective for Part In Brooklyn Arrests. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/seven-auto-deaths-are-caused-by-trees-buffalo-and-indiana-cars.html | SEVEN AUTO DEATHS ARE CAUSED BY TREES; Buffalo and Indiana Cars Crash at Roadsides-- Tree Falls on Oregon Pair. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/league-opium-body-meets-board-will-study-first-annual-reports.html | LEAGUE OPIUM BODY MEETS.; Board Will Study First Annual Reports Submitted by States. | True | Wireless to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/attorney-is-arrested-on-womans-charge-ls-lockhart-accused-of.html | ATTORNEY IS ARRESTED ON WOMAN'S CHARGE; L.S. Lockhart Accused of Slashing Wrist of Former Clientin Her Home. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/spanish-war-veterans-pledge-peace-effort-davis-addresses-opening.html | SPANISH WAR VETERANS PLEDGE PEACE EFFORT; Davis Addresses Opening Session at Philadelphia--Manila Bay Heroes Honored. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/boys-held-in-four-crimes-two-caught-as-third-escapes-after.html | BOYS HELD IN FOUR CRIMES; Two Caught as Third Escapes After Burglaries and Hold-Up. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/all-wires-to-lwow-cut-galician-capital-disturbed-by-secret-military.html | ALL WIRES TO LWOW CUT.; Galician Capital Disturbed by Secret Military Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/b-o-will-lay-off-shopmen.html | B.&O. Will Lay Off Shopmen. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/holds-shouse-fails-to-offer-program-tilson-sees-only-destructive.html | HOLDS SHOUSE FAILS TO OFFER PROGRAM; Tilson Sees Only Destructive Criticism and Half-Truths in Radio Speech. DEFENDS THE PRESIDENT Declares Chairman Gloats Over Depression and Talks Loosely About Tariff Revision. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/sheridan-drops-fight-for-his-seat-submits-to-being-shelved-so-as-no.html | SHERIDAN DROPS FIGHT FOR HIS SEAT; Submits to Being Shelved So as Not to Embarrass Tammany Further at This Time. CURRY FACES ONE FIGHT In Brooklyn Regular Republicans Have Ten Primary Contests and McCooey Four. Only One Contest. Sheridan Upholds Record. Ten Brooklyn Contests. No Major Fight In Bronx. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/southwest-indians-gather-for-drama-thousands-from-many-tribes-swarm.html | SOUTHWEST INDIANS GATHER FOR DRAMA; Thousands From Many Tribes Swarm Into Albuquerque to Present Pageant. DAYS OF OLD ARE REVIVED Citizens Don Costumes of the Spanish, Indians and Cowboys for Festival Today. Citizens Don Costumes. | True | Special to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/rainier-climber-rescued-brought-up-unconscious-from-ledge-after-ice.html | RAINIER CLIMBER RESCUED.; Brought Up, Unconscious, From Ledge After Ice Bridge Breaks. | True | Special to The New York Times. | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/sherwood-has-new-play-author-back-from-london-says-england-prefers.html | SHERWOOD HAS NEW PLAY.; Author, Back From London, Says England Prefers Our Movies. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/wait-for-royal-baby-still-at-glamis-vigil-is-broken-by-funeral.html | WAIT FOR ROYAL BABY STILL ON AT GLAMIS; Vigil Is Broken by Funeral for Old Servitor of Father of Duchess of York. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/fire-department.html | Fire Department. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/marshall-field-3d-weds-mrs-coats-two-london-ceremonies-unite.html | MARSHALL FIELD 3D WEDS MRS. COATS; Two London Ceremonies Unite Chicagoan and British Society Leader. BRIDE FLEES REPORTERS Bridegroom Lures Them Away at Registry-- Church Service Where Hudson Worshiped. Tiny Church Crowded. Some of Friends at Ceremony. | True | Wireless to THE NEW YORK TIMES.P. & A. Photo.P. & A. Photo. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/rains-bring-end-of-drought-crisis-federal-authorities-are-now.html | RAINS BRING END OF DROUGHT CRISIS; Federal Authorities Are Now Concentrating on Measures for Rehabilitating Areas. HOOVER GETS REPORTS Virginia Delegation Consults With Hyde--Further Freight Rate Cuts Expected Today. FEW RED CROSS APPEALS But Chairman Payne Expects $5,000,000 Will Be Needed for the Needy in Winter. Virginians See Hyde. President Resumes Conferences. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/corkrans-75-wins-medal.html | Corkran's 75 Wins Medal. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/schneider-reaches-goal-lands-at-los-angeles-in-record-junior.html | SCHNEIDER REACHES GOAL.; Lands at Los Angeles in Record Junior Cross-Country Flying Time. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/realty-securities.html | REALTY SECURITIES | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/asks-for-rehearing-on-great-northern-illinois-commerce-commission.html | ASKS FOR REHEARING ON GREAT NORTHERN; Illinois Commerce Commission Seeks Further Argument on Union With Northern Pacific. RAILWAY OPPOSES MOVE New Parent Company, in Reply, Contends All Interests Have Been Heard Fully. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/basil-rathbone-returns-to-stage-picture-star-to-act-here-in-a-paris.html | BASIL RATHBONE RETURNS TO STAGE; Picture Star to Act Here in "A Paris Divorce"--Gloria Swanson May Be in Cast.COLLEEN MOORE IN "FOAM"Mary Pickford Will Probably Choose "The Course of True Love"for Her First Play. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/wild-auto-fells-children-daughter-of-supervisor-mccarthy-of-white.html | WILD AUTO FELLS CHILDREN; Daughter of Supervisor McCarthy of White Plains Seriously Hurt. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/hague-asks-support-for-state-bond-issue-letter-to-other-mayors.html | HAGUE ASKS SUPPORT FOR STATE BOND ISSUE; Letter to Other Mayors Declares It Would Save $1,604,479 Taxes for Hudson County Cities. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/two-more-gary-banks-close.html | Two More Gary Banks Close. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/700-dance-masters-ponder-new-steps-convention-has-not-decided-what.html | 700 DANCE MASTERS PONDER NEW STEPS; Convention Has Not Decided What Mode to Proclaim, but Trend Is Spanish. TANGO TEMPO WINS FAVOR Waltz Retains Some Devotees as Delegates Weigh Factors to Be Molded Into Nation's Rhythms. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/hapsburg-admirers-honor-franz-josef-centennial-ceremonies-are-held.html | HAPSBURG ADMIRERS HONOR FRANZ JOSEF; Centennial Ceremonies Are Held in Austria and Hungary for Dead Emperor. FEW AT VIENNA RITES Government Officials Join in the Ceremonies at Budapest--Army Promotions Advanced. Memorial In Hungary Also. | True | Wireless to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/canadian-wheat-pool-advances-expected-to-start-of-70-cents.html | Canadian Wheat Pool Advances Expected to Start of 70 Cents | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/three-plays-reopen-topaze-young-sinners-and-lost-sheep-resume-runs.html | THREE PLAYS REOPEN.; "Topaze," "Young Sinners" and "Lost Sheep" Resume Runs. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win | True | | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/elissa-landi-to-make-american-debut-young-london-actress-is-to.html | ELISSA LANDI TO MAKE AMERICAN DEBUT; Young London Actress Is to Appear Here in Lawrence Stallings "A Farewell to Arms." | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/courtney-stops-packo.html | Courtney Stops Packo. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/jokes-unaware-of-any-wet-gift.html | Jokes Unaware of Any Wet Gift. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/indictments-near-in-factors-failure-federal-grand-jury-expected-to.html | INDICTMENTS NEAR IN FACTORS FAILURE; Federal Grand Jury Expected to Act This Week in $3,500,000 Bankruptcy Here. JUDGE NOVA IS CLEARED Prosecutor Finds County Jurist Innocently Allowed Name to Be Put on Directors' List. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/mrs-wm-hayward-assembles-fifth-avenue-corner-plot.html | Mrs. Wm. Hayward Assembles Fifth Avenue Corner Plot. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/smith-dedicates-new-bank-building-county-trust-company-opens.html | SMITH DEDICATES NEW BANK BUILDING; County Trust Company Opens 20-Story Structure at 8th Avenue and 14th Street. GROWTH OF AREA HAILED State, City and Port Officials Hear Ex-Governor Predict a New Business Centre There. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/seized-as-bank-robbers-pair-with-cash-and-guns-held-for-hamilton.html | SEIZED AS BANK ROBBERS; Pair With Cash and Guns Held for Hamilton (Ont.) Hold-Up. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/cawley-defeats-gagnon-gains-decision-in-10round-feature-bout-at.html | CAWLEY DEFEATS GAGNON.; Gains Decision In 10-Round Feature Bout at Philadelphia. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/miss-mary-pope-killed-in-newport-auto-crash-new-york-girl-was.html | Miss Mary Pope Killed in Newport Auto Crash; New York Girl Was Driving Birthday Gift Car | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/freight-car-orders-rise-july-total-is-1306-against-794-in-june-and.html | FREIGHT CAR ORDERS RISE.; July Total Is 1,306, Against 794 in June and 242 a Year Before. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/miss-nuthall-gains-in-us-tennis-play-beats-miss-mcfarland-60-61-to.html | MISS NUTHALL GAINS IN U.S. TENNIS PLAY; Beats Miss McFarland, 6-0, 6-1, to Strengthen Position as Favorite at Forest Hills. SEEDED AMERICANS WIN Miss Cross, Miss Burkardt, Miss Goss and Miss Greef Among Those to Reach 2d Round. Established as Favorite. Other Favorites Advance. Mrs. Sherber Eliminated. | True | By Allison Danzig | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/fox-film-earnings-up-40-for-half-year-corporation-and-subsidiaries.html | FOX FILM EARNINGS UP 40% FOR HALF YEAR; Corporation and Subsidiaries Report Total Net Profit of $7,175,415. DIVIDEND RATE TO STAND Publication of Statement Causes Sharp Rally in the Issue on Stock Exchange. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/doctor-finds-bomb-on-porch-of-home-fuse-lighted-but-defect-foils.html | DOCTOR FINDS BOMB ON PORCH OF HOME; Fuse Lighted, but Defect Foils Plan to Blow Up House on Stratford Road, Brooklyn. SET AS FAMILY SLEEPS Dr. S.M. Cali Says He Knows of No Enemies—Attempt to Kill His Father, Retired Banker, Seen. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/transporting-of-stolen-plane-is-held-dyer-act-violation.html | Transporting of Stolen Plane Is Held Dyer Act Violation | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/woodcock-starts-dry-force-cleanup-by-penalizing-three-director.html | WOODCOCK STARTS DRY FORCE CLEAN-UP BY PENALIZING THREE; Director Moves to Dismiss Golding on Girl's Charge and Suspends Two Agents. LATTER ABUSED MOTORISTS Censuring Them for Exceeding Authority, Chief Warns of Stricter Discipline. HE COMMENDS TWO OTHERS Issues "Citations" for Men Who Held Post Under Fire, Guarding Seized Still in Maryland. Suspensions to End "Friction." THREE ON DRY FORCE PENALIZED BY CHIEF Two Dry Agents Commended. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/censures-state-care-erie-welfare-commissioner-charges-inadequate.html | CENSURES STATE CARE.; Erie Welfare Commissioner Charges Inadequate Attention to Defectives. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/hennessey-in-court-today-former-official-to-plead-to-second-charge.html | HENNESSEY IN COURT TODAY.; Former Official to Plead to Second Charge in Estate's Shortage. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/westchester-items-industrial-property-in-ossining-changes-hands.html | WESTCHESTER ITEMS.; Industrial Property in Ossining Changes Hands. | True | | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/111280000-drop-in-french-exports-imports-for-first-7-months-of-1930.html | $111,280,000 DROP IN FRENCH EXPORTS; Imports for First 7 Months of 1930 Off $169,480,000 From 1929 Period. FOOD SHIPMENTS ROSE But Manufactured Goods and Raw Materials Dropped--Tourist Sums Will Help Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/140000-gold-here-from-brazil.html | $140,000 Gold Here From Brazil. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/family-gets-estate-by-jh-snowdens-will-property-estimated-of.html | FAMILY GETS ESTATE BY J.H. SNOWDEN'S WILL; Property, Estimated of $2,000,000 to $4,000,000, to Widow,3 Children and Niece. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/watch-clue-in-beating-timepiece-dropped-by-one-of-the-assailants-of.html | WATCH CLUE IN BEATING.; Timepiece Dropped by One of the Assailants of Dr. Bloom. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/king-of-siam-to-visit-this-country.html | King of Siam to Visit This Country. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/london-hears-gandhi-accepts-dominion-status-and-amnesty-as.html | London Hears Gandhi Accepts Dominion Status And Amnesty as Conditions for Making Peace | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/260-plebes-start-football-work.html | 260 Plebes Start Football Work. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/loans-on-securities-show-a-decrease-of-58000000-in-the-week-of-aug.html | Loans on Securities Show a Decrease Of $58,000,000 in the Week of Aug. 13 | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/football-star-bailed-on-wet-charge.html | Football Star Bailed on Wet Charge. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/600000000-budget-for-city-next-year-estimates-of-12-departments.html | $600,000,000 BUDGET FOR CITY NEXT YEAR; Estimates of 12 Departments Indicate Even Higher Figure, Kohler Announces. ASK MANY NEW EMPLOYES $17,000,000 More Sought by Sanitation Body--1930 Budget of $569,769,828 Exceeded. Most Increases for New Employes. $600,000,000 BUDGET FOR CITY NEXT YEAR Pay Rises Asked for Prosecutors. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/financial-markets-stocks-generally-go-lower-on-decline-in-wheat.html | FINANCIAL MARKETS; Stocks Generally Go Lower, on Decline in Wheat, Corn and Cotton. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/bestball-golf-play-to-williams-conklin-win-proamateur-medal.html | BEST-BALL GOLF PLAY TO WILLIAMS, CONKLIN; Win Pro-Amateur Medal Competition With Card of 34, 34-68 of Englewood. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/infantile-paralysis-in-rumania.html | Infantile Paralysis in Rumania. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/john-p-grier-colt-is-sold-for-18000-trainer-jones-pays-top-price-in.html | JOHN P. GRIER COLT IS SOLD FOR $18,000; Trainer Jones Pays Top Price in Lot of Sixty at Spa--Group Brings $168,100. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/larchmont-sc-swim-on-saturday.html | Larchmont S.C. Swim on Saturday. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/warns-of-attitude-to-latin-american-german-chief-justice-declares.html | WARNS OF ATTITUDE TO LATIN AMERICA; German Chief Justice Declares Theory of Our Having 'Implied Mandate' Is Dangerous. INTERVENTION IS DEBATED Michigan Professor at Williamstown Says We Must Be Free to Meet Any Circumstance.COOPERATION NEED URGEDDr. Burns of Glasgow UniversitySays a "Committee of Nations"Must Judge of Menaces. Interference Is Defended. Non-Intervention Danger Cited. Dr. Simons Combats Views. International Sanctions Urged. | True | By Louis Stark. Special To the New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/virginia-dare-honored-memorial-dedicated-at-manteo-nc-where.html | VIRGINIA DARE HONORED.; Memorial Dedicated at Manteo, N.C., Where Raleigh's Colony Disappeared | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/august-wins-bout-in-albany.html | August Wins Bout in Albany. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/plan-to-continue-oil-proration.html | Plan to Continue Oil Proration. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/changes-on-the-exchange-permanent-securities-admitted-in-place-of.html | CHANGES ON THE EXCHANGE; Permanent Securities Admitted in Place of Temporary Issues. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/wastes-in-government.html | WASTES IN GOVERNMENT. | True | | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/textile-workers-quit-north-carolina-mills-at-two-plants-in-bessemer.html | TEXTILE WORKERS QUIT NORTH CAROLINA MILLS; At Two Plants in Bessemer City 500 Refuse Wage Cut—Chase Out 'Reds.' | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/al-riker-left-widow-1000000.html | A.L. Riker Left Widow $1,000,000. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/bar-group-assails-rivals-of-lawyers-competition-of-banks-and-like.html | BAR GROUP ASSAILS RIVALS OF LAWYERS; Competition of Banks and Like Agencies Termed at Chicago Session Threat to Ethics. CLOSER ORGANIZING URGED Meeting of Attorneys General Hears Plea for Liberalizing of Parole Laws. Plea to Cut Prison Population. Move for Ties With Local Bodies. New Yorker Scores Competition. Cooperation With Press Urged. Woman Lawyer Raps Freedom. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/boys-saw-off-phone-wires-to-fish-in-park-disrupt-fifth-avenue.html | Boys Saw Off Phone Wires to Fish in Park; Disrupt Fifth Avenue Service Two Hours | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/contract-rate-gains-august-building-in-metropolitan-area-reaches.html | CONTRACT RATE GAINS; August Building in Metropolitan Area Reaches $3,102,800 Daily. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/criticizes-police-verdict-judge-taylor-scores-reinstating-of.html | CRITICIZES POLICE VERDICT.; Judge Taylor Scores Reinstating of Detective in Robbery Arrest. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/liberals-join-move-to-aid-employment-lloyd-george-and-aides-explain.html | LIBERALS JOIN MOVE TO AID EMPLOYMENT; Lloyd George and Aides Explain New Scheme to Labor Ministers to Provide Jobs. TARIFF PLAN IS RUMORED Trades Union Congress Agenda Has Proposals for 40-Hour Weekand Paid Holidays. Revenue Need Stressed. To Urge Shorter Hours of Work. | True | Wireless to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 13. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/shouse-hits-hoover-on-trade-decline-democratic-chairman-says.html | SHOUSE HITS HOOVER ON TRADE DECLINE; Democratic Chairman Says President Misled People on Extent of Slump. PREDICTS REVOLT AT POLLS He Declares in Radio Address Executive Cannot Escape Tariff Responsibility. Says Caution Was Not Urged. Recalls Hyde's Statement. Say's People Demand Change. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/van-hoogstraten-returns-conducts-philharmonic-in-beethovens-seventh.html | VAN HOOGSTRATEN RETURNS; Conducts Philharmonic In Beethoven's Seventh Symphony. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/broadway-celebrities-aid-broun-campaign-candidate-pledges-short.html | Broadway Celebrities Aid Broun Campaign; Candidate Pledges Short Speeches in Congress | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/adds-10-smoke-inspectors-wynne-enlarges-force-in-drive-to-abate.html | ADDS 10 SMOKE INSPECTORS; Wynne Enlarges Force in Drive to Abate Soot Nuisance. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/22977-live-in-asbury-park-census-shows-it-has-won-population-race.html | 22,977 LIVE IN ASBURY PARK.; Census Shows It Has Won Population Race With Long Branch. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/advise-on-florida-bonds-bankers-form-association-to-give-data-on.html | ADVISE ON FLORIDA BONDS; Bankers Form Association to Give Data on Municipal Issues. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/churchill-downs-meet-shifted-to-precede-races-at-latonia.html | Churchill Downs Meet Shifted To Precede Races at Latonia | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/to-acquire-gas-company-twin-states-natural-in-negotiation-for.html | TO ACQUIRE GAS COMPANY.; Twin States Natural in Negotiation for Midland Natural. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/collins-fined-2000-for-importing-liquor-bahamas-hotel-man-who-said.html | COLLINS FINED $2,000 FOR IMPORTING LIQUOR; Bahamas Hotel Man Who Said Justice Fawcett's Brother Was to Meet Him Pleads Guilty. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/daughter-to-mrs-p-j-hurley.html | Daughter to Mrs. P. J. Hurley. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/americas-moral-influence-mistaken-ideas-in-this-country-of-the.html | AMERICA'S MORAL INFLUENCE.; Mistaken Ideas in This Country of the Attention Paid by Europe to Our Preachments. | True | By Edwin L. James. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/sports-of-the-times-private-life-cooling-out-receiving-visits-ease.html | Sports of the Times; Private Life. Cooling Out. Receiving Visits. Ease and Affluence. | True | Rev. U.S. Pat. Off. By John Kieran | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/castle-defeated-in-tennis-upset-third-seeded-player-in-national.html | CASTLE DEFEATED IN TENNIS UPSET; Third Seeded Player in National Public Parks Play Loses to Simmons at Washington. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/harbison-wins-at-tennis-gains-quarter-finals-of-lake-placid.html | HARBISON WINS AT TENNIS; Gains Quarter Finals of Lake Placid Invitation Play. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/gehrig-hits-35th-as-yanks-triumph-homer-with-two-men-on-bases-in.html | GEHRIG HITS 35TH AS YANKS TRIUMPH; Homer With Two Men on Bases in Sixth Potent Factor in 11-4 Victory Over White Sox. PENNOCK GOES DISTANCE Has Easy Time as Mates Set Loose Powerful Drive--Chapman and Lary Star In Field. Chapman's Brilliant Catch. Yanks Clinch the Game. | True | By William E. Brandt.times Wide World Photo. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/44864084-gain-in-bills-in-month-1349695346-total-on-july-31.html | $44,864,084 GAIN IN BILLS IN MONTH; $1,349,695,346 Total on July 31 Reported to the American Acceptance Council. SEASONAL UPTURN BEGINS But Rise Is Wholly Due to Storage and Shipment Business in Foreign Countries. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/will-rogers-has-his-say-about-events-in-the-news.html | Will Rogers Has His Say About Events in the News | True | WILL ROGERS. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/thomaslyman-engagement.html | Thomas--Lyman Engagement. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/is-it-so-hopeless.html | Is It So Hopeless? | True | HOMER M. GREEN. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/freeforall-pace-to-evelyn-mtigue-thom-as-driving-entry-to.html | FREE-FOR-ALL PACE TO EVELYN M'TIGUE; Thom as Drives Entry to Straight Heat Victory Over Nap Direct at Mineola. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/state-odd-fellows-meet-grand-lodge-draws-3000-delegates-to.html | STATE ODD FELLOWS MEET.; Grand Lodge Draws 3,000 Delegates to Rochester. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/dr-hills-70-wins-golf-medal.html | Dr. Hill's 70 Wins Golf Medal. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/denies-wets-are-gaining-dr-eh-cherrington-at-columbus-says-congress.html | DENIES WETS ARE GAINING.; Dr. E.H. Cherrington, at Columbus, Says Congress Will Stay Dry. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/drive-to-clean-up-tenement-hazards-deegan-with-250-men-to-press.html | DRIVE TO CLEAN UP TENEMENT HAZARDS; Deegan, With 250 Men, to Press Campaign in All Boroughs Until Homes Are Safe. WILL SCAN WEST SIDE NEXT Commissioner Says Brooklyn and Queens Will Follow Manhattan Survey. Warns Queens and Brooklyn. DRIVE TO CLEAN UP TENEMENT HAZARDS | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/jersey-caddie-golf-is-won-by-mguire-16yearold-entrant-from-deal.html | JERSEY CADDIE GOLF IS WON BY M'GUIRE; 16-Year-Old Entrant From Deal Club Shoots 73-70 to Lead Field of 153 Starters. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/anastasia-seeks-permit-woman-who-says-she-is-grand-duchess-asks.html | ANASTASIA SEEKS PERMIT.; Woman Who Says She Is Grand Duchess Asks Leave to Stay Here. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/utility-earnings-statments-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statments for Various Periods Issued by Public Service Corporations. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/troeh-breaks-200-to-win-shoot-title-finishes-with-perfect-score-in.html | TROEH BREAKS 200 TO WIN SHOOT TITLE; Finishes With Perfect Score in Class AA Competition at Dayton. JENKINS ALSO TRIUMPHS Captures Class A Championship After Shoot-off With Caldwell B Crown to Montague. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/pope-to-rest-2-weeks-suspending-audiences-vatican-denies-vacation.html | POPE TO REST 2 WEEKS, SUSPENDING AUDIENCES; Vatican Denies Vacation at Rome Is Connected With Reports He Was in Poor Health. | True | Wireless to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/cardinal-rouleau-injured-quebec-prelate-65-thrown-from-autorecovery.html | CARDINAL ROULEAU INJURED; Quebec Prelate, 65, Thrown From Auto--Recovery Is Expected. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/abating-the-smoke-health-authorities-might-study-bostons-plan-with.html | ABATING THE SMOKE.; Health Authorities Might Study Boston's Plan With Profit. | True | J. A. SPENCE. | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/threats-to-empire-in-hertzogs-plans-south-african-premier-reaches.html | THREATS TO EMPIRE IN HERTZOG'S PLANS; South African Premier Reaches England for Parley With Chips on Both Shoulders. SEEKS TARIFF PREFERENCE And Will Retaliate if Britain Refuses--Secession Issue Likely to Be Raised. Hertzog Most Truculent. Puts Independence First. | True | By Charles A. Selden. Wireless To the New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/mellon-sees-hope-ahead-he-believes-cut-in-output-will-soon-end.html | MELLON SEES HOPE AHEAD.; He Believes Cut in Output Will Soon End Depression. | True | Special To The New York Times | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/australias-finances-seen-in-serious-plight-premier-may-defer-his.html | Australia's Finances Seen in Serious Plight; Premier May Defer His Departure for London | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/walker-gets-park-plan-approval.html | Walker Gets Park Plan Approval. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/colombia-picks-delegated-castro-to-attend-panamari-can.html | COLOMBIA PICKS DELEGATE; C.D. Castro to Attend Pan-Ameri can Agricultural Parley. | True | Special Correspondence, THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange--Credit Tighter inLombard Street.FRENCH TRADING IS QUIETLittle Demand for Call Money inMid- Month Settlements--GermanBourse Firm. London Closing Prices. Dull Session in Paris. Paris Closing Prices. Trend Upward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/6-americans-in-peril-in-kanchow-china-missionaries-including-bishop.html | 6 AMERICANS IN PERIL IN KANCHOW, CHINA; Missionaries, Including Bishop O'Shea of Deep River, Conn., Failed to Leave With Others. | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/cowdin-polo-ponies-to-be-sold-tomorrow-other-strings-to-be-disposed.html | COWDIN POLO PONIES TO BE SOLD TOMORROW; Other Strings, to Be Disposed of Later, Will Bring Total on Block to 140. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/fliers-to-make-43000-endurance-pair-ready-to-tour-fairs-belittle.html | FLIERS TO MAKE $43,000.; Endurance Pair, Ready to Tour Fairs, Belittle Recompense. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/prices-easier-on-counter-most-bank-shares-declineonly-utilities.html | PRICES EASIER ON COUNTER; Most Bank Shares Decline--Only Utilities Incline Higher. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/blow-kills-assailant-policeman-is-held-row-that-started-in-trolley.html | BLOW KILLS ASSAILANT, POLICEMAN IS HELD; Row That Started in Trolley Car Ends in Fatal Fight on Brooklyn Street. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/memory.html | MEMORY. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/loan-for-jersey-central.html | Loan for Jersey Central. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/famous-players-enlarge-holdings-round-out-plot-of-50000-square-feet.html | FAMOUS PLAYERS ENLARGE HOLDINGS; Round Out Plot of 50,000 Square Feet by 44th Street Purchase. DOWNTOWN PARCEL'S SOLD Building on Fulton Street and Greenwich Street Leasehold Change Hands--West Side Plot Assembled. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/tobacco-price-at-lowest-georgia-sales-dropped-to-968-cents-a-pound.html | TOBACCO PRICE AT LOWEST.; Georgia Sales Dropped to 9.68 Cents a Pound Last Week. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/fined-100-for-foul-glick-penalized-as-he-loses-tenround-decision-to.html | FINED $100 FOR FOUL.; Glick Penalized as He Loses TenRound Decision to Townsend. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/girl-reds-are-jailed-two-camp-leaders-begin-terms-for-flag.html | GIRL REDS ARE JAILED.; Two Camp Leaders Begin Terms for Flag Desecration. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/tilden-beats-vines-in-newport-tennis-handicapped-by-injured-leg.html | TILDEN BEATS VINES IN NEWPORT TENNIS; Handicapped by Injured Leg, Veteran Wins by Brilliant Baseline Play, 9-7, 6-2. LOTT PUTS OUT VAN ALEN Scores in Second Round by 6-1, 6-2 --Godfree of England Bows to Coggeshall, 6-3, 6-2. | True | Special to The New York Times | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/gar-woods-miss-america-ix-goes-90-miles-an-hour-in-test.html | Gar Wood's Miss America IX Goes 90 Miles an Hour in Test. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/gift-ware-shows-open-buyers-here-to-view-exhibits-good-fall-season.html | GIFT WARE SHOWS OPEN.; Buyers Here to View Exhibits-- Good Fall Season Predicted. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/ryder-trial-put-off-to-sept-15.html | Ryder Trial Put Off to Sept. 15. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/will-include-oklahoma-hoover-wires-governor-promising-cooperation.html | WILL INCLUDE OKLAHOMA.; Hoover Wires Governor Promising Cooperation in Drought Relief. | True | | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/chicago-senator-was-killed-by-poison-but-inquest-does-not-show-its.html | CHICAGO SENATOR WAS KILLED BY POISON; But Inquest Does Not Show Its Nature--Widow Tells of Telephone Warnings. | | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/bank-bids-opposed-for-jersey-funds-abell-group-agrees-that-plan-for.html | BANK BIDS OPPOSED FOR JERSEY FUNDS; Abell Group Agrees That Plan for Competition Would Develop Dangerous, Complications. | | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/curb-trend-is-downward-some-utilities-gain-in-irregular-and-narrow.html | CURB TREND IS DOWNWARD.; Some Utilities Gain in Irregular and Narrow Trading. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/600000-gaston-suit-colonels-executors-file-action-in-boston-against.html | $600,000 GASTON SUIT.; Colonel's Executors File Action in Boston Against Nawn Receivers. | | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/sees-bar-to-action-on-zuta-records-chicago-prosecutor-says-graft.html | SEES BAR TO ACTION ON ZUTA RECORDS; Chicago Prosecutor Says Graft Evidence Is Ruled Out by Statute of Limitations. MOST ANTEDATED 1927 East Chicago Police Shake-Up Follows Finding of Data on Gangster Payments There. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/trenton-orphans-get-outing.html | Trenton Orphans Get Outing. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/dwyers-backs-stand-on-kosher-permits-commissioner-of-markets-in.html | DWYERS BACKS STAND ON KOSHER PERMITS; Commissioner of Markets, in Reply to Critics, Says Plan Would Aid Jewish Butchers. WOULD WEED OUT CHEATS Higgins, Busy at Field Work, Fails to Call Witnesses in His Investigation. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/barge-canal-water-to-aid-farmers.html | Barge Canal Water to Aid Farmers. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/lasky-leases-5th-av-suite.html | Lasky Leases 5th Av. Suite. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/a-daughter-to-mrs-af-miller.html | A Daughter to Mrs. A.F. Miller. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/finish-third-lap-in-womens-derby-mrs-odonnell-and-miss-doig-20.html | FINISH THIRD LAP IN WOMEN'S DERBY; Mrs. O'Donnell and Miss Doig 20 Seconds Apart in Landing at Phoenix, Ariz;ONE FORCED DOWN ON WAY Officials Think Miss Barron May Have Met With Mishap InDesert Wastes. Change Non-Stop Derby Date. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/canadians-score-in-empire-games-phillips-of-toronto-captures-tower.html | CANADIANS SCORE IN EMPIRE GAMES; Phillips of Toronto Captures Tower Diving Championship at Hamilton, Ont. CROWN TO MISS STONEHAM Dominion Titleholder Victor in Women's Event--Rough Water Delays Canoeing Tests. Phillips Leads Walker. English Women Win Relay. | True | By Lincoln A Werden. Special To the New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/chicago-captures-lake-bluff-purse-grabners-7yearold-prince.html | CHICAGO CAPTURES LAKE BLUFF PURSE; Grabner's 7-Year-Old Defeats Golden Prince, Favorite, by Nose at Hawthorne. | | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/swamped-by-6000-job-bureau-is-shut-city-agency-overwhelmed-by-idle.html | SWAMPED BY 6,000, JOB BUREAU IS SHUT; City Agency, Overwhelmed by Idle, Closes Doors and Will Be Open Only Two Hours Today. SEVERAL HURT IN CRUSH One Is Taken to Hospital, but Others, Fearful of Losing Places, Refuse Aid. 135 OBTAIN WORK IN DAY 25 Are Women--Total Applications So Far Are 7,000, but Only 800 Have Been Numbered. Agency's Machinery Overtaxed. 25 Women Get Work. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/hadley-senators-repels-the-tigers-gives-only-six-hits-to-take-a.html | HADLEY, SENATORS, REPELS THE TIGERS.; Gives Only Six Hits to Take a Close Decision From Detroit, 5 to 4. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/gets-german-decoration-dr-j-ewald-70-physical-culture-head-receives.html | GETS GERMAN DECORATION.; Dr. J ewald, 70, Physical Culture Head, Receives "Eagle Shield." | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/k-of-c-will-fight-slander-in-politics-supreme-officers-in-boston.html | K. OF C. WILL FIGHT SLANDER IN POLITICS; Supreme Officers, in Boston for Annual Fleeting, Pick Bay State to Begin Campaign. | True | Special to The New York Times. | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/standard-monopoly-in-spain-denied-by-teagle-from-london.html | Standard Monopoly in Spain Denied by Teagle From London | True | Wireless to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/boulder-brook-four-triumphs.html | Boulder Brook Four Triumphs. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/asserts-women-fear-prohibition-effects-mrs-john-m-cates-at-meeting.html | ASSERTS WOMEN FEAR PROHIBITION EFFECTS; Mrs. John M. Cates, at Meeting of Connecticut Antis, Assails the Dry Law. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/politics-charged-in-florida-plot-eberhardt-bailed-in-500-calls-gov.html | 'POLITICS' CHARGED IN FLORIDA 'PLOT'; Eberhardt, Bailed in $500, Calls Gov. Carlton 'Death Conspiracy' a 'Cheap Bid for Publicity.' BUT INQUIRY IS CONTINUED Three Accused Men Give Bond for Hearing Monday-- Sheriff Says State Will Be Ready Then. Court Explains Nature of Charge. Eberhardt "Not Worried" by Charge. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/business-world-week-starts-with-some-reorders-sees-192728-retail.html | BUSINESS WORLD; Week Starts With Some Reorders. Sees 1927-28 Retail Profit Basis. Issues Opinions on Tariff Act. Velvet Berets Well Reordered. Rug Market Continues Gains. Plain Silks Gaining Impetus. New Marking Rules In Effect. State Work Aids Machinery Trade. Sales of Fine Goods Dropped. Gray Goods Again Decline. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/rumanian-oil-well-flames-anew.html | Rumanian Oil Well Flames Anew. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/racketeers-keep-city-food-prices-high-witnesses-reveal-at-state.html | RACKETEERS KEEP CITY FOOD PRICES HIGH, WITNESSES REVEAL AT STATE INQUIRIES; DEATH THREATS AND SABOTAGE CHARGED; NEW MILK RING ALLEGED Fay Group, Rejuvenated, Is Advancing Prices, Prosecutor Hears. GANGS BAR CHEAPER EGGS Slash Tires on Trucks and Menace Drivers to Balk 5-Cent-a-Dozen Cut. MANY FEARFUL ON STAND Dwyer Studies Survey of City Foodstuffs-- Wynne on Radio Urges 'Market Basket Army.' More Disclosures Forecast. Said Business Would Go On. Truckman Tells of Cut Tires. Police Protection Assured. Jobber Says He Got Threats. Hears of Milk Price Rises. Dwyer Gets Markets Survey. Quotes Retail Prices. Wynne in Radio Talk. PRODUCE SHIPMENTS STEADY Agriculture Department Reports Only Seasonal Fluctuations. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/two-students-killed-in-air-manoeuvres-two-kelly-field-planes-in.html | TWO STUDENTS KILLED IN AIR MANOEUVRES; Two Kelly Field Planes in Colli sion--Another Texas Flier Critically Injured. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/battalino-beats-taylor-featherweight-champion-wins-nontitle-bout-at.html | BATTALINO BEATS TAYLOR; Featherweight Champion Wins NonTitle Bout at Hartford. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/tongs-agree-to-sign-peace-treaty-today-promise-made-to-end-killing.html | TONGS AGREE TO SIGN PEACE TREATY TODAY; Promise Made to End Killing After Crain and Mulrooney Threaten Deportations. CHINESE OFFICIALS AID Minister Wu's Secretary and Acting Consul Confer With Chinatown Leaders. TONGS TO USE GREAT SEALS Compact to Set a Precedent--Two Held in Bail After Ambush Shooting in Pell Street. Tongs to Affix Their Seals. Two Arraigned in Shooting. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/finds-female-is-best-in-resistance-to-feat-carnegie-institute.html | FINDS FEMALE IS BEST IN RESISTANCE TO FEAT; Carnegie Institute Professor Says Fact Is Important in Determination of Sex. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/eaker-for-first-time-saved-by-parachute-army-flier-is-forced-to.html | EAKER, FOR FIRST TIME, SAVED BY PARACHUTE; Army Flier Is Forced to Jump Before Plane Crashes Near His Mother's Home. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/theatre-fire-routs-600-in-new-jersey-woman-is-overcome-by-smoke.html | THEATRE FIRE ROUTS 600 IN NEW JERSEY; Woman Is Overcome by Smoke Rushing In to Seek Boy-- Two Firemen Are Hurt. MANAGER CALMS AUDIENCE Balcony Collapses Soon After 150 Patrons Leave Seats After Film Explosion. | True | Special to The New York Times. | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/museum-on-byrd-ship-draws-25000-visitors-vessel-to-remain-of-hudson.html | MUSEUM ON BYRD SHIP DRAWS 25,000 VISITORS; Vessel to Remain of Hudson Pier Two Weeks Longer—Portrait Gift Announced. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/bridges-for-niagara-approved.html | Bridges for Niagara Approved. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/goverment-loses-alien-fine-suit.html | GOVERMENT LOSES ALIEN FINE SUIT | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/four-drown-as-ferry-sinks-with-2-autos-family-of-three-trapped-in.html | FOUR DROWN AS FERRY SINKS WITH 2 AUTOS; Family of Three Trapped in Car on Craft Plying Between New Hampshire and Vermont. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/new-park-city-on-view-model-house-is-opened-at-allwood-nj-in.html | NEW PARK CITY ON VIEW.; Model House Is Opened at Allwood, N.J., in 800-Acre Development. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/a-book-survey.html | A BOOK SURVEY. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/decorators-lease-house-french-firm-takes-newburg-residence-at-50.html | DECORATORS LEASE HOUSE.; French Firm Takes Newburg Residence at 50 East Fifty-second Street. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/turkey-replaces-envoy-husrey-bey-gets-persian-post-from-which.html | TURKEY REPLACES ENVOY.; Husrey Bey Gets Persian, Post From Which Ambassador Was Recalled. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/calls-salvationist-heads-gen-ej-higgins-sets-high-council-meeting.html | CALLS SALVATIONIST HEADS; Gen. E.J. Higgins Sets High Council Meeting in London in November. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/gas-pipe-line-company-formed.html | Gas Pipe Line Company Formed. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/police-halt-resort-buses-new-rochelle-drive-on-unauthorized-routes.html | POLICE HALT RESORT BUSES; New Rochelle Drive on Unauthorized Routes Viewed as Service Threat. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/liner-tahiti-sinks-all-aboard-saved-steamship-ventura-will-take.html | LINER TAHITI SINKS; ALL ABOARD SAVED; Steamship Ventura Will Take Passengers to Samoa, Thin to San Francisco. SIX BAGS OF MAIL LOST Naval Governor at Pago Pago to Take Steps to Care for the Survivors of Wreck. Governor of Samoa to Aid. Crew to Be Left at Pago Pago. Will Arrive This Afternoon. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/denies-plea-of-jannicky-judge-refuses-to-dismiss-indictment-against.html | DENIES PLEA OF JANNICKY.; Judge Refuses to Dismiss Indictment Against Former Fire Official. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/court-frees-doyle-of-2-tax-charges-but-he-still-faces-3-perjury.html | COURT FREES DOYLE OF 2 TAX CHARGES; But He Still Faces 3 Perjury Counts and One for Evasion as Testimony Ends, HE FAILS TO TAKE STAND Judge Rules Out Income for 1927 and 1928--Case to Go to Jury Today. Doyle's Son Takes Stand. COURT FREES DOYLE OF 2 TAX CHARGES Motion to Dismiss Is Denied. Ruling Reduces Income. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/32-drowned-in-indian-ferry-upset.html | 32 Drowned in Indian Ferry Upset. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/meet-today-on-bmt-transit-officials-seek-to-end-rift-over-price-to.html | MEET TODAY ON B.M.T.; Transit Officials Seek to End Rift Over Price to Be Offered by City. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/dinner-aug-27-for-col-foran.html | Dinner Aug. 27 for Col. Foran. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/senator-hickey-heads-canal-board.html | Senator Hickey Heads Canal Board. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/retail-prices-on-26-food-articles-in-nation-fell-212-per-cent-in.html | Retail Prices on 26 Food Articles in Nation Fell 21-2 Per Cent in Month Ending July 15 | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/dr-andersen-dies-a-pastor-46-years-brooklyn-minister-82-served-in.html | DR. ANDERSEN DIES; A PASTOR 46 YEARS; Brooklyn Minister, 82, Served in Danish Lutheran Church for Long Period. WAS KNIGHTED BY DENMARK His Native Country Also Awarded Him Medals In Recognition of His Work Here. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/reports-revolt-in-soviet-bucharest-paper-says-peasants-have-risen.html | REPORTS REVOLT IN SOVIET.; Bucharest Paper Says Peasants Have Risen Over Grain Confiscation. | True | Wireless to THE NEW YORK TIMES. | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/soviet-seizes-coins-to-combat-hoarding-wide-search-being-made-to.html | SOVIET SEIZES COINS TO COMBAT HOARDING; Wide Search Being Made to End Practice Laid to People's Fear of Inflation. | True | Wireless to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/goodwins-77-leads-nyac-golf-play-anderson-winged-foot-veteran-is.html | GOODWIN'S 77 LEADS N.Y.A.C. GOLF PLAY; Anderson, Winged Foot Veteran, Is Second in Annual Tourney, One Stroke Behind. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/gets-life-term-for-wifes-death.html | Gets Life Term for Wife's Death. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/hears-runningboard-case-suffolk-grand-jury-ponders-legality-of.html | HEARS RUNNING-BOARD CASE; Suffolk Grand Jury Ponders Legality of Children's Ride. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/2-endurance-planes-down-fliers-in-kansas-and-oregon-have-gas-line.html | 2 ENDURANCE PLANES DOWN; Fliers in Kansas and Oregon Have Gas-Line Trouble. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/mrswillebrandtin-denial-not-counsel-for-big-california-grape.html | MRS.WILLEBRANDT IN DENIAL; Not Counsel for Big California Grape Corporation, She Says. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/census-act-blocks-war-on-illiteracy-change-in-wording-apparently.html | CENSUS ACT BLOCKS WAR ON ILLITERACY; Change in Wording Apparently Prohibits Bureau From Supplying Lists to States.LEGAL RULING IS SOUGHTAssurances of Act That IndividualAffairs Will Not Be Disclosedls Quoted. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/williams-s-teator-pioneer-dutchess-county-apple-orchardist-dies-in.html | WILLIAM S. TEATOR.; Pioneer Dutchess County Apple Orchardist Dies in 71st Year. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/huge-french-fleet-masses-at-toulon-opinion-supported-that-whole.html | HUGE FRENCH FLEET MASSES AT TOULON; Opinion Supported That Whole Mediterranean Situation Is to Be Strengthened. 4 BATTLESHIPS IMPROVED But Strategic value Is Seen as Lost Because Rome Has Given Up Big Warcraft. NEW COMMANDERS NAMED Dardanelles Hero Sent to Bizerta, Regarded as Important Since It is the Closest Base to Italy. "Intent on War Tasks." Change Made in Commands. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/crime-law-change-backed-by-baumes-chairman-says-state-board-is.html | CRIME LAW CHANGE BACKED BY BAUMES; Chairman Says State Board Is Devising a Plan to Make All Offenders Eligible for Parole. CONTROL FOR FOUR-TIMER This Type Would Serve Out His Normal Term--Action by Next Legislature Expected. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/assails-invasion-of-jersey-by-radio-prosecutor-declares-people-of.html | ASSAILS INVASION OF JERSEY BY RADIO; Prosecutor Declares People of State Are Not Interested in 50,000-Watt Station. EXPERTS DENY BLANKETING Declare at Hearing That Tests Have Shown Any Station May Be Tuned In Within Quarter Mile. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/firestone-predicts-renewed-prosperity-he-declares-at-cambridge-that.html | FIRESTONE PREDICTS RENEWED PROSPERITY; He Declares, at Cambridge, That the Best Period in a Decade Is Just Ahead. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/prices-and-gold-supply.html | PRICES AND GOLD SUPPLY. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/saratoga-feature-annexed-by-sydka-elliott-entry-closes-strongly-to.html | SARATOGA FEATURE ANNEXED BY SYDKA; Elliott Entry Closes Strongly to Defeat Bargoo With Joanne E. Third. VALENCIENNES ALSO WINS Leads Sweep Out by Length and Half--Spinach Scores Easily in Cliff Haven Purse. Joanne E. Sets Early Pace. Mild Fails to Float. | True | By Bryan Field. Special To the New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/morgenthau-plans-active-aid-for-reelection-of-roosevelt.html | Morgenthau Plans Active Aid For Re-election of Roosevelt | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/doubts-wets-claim-to-29-gain-in-house-state-antisaloon-head-says.html | DOUBTS WET'S CLAIM TO 29 GAIN IN HOUSE; State Anti-Saloon Head Says Curran Is "Blowing Bubbles" on Election Forecasts. CONCEDES 9 MAY BE ADDED Tells Anti-Prohibition Leader It Would Take 161 New Votes to Change Congress. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B82996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/federal-costs-rise-as-revenues-shrink-foreboding-deficit-403083448.html | FEDERAL COSTS RISE AS REVENUES SHRINK, FOREBODING DEFICIT; $403,083,448 Expenditure in Fiscal Year to Aug. 15 Is $29,086,698 Above 1929. RECEIPTS OFF $54,766,985 Customs Collections for Period Are $42,113,338, Against $78,169,228 Last Year. TAX CUT SEEN AS DOOMED Treasury Heads Fear Decline in Trade and Income Returns Will Force Stringent Policy. Drop in Tax Receipts Foreseen. FEDERAL COSTS RISE; REVENUES SHRINK Itemized Table for July. | True | Special to The New York Times. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/miss-gibbs-weds-rg-carpenter-2d-ceremony-in-church-of-the.html | MISS GIBBS WEDS R.G. CARPENTER 2D; Ceremony in Church of the Transfiguration Performed by the Rev. H.L. Johns | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/texas-enjoys-herself.html | TEXAS ENJOYS HERSELF. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/2083813-for-palestine-98-of-funds-raised-here-went-for-relief-after.html | $2,083,813 FOR PALESTINE.; 98% of Funds Raised Here Went for Relief After Riots, Says Report. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/british-warships-visit-istanbul.html | British Warships Visit Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/rich-recluse-hid-all-trace-of-kin-detectives-seek-heirs-here-as-wt.html | RICH RECLUSE HID ALL TRACE OF KIN; Detectives Seek Heirs Here as W.T. Snodgrass Is Buried in Philadelphia. LEFT $250,000 TO CHARITY Sought to Defeat California Law by Destroying Records of Family—Had Posed as Poor Man. Funds Hidden in Mattresses. Lodge Holds Funeral Service. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/hoppe-and-ponzi-divide.html | Hoppe and Ponzi Divide. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/reich-party-insists-war-foes-disarm-new-conservative-group-wants.html | REICH PARTY INSISTS WAR FOES DISARM; New Conservative Group Wants Victors' Forces Cut to Present German Level.URGES FRONTIER REVISIONPlatform Also Demands ReparationsBe Revised and War-Guilt ClauseBe Stricken Out. Revisionist Aspirations Denied, | True | Special Cable to THE NEW YORK TIMES. | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/trust-company-leases-two-floors.html | Trust Company Leases Two Floors. | True | | C1B82996 |
| 1930-08-19 | 1930-08-19 | https://www.nytimes.com/1930/08/19/archives/soviet-holds-2-americans-both-accused-of-attacking-negro-and-one.html | SOVIET HOLDS 2 AMERICANS.; Both Accused of Attacking Negro, and One Also Faces Girl's Charge. | True | | C1B82996 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/prisoner-shot-neardeath-newark-policeman-wounds-engineer-trying-to.html | PRISONER SHOT, NEARDEATH; Newark Policeman Wounds Engineer Trying to Escape Arrest. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/off-again-sheridan.html | OFF AGAIN, SHERIDAN. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/meanest-of-all-rackets.html | MEANEST OF ALL RACKETS. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/blast-on-french-cruiser-kills-one.html | Blast on French Cruiser Kills One. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/bmt-price-up-again-transit-officials-continue-discussion-of.html | B.M.T. PRICE UP AGAIN.; Transit Officials Continue Discussion of Purchase Terms. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/payne-again-takes-clay-target-title-wins-shootoff-after-tying-with.html | PAYNE AGAIN TAKES CLAY TARGET TITLE; Wins Shoot-Off After Tying With Two Others in North American Event. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/estates-appraised.html | Estates Appraised. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/five-new-nedick-stores-drink-chain-leases-corner-units-for.html | FIVE NEW NEDICK STORES.; Drink Chain Leases Corner Units for Expanding Business. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/police-bullets-tested-to-find-who-shot-thug-so-the-right-patrolman.html | Police Bullets Tested to Find Who Shot Thug So the Right Patrolman Can Be Promoted | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/brooklyn-guardsman-shot-at-camp-smith-bullet-fired-of-pistol.html | BROOKLYN GUARDSMAN SHOT AT CAMP SMITH; Bullet Fired of Pistol Practice by Comrade Pierces Breast of Private N.P. Bari. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/girl-12-killed-as-pistol-falls.html | Girl, 12, Killed as Pistol Falls. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/wet-republicans-file-contest-slate-insurgents-oppose-nearly-all.html | WET REPUBLICANS FILE CONTEST SLATE; Insurgents Oppose Nearly All Westchester and Rockland Organization Designees. GOODRICH TO FACE RIVALRY A.B. Campbell to Run Against Assemblyman--Democrats Virtually Unopposed. Delegates to State Convention. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/lipton-visiting-walker-invites-him-on-yacht-but-canny-mayor-balks-a.html | Lipton, Visiting Walker, Invites Him on Yacht, But Canny Mayor Balks at 15 Pence a Night | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/airways-flier-killed-at-tampa.html | Airways Flier Killed at Tampa. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/sports-of-the-times-kelly-to-the-rescue-a-singer-unsung-for-the.html | Sports of the Times; Kelly to the Rescue. A Singer Unsung. For the Defense. | True | By John Kieran. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/farm-cartel-plan-attracts-french-east-european-and-the-baltic.html | FARM CARTEL PLAN ATTRACTS FRENCH; East European and the Baltic States to Meet at Warsaw-- New Era Predicted. CONSUMERS UNION SEEN States Fear Increased Output of Soviet, but Cartel Might Hit American Exports. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/penelope-winslow-feted-at-newport-daughter-of-mr-and-mrs-carroll-d.html | PENELOPE WINSLOW FETED AT NEWPORT; Daughter of Mr. and Mrs. Carroll D. Winslow Is Introduced at Country Club Tea. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/pancho-wins-on-foul-defeats-joey-eulo-in-second-round-at-22d.html | PANCHO WINS ON FOUL; Defeats Joey Eulo in Second Round at 22d Armory. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/goslins-3-homers-repulse-athletics-gets-hits-on-successive-times-at.html | GOSLIN'S 3 HOMERS REPULSE ATHLETICS; Gets Hits on Successive Times at Bat, Equaling the Modern Major League Record. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/french-play-adapted-for-civic-repertory-siegfried-by-jean-giraudoux.html | FRENCH PLAY ADAPTED FOR CIVIC REPERTORY; "Siegfried," by Jean Giraudoux, English Version by Philip Carr, to Open on Oct. 13. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/loan-to-australia-is-denied-in-london-sounder-and-more-economical.html | LOAN TO AUSTRALIA IS DENIED IN LONDON; Sounder and More Economical Financial Basis Demanded by Bank of England. IMMEDIATE FUNDS ALLOWED $15,000,000 Monthly Provided to Meet Interest on Sinking Fund and to Liquidate Debts. State Ministers Critical. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/tg-benntt-dead-directed-arms-firm-civil-war-veteran-was-head-of.html | T.G. BENNTT DEAD; DIRECTED ARMS FIRM; Civil War Veteran Was Head of Winchester Company for 29 Years Until 1911. CONTINUED AS ADVISER Trustee of the Sheffield Scientific School-Former Member of Yale University Corporation. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/camp-to-honor-heckscher-curtis-walker-and-smith-invited-to-87th.html | CAMP TO HONOR HECKSCHER; Curtis, Walker and Smith Invited to 87th Birthday Party There. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/black-renowned-for-his-air-travels-financier-and-sportsman-had.html | BLACK RENOWNED FOR HIS AIR TRAVELS; Financier and Sportsman Had World-Wide Fame as the "Flying American." BLERIOT HOP GRIPPED HIM Saw Aviation's Possibilities 20 Years Ago--Made Flights From London to Capetown and Tokyo. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/new-land-tenure-plan-urged-for-palestine-simpson-would-divide.html | NEW LAND TENURE PLAN URGED FOR PALESTINE; Simpson Would Divide Tracts Jointly Farmed by Arabs Into Individual Holdings. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/new-zealand-to-tax-workers-750-each-to-aid-jobless.html | New Zealand to Tax Workers $7.50 Each to Aid Jobless | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/australia-gains-on-english-team-only-2-behind-opponents-with-403.html | AUSTRALIA GAINS ON ENGLISH TEAM; Only 2 Behind Opponents With 403 Total for 3 Wickets When Rain Halts 1st Innings. BRADMAN ADDS A CENTURY Again Stars in Third Day's Play --Prince of Wales a Visitor and Meets the Players. Lead Way for Australia. Wyatt Shows Fine Strategy. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/railroad-earnings-kansas-city-southern.html | RAILROAD EARNINGS; Kansas City Southern. | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/pierson-young-buy-utility-get-central-states-edison-control-for.html | PIERSON, YOUNG BUY UTILITY; Get Central States Edison Control for Cash--No Public Financing. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/300-pursuers-fail-to-catch-horrner-man-believed-to-be-fugitive-is.html | 300 PURSUERS FAIL TO CATCH HORRNER; Man Believed to Be Fugitive Is Sighted in Woods Near Letchworth Village. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/railway-stock-on-chicago-board.html | Railway Stock on Chicago Board. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/pizzoni-extradition-papers-signed.html | Pizzoni Extradition Papers Signed. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/scores-actors-equity-over-the-vanities-catholic-magazine-says-group.html | SCORES ACTORS EQUITY OVER THE 'VANITIES'; Catholic Magazine Says Group Should Boycott Carroll-- Assails Drama Critics. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/favor-anastasias-plea-immigration-heads-know-no-objection-to-6.html | FAVOR "ANASTASIA'S" PLEA; Immigration Heads "Know No Objection" to 6 Months' Renewal. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/odd-fellows-convene-4000-attend-opening-of-state-grand-lodge-at.html | ODD FELLOWS CONVENE; 4,000 Attend Opening of State Grand Lodge at Rochester. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/coste-tests-radio-conditions-for-atlantic-flight-still.html | COSTE TESTS RADIO; Conditions for Atlantic Flight Still Unsatisfactory. | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/london-discredits-gandhi-note-leak-believes-rumor-of-peace-terms.html | LONDON DISCREDITS GANDHI NOTE 'LEAK'; Believes Rumor of Peace Terms Was Mere Guess or Move to Embarrass Government. ONE TRIBE SEEKS A TRUCE Air Bombing of Maasozais Halted-- Other Clans Reported Massing for Large Scale Attack. Nehrus Return to Own Cells. Tribe Sues for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/edson-in-new-field-goes-to-cushman-wakefield-demorest-joins-wm-a.html | EDSON IN NEW FIELD; Goes to Cushman & Wakefield -- Demorest Joins Wm. A. White & Sons. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/chicago-baby-mixup-settled-by-exchange-bambergers-live-up-child-on.html | Chicago Baby Mix-Up Settled by Exchange; Bambergers Live Up Child on Experts' Ruling | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/rev-dr-clendenin-dies-in-his-sleep-soninlaw-of-greeley-had-been-for.html | REV. DR. CLENDENIN DIES IN HIS SLEEP; Son-in-Law of Greeley Had Been for Thirty Years Rector of St. Peter's in Bronx. HE WAS IN HIS 78TH YEAR As Leader in Westchester Village's Civic Affairs Promoted Annexation to New York City. Rector of St. Peter's Thirty Years. Built Church in Daughter's Memory. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/1929-aircraft-output-valued-at-61973079-rose-from-21161853-in-1927.html | 1929 AIRCRAFT OUTPUT VALUED AT $61,973,079; Rose From $21,161,853 in 1927 --5,306 Planes of All Types Produced. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/jury-in-doyle-case-locked-up-for-night-debates-for-six-hours-over.html | JURY IN DOYLE CASE LOCKED UP FOR NIGNT; Debates for Six Hours Over Evidence on Perjury and Tax-Evasion Charges. CALLS FOR MORE DATA Tuttle, Summing Up, Calls the Defendant a Dealer in "Special Favors." Jury Asks for Data. JURY IN DOYLE CASE LOCKED FOR NIGHT Compares Testimony and Deposits. Calls Testimony Valueless. Judge Points Out Issues. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/rotor-aircraft-wingless-is-tested-ship-adapted-to-principle-of.html | ROTOR AIRCRAFT, WINGLESS, IS TESTED; Ship, Adapted to Principle of Locomotion by Currents, Built Secretly Here. REPORTED FLOWN ALREADY H.E. Talbott Jr. and W.P. Chrysler Are Said to Be Backers of the Inventors. WORK CLOSELY GUARDED Construction Done Aboard a Barge Off Mamaroneck-- Method Studied In Early Days by Wrights. Inventors Are Isolated. Two-Foot Rotor Cylinders. Principle of Operation. | True | Times Wide World Photo. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/carloadings-off-14178-in-week-ended-aug9-total-of-904157-brings.html | Carloadings Off 14,178 in Week Ended Aug 9; Total of 904,157 Brings Decrease in Index | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/chase-bank-plans-new-skyscraper-seventy-story-office-building-is.html | CHASE BANK PLANS NEW SKYSCRAPER; Seventy-Story Office Building is Talked of for Wall Street Block. PLOT FINALLY ASSEMBLED Ten Other Huge Structures, in Various Stages of Completion, Changing Aspect of Financial Area. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/trial-races-start-off-newport-today-skippers-of-the-cup-contenders.html | TRIAL RACES START OFF NEWPORT TODAY; SKIPPERS OF THE CUP CONTENDERS WHICH START OFFICIAL TRIALS OFF NEWPORT TODAY. | True | By James Robbins. Special To the New York Times.morris Rosenfeld Photo.p. & A. Photo.p. & A. Photo. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/pershing-on-way-home-from-france.html | Pershing on Way Home From France. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/humiliated.html | HUMILIATED. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/tong-balks-treaty-by-ignoring-council-on-leong-chiefs-reputed-feud.html | TONG BALKS TREATY BY IGNORING COUNCIL; On Leong Chiefs, Reputed Feud Leaders, Absent as Others Meet to Seal Peace. CRAIN AIDE RENEWS THREAT Promises Deportations if War Is Resumed--Guarded Delegates Defer Action on Agreement. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/wills-for-probate.html | Wills for Probate. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/food-dealers-get-police-protection-milk-ring-trial-set-mulrooney.html | FOOD DEALERS GET POLICE PROTECTION; MILK RING TRIAL SET; Mulrooney Guards Market, Picks Squad to Aid Inquiry and Offers Merchants Help. FAY CASE TO BE SPEEDED Crain Acts to Press Year-Old Indictments After Evidence of New Milk Racketeering. PRICE IS CUT BY ONE DAIRY Great Says Investigation Is Bringing Results-- Abe Tiger, Called Chief of Revived Band, Put on Stand. Pledges Aid of Crain. FOOD DEALERS GET POLICE PROTECTION Abe Tiger Testifies. Began in Milk Business in 1924 One Dairy Cuts Price. Calls Officers of Truck Group. FARM SHIPMENTS KEEP UP. Carlot Movement Nearly Same Last Week as Week Before, Says Report. WRIT AIMS AT UNION RACKET. Plumbers Group Enjoined From Delaying Elmhurst Building. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/lancashire-scores-in-english-cricket-defeats-kent-by-101-margin-as.html | LANCASHIRE SCORES IN ENGLISH CRICKET; Defeats Kent by 101 Margin as Tyldesley Captures 6 Wickets for 29 Runs. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/staging-helen-of-troy-here.html | Staging 'Helen of Troy' Here. | True | HERBERT GRAF, | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/giants-triumph-dislodge-robins-gain-second-place-in-league-standing.html | GIANTS TRIUMPH, DISLODGE ROBINS; Gain Second Place in League Standing as Hubbell Sets Back Cardinals, 4 to 2. THREE GAMES BEHIND CUBS Pitcher's Single With 3 Man On Helps Put McGrawmen Into Thick of Pennant Fight. NOGAN STARS ON DEFENSE Tags Out Two St. Louis Runners at Plate After Perfect Throws From the Outfield. Hubbell Pressed at Times. Douthit's Hit Scores Gelbert. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/air-passenger-death-rate-put-at-1-in-5000-or-200-times-that-of.html | Air Passenger Death Rate Put at 1 in 5,000, Or 200 Times That of Travel by Railroad | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/gerard-aids-fight-for-empire-tariff-in-pamphlet-for-beaverbrook.html | GERARD AIDS FIGHT FOR EMPIRE TARIFF; In Pamphlet for Beaverbrook Crusade, He Urges British to Adopt Protection. PREDICTS AMERICAN AID Former Envoy to Germany Says England Can Stage Come-Back If She Accepts Plan. | True | By Charles A. Selden. Wireless To the New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Bankers and the Public Announced. Denver, Col. State of New Hampshire. Portland, Ore. Miami Beach, Fla. Ecorse Township, Mich. Bayonne, N.J. Livingston Township, N.J. | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/a-son-to-mrs-lawrence-w-snell-jr.html | A Son to Mrs. Lawrence W. Snell Jr. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/six-reds-tried-in-yonkers-city-judge-defers-verdict-on-aug-1.html | SIX REDS TRIED IN YONKERS; City Judge Defers Verdict on Aug. 1 Disorder in Larkin Plaza. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/chiang-shifts-men-for-fresh-attacks-lull-on-all-chinese-fronts-also.html | CHIANG SHIFTS MEN FOR FRESH ATTACKS; Lull on All Chinese Fronts Also Permits Rebels to Prepare New Defense Program. NANKING LEADER JUBILANT Sun Fo Predicts Complete Victory in a Few Weeks--Feng Contradicts Claims of Honan Advances. Feng Contradicts Nanking Claims. Nationalists Tell of Advances. | True | By Hallett Abend. Special Cable To the New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/store-hour-question-unsettled.html | Store Hour Question Unsettled. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/mulrooney-clears-police-in-red-riot-finds-responsibility-cannot-be.html | MULROONEY CLEARS POLICE IN RED RIOT; Finds Responsibility Cannot Be Fixed for Disorder in Union Square on Aug. 1. LIBERTIES UNION DISSENTS Holds Commissioner Should Have Issued General Reprimand--Sees Its Own Suggestions Ignored. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/housemaid-is-held-for-22-burglaries-said-to-have-given-employers.html | HOUSEMAID IS HELD FOR 22 BURGLARIES; Said to Have Given Employers Her Own Phone Number and Recommended Herself. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/deegan-to-open-drive-on-west-side-today-plans-to-take-a-short-rest.html | DEEGAN TO OPEN DRIVE ON WEST SIDE TODAY; Plans to Take a Short Rest Before Extending Tenement Clean-Up to Brooklyn. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/r101-being-refitted-for-voyage-to-india-changes-increase-lifting.html | R-101 BEING REFITTED FOR VOYAGE TO INDIA; Changes Increase Lifting Power and Reduce the Sleeping Accommodations. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/joe-turnesa-scores-a-65-gets-7-birdies-and-an-eagle-in-setting.html | JOE TURNESA SCORES A 65.; Gets 7 Birdies and an Eagle in Setting Broadmoor Mark. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/hoppe-leads-in-billiard-match.html | Hoppe Leads in Billiard Match. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/hardware-trade-better-shipment-of-autumn-lines-begun-in-the-last.html | HARDWARE TRADE BETTER.; Shipment of Autumn Lines Begun in the Last Week. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/van-lear-black-missing-from-yacht-off-jersey-wide-hunt-by-air-and.html | VAN LEAR BLACK MISSING FROM YACHT OFF JERSEY; WIDE HUNT BY AIR AND SEA; VANISHED ON WAY SOUTH Last Seen Sitting on Rail, Publisher and Flier May Have Fallen. LOS ANGELES JOINS SEARCH Coast Guards and Planes Also Go Out After His Own Craft Scans Sea Most of Night. HUNT TO BE PUSHED TODAY Washington Gives All Aid-- Baltimorean, 54, Known for His Daring Flights. Yacht Left Here Monday. Long Search Is Begun. VAN LEAR BLACK MISSING OFF YACHT Planes Join the Searchers. Hunt to Be Pressed Today. SEARCH FOR BODY SPEEDED. Washington Orders Coast Guard and Navy Planes to Give All Aid. LONDON LAUDS AIR FEATS. Black's Casual Way of Making Dangerous Trips Recalled. | True | Times Wide World Photo.Photo by Edwin Levick. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/ulen-gets-new-greek-contract.html | Ulen Gets New Greek Contract. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/got-only-10-cents-a-day-says-wife.html | Got Only 10 Cents a Day, Says Wife | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/spanish-war-veterans-hold-annual-parade-15000-in-line.html | SPANISH WAR VETERANS HOLD ANNUAL PARADE; 15,000 in Line in Philadelphia-- Nominations Made for Election Today. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/davis-opens-way-for-balchen-to-citizenship-based-on-byrd-fliers.html | Davis Opens Way for Balchen to Citizenship, Based on Byrd Flier's Service Under Flag | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/289711-july-deficit-for-interborough-fails-to-earn-dividend-rental.html | $289,711 JULY DEFICIT FOR INTERBOROUGH; Fails to Earn Dividend Rental on Manhattan Railway Besides Subway Preferential. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/1131-deaths-here-in-week-set-low-record-for-year.html | 1,131 Deaths Here in Week Set Low Record for Year | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/kings-republicans-vote-down-repeal-executive-committee-backs-a.html | KINGS REPUBLICANS VOTE DOWN REPEAL; Executive Committee Backs a Plank Calling for Liquor Control by States. STEINBRINK PRESSES MOVE Washington Pressure Seen in Action After Opposite Stand in Recent Poll. HARBORD GROUP TO FIGHT Chairman Says There Must Be No Side-Stepping on Dry Issue and Appeals to Delegates. Harbord Group to Fight. Test on Wet Plank. Sees a Wet Swing. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/highclass-rails-lead-bonds-again-more-high-prices-for-year-are.html | HIGH-CLASS RAILS LEAD BONDS AGAIN; More High Prices for Year Are Recorded as Other Carriers Approach Peaks for 1930. INDUSTRIALS SWING WIDELY Foreign Loans Average Higher-- Government issues Narrow in Stock Exchange Trading. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/florida-state-controller-cleared.html | Florida State Controller Cleared. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/andre-rivoire-dies-noted-french-poet-chevalier-of-legion-of-honor.html | ANDRE RIVOIRE DIES; NOTED FRENCH POET; Chevalier of Legion of Honor Was Also Dramatist, Critic and Producer. HONORED BY THE ACADEMY Was Characterized as One of Few Poets at End of 19th Century Not Influenced by Symbolists. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/receiver-for-clothiers-lack-of-liquid-assets-alleged-against-askin.html | RECEIVER FOR CLOTHIERS; Lack of Liquid Assets Alleged Against Askin Brothers. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/says-risks-of-war-continue-in-europe-dr-mantoux-in-williamstown.html | SAYS RISKS OF WAR CONTINUE IN EUROPE; Dr. Mantoux, in Williamstown Address, Gives French View of East German Issue. HAITIAN POLICY ASSAILED American Intervention Criticized by Institute Speakers as Political Pauperization. Stresses League Membership. Caribbean Policy Discussed. Agreement in Nicaragua. | True | By Louis Stark. Special To The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/field-and-bride-at-seashore.html | Field and Bride at Seashore. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/france-to-lay-down-new-type-of-cruiser-the-algeria-following.html | FRANCE TO LAY DOWN NEW TYPE OF CRUISER; The Algeria, Following British Lines, to Be Well Under Way at Brest by End of the Year. | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/brownsville-pa-bank-closed.html | Brownsville (Pa.) Bank Closed | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/crude-oil-output-smaller-for-week-decline-of-16800-barrels-in-the.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; Decline of 16,800 Barrels in the Daily Average Estimated by Petroleum Institute. RISE IN IMPORTS SHOWN Receipts From California Decrease -Stocks East of Rocky Mountains Reduced. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/jim-dandy-rated-an-outsider-in-saratoga-feature-today.html | Jim Dandy Rated an Outsider In Saratoga Feature Today | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/miss-jean-graves-to-wed-on-oct-9-miss-peggy-gould-chosen-by-wh.html | MISS JEAN GRAVES TO WED ON OCT. 9; Miss Peggy Gould Chosen by W.H. White's Bride-to-Be as Only Attendant. FOR CEREMONY IN CHURCH Small Reception Will Follow at the Home of Miss Graves in South Orange, N.J. | True | New York Times Studio. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. As to Reduction of Bank Staffs. Watching the Money Market. Federal Reserve Policy. Rubber Plan Opposed. Insurance Against Losses. August Railroad Earnings. Railways and Airways. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/prince-consults-exenvoy-on-visit.html | Prince Consults Ex-Envoy on Visit | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/republicans-file-contests-upstate-herkimer-wet-faction-backed-by-td.html | REPUBLICANS FILE CONTESTS UP-STATE; Herkimer Wet Faction, Backed by T.D. Robinson, Outnumbers Regulars on Petition 2 to 1. Wet Issue to Fore in Herkimer. Broome Woman Out for Congress. No Contests in Albany County. Race Each in Monroe and Chemung | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/comparison-of-the-four-cup-contenders-based-on-their-performances.html | Comparison of the Four Cup Contenders Based on Their Performances Thus Far; WEETAMOE. YANKEE. ENTERPRISE. WHIRLWIND | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/carey-leads-in-wyoming-tops-republican-field-of-four-in-senatorship.html | CAREY LEADS IN WYOMING.; Tops Republican Field of Four in Senatorship Contest. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/reassure-argentina-on-corn-duty.html | Reassure Argentina on Corn Duty. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/cotton-prices-rise-after-10day-loss-list-gains-14-to-22-points.html | COTTON PRICES RISE AFTER 10-DAY LOSS; List Gains 14 to 22 Points Following a Steady DeclineTotaling 2c a Pound.BIG SPOT SELLING IN SOUTHSales by Domestic Mills in JulyExceeded Output for First Time in Four Months. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/ancient-jewish-inn-found-hospice-uncovered-in-palestine-dates-back.html | ANCIENT JEWISH INN FOUND.; Hospice Uncovered in Palestine Dates Back 1,400 Years. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/enlightened-nationalism-the-true-interests-of-the-united-states.html | ENLIGHTENED NATIONALISM.; The True Interests of the United States Furthered by Our Undertaking Necessary International Tasks. | True | By Edwin L. James | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/jw-watson-arrested-on-way-to-canada-suspect-under-45000-bail-in.html | J.W. WATSON ARRESTED ON WAY TO CANADA; Suspect Under $45,000 Bail in Commodore Gem Case Seized in Buffalo. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/dry-law-convicts-jam-federal-prison-1600-leavenworth-drug-addict.html | DRY LAW CONVICTS JAM FEDERAL PRISON; 1,600 Leavenworth Drug Addict Inmates Are Shifted to Make Room for Influx. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/france-award-honor-to-le-boutillier-here-president-of-retail-dry.html | FRANCE AWARD HONOR TO LE BOUTILLIER HERE; President of Retail Dry Goods Association Decorated for Aid in Developing Trade. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/filly-brings-30000-at-saratoga-sale-price-paid-by-watkins-sets.html | FILLY BRINGS $30,000 AT SARATOGA SALE; Price Paid by Watkins Sets Record for Sex in Auctions This Season. Grayson Yearlings in Demand Whiskbroom II Colt Sold. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/thousands-in-south-suffer-in-drought-arkansas-plans-relief-freight.html | THOUSANDS IN SOUTH SUFFER IN DROUGHT; Arkansas Plans Relief. Freight Rates Cut in South. Alabama Appeals to Hoover. Texas Conditions "Disastrous." Seeks Aid for Wyoming. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/fort-sam-houston-four-wins.html | Fort Sam Houston Four Wins. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/farm-ills-passing-says-cornell-dean-mann-tells-agricultural.html | FARM ILLS PASSING, SAYS CORNELL DEAN; Mann Tells Agricultural Economists in Ithaca Conference ThatRecovery Has Begun.FARM BOARD IS PRAISEDProf. H.C.M. Case of IllinoisCalls Stimulation to Cooperation "a Great Achievement."CROP CURTAILMENT VIEWEDMany Whose Entire Capital Is inFarms Must Get Maximum Yieldto Exist, It Is Said. Praise for Farm Board. Speakers at Session. | True | From a Staff Correspondent of The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/retired-officers-get-army-war-rank-under-law-passed-in-june-695-are.html | RETIRED OFFICERS GET ARMY WAR RANK; Under Law Passed in June 695 Are Advanced Without Increased Pay. BLISS AND MARCH HEADLIST They Are Made Generals--Liggett and Bullard Are Raised to Lieutenant Generals. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/shotwell-to-sail-for-league-session-director-of-the-carnegie-peace.html | SHOTWELL TO SAIL FOR LEAGUE SESSION; Director of the Carnegie Peace Endowment to Leave on the Bremen Tonight. COATES BOOKED FOR HOME Conductor Will Depart for England on the Leviathan Today--Seven Ships to Go Out. Coates to Sail for Home. Sisaola to Leave for Colombia. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/gardener-slays-3-ends-life-in-jersey-kills-aged-woman-employer-and.html | GARDENER SLAYS 3, ENDS LIFE IN JERSEY; Kills Aged Woman Employer and Kin at Pleasantville in Dispute Over Estate. SHARED LARGELY IN WILL Tragedy Follows Quarrel at Breakfast Table--Slayer ConfessesBefore He Dies. | True | From a Staff Correspondent of The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/hot-rhythm-postponed-premiere-at-times-square-theatre-deferred.html | "HOT RHYTHM" POSTPONED.; Premiere at Times Square Theatre Deferred Until Tomorrow Night. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/fear-of-complexes-seen-as-causing-sin-churchman-says-it-scares-us.html | FEAR OF COMPLEXES SEEN AS CAUSING SIN; Churchman Says It Scares Us From Virtue as Fear of Hell Scared Ancestors From Evil. NEW EVOLUTION EXPOUNDED Tennesseean at Oxford Conference Propounds Theory Man Evolved "Out of Himself." | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/silver-production-decreased-in-july-total-in-this-country-put-at.html | SILVER PRODUCTION DECREASED IN JULY; Total in This Country Put at 3,638,000 Ounces, Against 4,523,000 Year Ago. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/asserts-trade-rise-is-now-under-way-er-johnson-exhead-of-victor.html | ASSERTS TRADE RISE IS NOW UNDER WAY; E.R. Johnson, Ex-Head of Victor Company, Calls on Hooverand Expresses Confidence.CALLS HIGH WAGES REMEDYHe Says R.C.A. and Campbell SoupCompany Will Add Thousandsof Employes. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/son-born-to-mrs-vl-banker.html | Son Born to Mrs. V.L. Banker. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/kenny-plans-metering-bid-creditors-meeting-adjourns-to-await.html | KENNY PLANS METERING BID; Creditors' Meeting Adjourns to Await Contractor's Return. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/will-of-ph-roche-leaves-estate-to-kin-man-who-refereed-the.html | WILL OF P.H. ROCHE LEAVES ESTATE TO KIN; Man Who Refereed the KilrainSullivan Bare Knuckle Bout Named Nephews and Niece. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/two-women-awaiting-tahiti-may-have-to-stay-year-on-isle.html | Two Women Awaiting Tahiti May Have to Stay Year on Isle | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/barge-captain-disappears-police-drag-water-on-theory-he-was-drowned.html | BARGE CAPTAIN DISAPPEARS; Police Drag Water on Theory He Was Drowned While Swimming. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/agents-inspect-shipbuilding.html | Agents Inspect Shipbuilding. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/viscount-ikerrin-weds-american-mrs-marion-c-edwards-of-philadelphia.html | VISCOUNT IKERRIN WEDS AMERICAN; Mrs. Marion C. Edwards of Philadelphia Becomes Bride at Doylestown. CEREMONY LAST WEEK Performed by Judge--Bridegroom Gives Occupation as Stock Broker --Couple to Live in India. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/lawyer-held-for-assault-lockharts-bail-fixed-at-1500-on-charge-of.html | LAWYER HELD FOR ASSAULT; Lockhart's Bail Fixed at $1,500 on Charge of Cutting Woman. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/small-changes-end-wide-wheat-moves-prices-finish-c-higher-to-18c.html | SMALL CHANGES END WIDE WHEAT MOVES; Prices Finish c Higher to 1/8c Lower Following Trading Under Conflicting Influences. CORN AT NEW LOW MARKS Quotations on Oats Recede, Influenced by Yellow Grain--RyeAlso Has Setback. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/miss-parkers-85-leads-in-tourney-metropolitan-champion-takes-low.html | MISS PARKERS 85 LEADS IN TOURNEY; Metropolitan Champion Takes Low Gross Prize in One-Day Play at Upper Montclair. | True | Special to The New York Times | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/maryland-filing-closes-four-of-representatives-in-congress-are.html | MARYLAND FILING CLOSES.; Four of Representatives in Congress Are Unopposed for Primary. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/passaic-to-be-flushed-50000000-gallons-daily-from-reservoir-to-end.html | PASSAIC TO BE FLUSHED.; 50,000,000 Gallons Daily From Reservoir to End Pollution. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/portugal-seeks-to-curb-emigration.html | Portugal Seeks to Curb Emigration. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/denies-brooklyn-base-is-to-be-abandoned-army-depot-commander-tells.html | DENIES BROOKLYN BASE IS TO BE ABANDONED; Army Depot Commander Tells Federal Workers Government Has No Such Plan. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/grain-export-larger-weeks-outgo-up-1014000-bushels-2160000-below.html | GRAIN EXPORT LARGER.; Week's Outgo Up 1,014,000 Bushels, 2,160,000 Below 1929. | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/governor-acts-on-ewald-orders-inquiry-by-ward-before-a-special.html | GOVERNOR ACTS ON EWALD; ORDERS INQUIRY BY WARD BEFORE A SPECIAL COURT; CRAIN IS SUPERSEDED Justice McCook Named to Hold Extraordinary Trial Term Sept. 15. WIDE INVESTIGATION LIKELY Governor Said to Be Working on Plan for General Study of Bench Corruption Here. BAR AND DR. WISE LAUD HIM Ewald Principals to Face Tax Hearing Today--County Grand Jury Defers Report. Federal Grand Jury Acts Today. Dr. Wise Praises Governor. Bar Chief Pleased At Action. Order Superseding Crain. First Intervention by Governor. Mara Testimony Recalled. Grand Jury Sends for Crain. | True | Times Wide World Photo. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/ashton-brothers-bow-to-army-four-australian-poloists-meet-defeat-in.html | ASHTON BROTHERS BOW TO ARMY FOUR; Australian Poloists Meet Defeat in Second Formal Appearance by 11 to 5.JONES STARS FOR VICTORSOfficers' No. 1 Scores Five Goals--U.S. Test Match at PipingRock Today. Rodes, Wilkinson in Form. Sanford Plays With Britons | True | By Robert F. Kelley. Special To the New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/falls-off-steamer-saved-fall-river-man-rescued-in-sound-after.html | FALLS OFF STEAMER, SAVED.; Fall River Man Rescued in Sound After Unexplained Plunge. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/ryan-gets-indian-post.html | Ryan Gets Indian Post. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/hagen-turns-in-a-66-shows-old-skill-in-tuning-up-for-western-open.html | HAGEN TURNS IN A 66.; Shows Old Skill in Tuning Up for Western Open Golf. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/bedford-residence-changes-hands.html | Bedford Residence Changes Hands | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/realty-surety-companies.html | REALTY SURETY COMPANIES. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/buys-cedarhurst-property.html | Buys Cedarhurst Property. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/berlin-press-lauds-st-olav-choir.html | Berlin Press Lauds St. Olav Choir. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/wash-hull-and-keel-of-the-shamrock-v-official-measurements-of-cup.html | WASH HULL AND KEEL OF THE SHAMROCK V; Official Measurements of Cup Challenger to Be Taken When Sand-Papering Is Finished. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/jersey-awards-road-jobs-four-highway-bridge-projects-to-cost-state.html | JERSEY AWARDS ROAD JOBS.; Four Highway Bridge Projects to Cost State $138,013. | True | Special to The New York Times | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/sues-major-kirkpatrick-former-mary-thomas-seeks-divore-in-reno.html | SUES MAJOR KIRKPATRICK.; Former Mary Thomas Seeks Divore in Reno. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/new-stock-issues-republic-trust-shares-pittsburgh-fort-wayne.html | NEW STOCK ISSUES; Republic Trust Shares. Pittsburgh, Fort Wayne & Chicago | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/spain-reorganizes-cabinet-in-crisis-finance-minister-quits-and.html | SPAIN REORGANIZES CABINET IN CRISIS; Finance Minister Quits and Peseta Recovers Slightly From Saturday's Drop. FEAR FOR MONARCHY FELT Republicans Openly Rejoice at Predicament of the Ministry Headed by Berenguer. SPECULATION CURB URGED Monarchist Paper Lays Currency Troubles to Conspiracy and Demands Drastic Punishments. Trade Balance Improved. Profiteering Plot Seen. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/city-tickets-filed-fights-in-2-boroughs-butler-and-wallams-faction.html | CITY TICKETS FILED; FIGHTS IN 2 BOROUGHS; Butler and Wallams Faction of Queens Democrats Names Slate to Oppose Theofel Men. WIDE RIFT IN RICHMOND Rendt Forces Oppose Choices of Borough President Lynch in Struggle for Control. MANN RIVAL OF MRS. PRATT Makes Blanket Protest Against Her Petitions.--Sheridan an Exception to Tammany Renominations. Democrats Split in Richmond. Contest Among Republicans. Berg Seeks Senatorship. List of Designations | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/iraq-said-to-seek-new-deal-for-oil-king-feisal-is-reported-to-be.html | IRAQ SAID TO SEEK NEW DEAL FOR OIL; King Feisal Is Reported to Be Trying to Form Company to Break Monopoly. HIS ROYALTIES TOO SMALL He Believes Petroleum Is Being Held in Ground So as Not to Upset World Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/steel-ingot-output-declines-in-week-average-for-industry-put-at-54.html | STEEL INGOT OUTPUT DECLINES IN WEEK; Average for Industry Put at 54 Per Cent, Against 56 Week Before and 90 Year Ago. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/silvain-french-actor-seriously-ill.html | SILVAIN, FRENCH ACTOR, SERIOUSLY ILL. | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/refuses-policy-payment-insurance-company-holds-dr-alling-of.html | REFUSES POLICY PAYMENT.; Insurance Company Holds Dr. Alling of Connecticut a Suicide. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/bone-pierces-artery-flier-dies-from-blood-flooding-into-his-lungs.html | BONE PIERCES ARTERY.; Flier Dies From Blood Flooding Into His Lungs. | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/mrs-studwells-91-ties-for-golf-lead-mrs-hite-duplicates-top-score.html | MRS. STUDWELL'S 91 TIES FOR GOLF LEAD; Mrs. Hite Duplicates Top Score, but Defaults in WestchesterFairfield Play-Off. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/jennings-advances-in-title-net-event-defending-champion-reaches.html | JENNINGS ADVANCES IN TITLE NET EVENT; Defending Champion Reaches Third Round in Public Parks Play at Washington. DELARA SCORES IN 5 SETS Conquers Elliott in Hard-Fought Match--Miss Germaine and Mrs. Martinez Gain. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/megill-scores-at-golf-wins-low-gross-with-a-75-in-dea-nj-tourney.html | MEGILL SCORES AT GOLF.; Wins Low Gross With a 75 in Dea (N.J.) Tourney. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/ej-brady-not-enjoined-as-individual.html | E.J. Brady Not Enjoined as Individual. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/robins-shut-out-by-the-pirates-pennant-hopes-receive-severe-blow-as.html | ROBINS SHUT OUT BY THE PIRATES; Pennant Hopes Receive Severe Blow as Swetonic Hurls an 8-to-0 Triumph. LOSERS ARE HELD TO 6 HITS Only Two Batsmen Get Beyond First Base-- Phelps Batted Out in Second Inning. Pirates Capitalize Their Punch. Herman Fails to Connect. | True | By Roscoe McGowen. Special To the New York Times | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/britain-prep-aring-new-step-for-peace-geneva-hears-london-plans-to.html | BRITAIN PREP ARING NEW STEP FOR PEACE; Geneva Hears London Plans to Accept Compulsory Settlement of All Disputes. WILL TAKE LEAD IN LEAGUE Dominions Appear Favorable--Move Likely to Win Nations Now Holding Back. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/auto-import-ban-sought-plea-to-ottawa-would-cause-detroit-loss-of.html | AUTO IMPORT BAN SOUGHT.; Plea to Ottawa Would Cause Detroit Loss of $40,000,000. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/judge-held-in-auto-death-connecticut-official-charged-with-driving.html | JUDGE HELD IN AUTO DEATH.; Connecticut Official Charged With Driving While Drunk. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/another-zuta-box-found-in-chicago-it-contains-checks-cashed-by.html | ANOTHER ZUTA BOX FOUND IN CHICAGO; It Contains Checks Cashed by State Senator, He Declares, for Legal Services. 5 MORE NAMES DISCLOSED Evanston Police Chief Asserts Loan Was Purely Business and That Zuta Was Not a Criminal. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/new-market-nov1-for-wool-futures-cotton-exchange-will-organize.html | NEW MARKET NOV.1 FOR WOOL FUTURES; Cotton Exchange Will Organize Corporation and Make a Standard Contract for Deals. MANY SEEK MEMBERSHIP Weld Says Hedgers Will Be Helped and Free and Open Market Will Be Established. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/radio-sets-planned-for-british-police-brighton-force-tests.html | RADIO SETS PLANNED FOR BRITISH POLICE; Brighton Force Tests Miniature Apparatus to Be Carried by Men While on Patrol. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/navy-bureau-to-save-1815000-through-efficiency-methods.html | Navy Bureau to Save $1,815,000 Through Efficiency Methods | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/held-in-murder-of-detective.html | Held in Murder of Detective. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/40-to-50-yachts-to-compete-in-plymouthsantander-race.html | 40 to 50 Yachts to Compete In Plymouth-Santander Race | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/machinery-trade-hopeful-inquiries-alao-increasing-in-machine-tool.html | MACHINERY TRADE HOPEFUL; Inquiries Alao Increasing in Machine Tool Market. | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/aimee-mpherson-in-rumor-tangle-reported-dying-nearly-blind-having.html | AIMEE M'PHERSON IN RUMOR TANGLE; Reported Dying, Nearly Blind, Having Face Lifted and in Fight With Mother. "BREAK-DOWN" ANNOUNCED Mrs. Kennedy Accuses Evangelist of Fracturing Her Nose--Doctor Denies Most Tales. Tells of Nervous Breakdown. Not Seriously Ill, Doctor Says. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/fix-abrahams-time-by-palestine-finds-excavators-also-believe-they.html | FIX ABRAHAM'S TIME BY PALESTINE FINDS; Excavators Also Believe They Uncovered House Where Lot Defended Angels. EVENT PLACED IN 2000 B.C. Dr. Kyle, Expedition Chief, Says Discoveries Support Biblical Stories of Many Periods. Civil Wars Brought Ruin. City Razed by Nebuchadnezzar. FIX ABRAHAM'S TIME BY PALESTINE FINDS Found House Like Lot'S. | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/cardinal-oconnell-hits-fanatic-laws-righteousness-cannot-be-forced.html | CARDINAL O'CONNELL HITS 'FANATIC LAWS; Righteousness Cannot Be Forced, He Tells Knights of Columbus at Boston. DISCUSSES THE PURITANS Though Critical of Their Harshness, He Asserts There Is Need Today for Their Strong Virtues. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/whos-to-pay-being-a-pessimistic-commentary-on-costs-and-values-of.html | WHO'S TO PAY?; Being a Pessimistic Commentary on Costs and Values of Good Works. | True | R. WENTWORTH FLOYD. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/new-owner-for-brooklyn-dwelling.html | New Owner for Brooklyn Dwelling. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/californian-wins-french-apologies-special-courtmartial-will-set.html | CALIFORNIAN WINS FRENCH APOLOGIES; Special Court-Martial Will Set Aside Today His Conviction as Spy and Death Sentence. GERMAN TOOK HIS NAME C.L. Hartmann, 75, Was Able to Show He Wad Not Left America for 58 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/berlin-enjoys-a-week-of-prewar-night-life-cafe-owners-take.html | BERLIN ENJOYS A WEEK OF PRE-WAR NIGHT LIFE; Cafe Owners Take Advantage of Failure to Promulgate 3 A.M. Closing Order. | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/harbison-wins-at-net-beats-sheppard-to-gain-final-at-lake-placid.html | HARBISON WINS AT NET.; Beats Sheppard to Gain Final at Lake Placid Club. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/elizabeth-adams-engaged-to-marry-betrothal-to-stuart-c-squier-2d.html | ELIZABETH ADAMS ENGAGED TO MARRY; Betrothal to Stuart C. Squier 2d Announced by Her Parents at Luncheon. Kramer--Frolichstein. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/37500000-in-loans-grants-by-new-york-life-this-year-include.html | $37,500,000 IN LOANS; Grants by New York Life This Year Include $11,044,250 in New York. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/to-move-to-plaza-building.html | To Move to Plaza Building. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/find-swift-got-pistol-in-chicago-a-year-ago-investigators-learn-of.html | FIND SWIFT GOT PISTOL IN CHICAGO A YEAR AGO; Investigators Learn of Purchase of Weapon Used in Suicide-- Norris Hearing Today. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/strikers-threaten-boss-leaders-dissuade-bessemer-city-no-men-from.html | STRIKERS THREATEN BOSS.; Leaders Dissuade Bessemer City (N.C.) Men From Attack. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/naval-orders.html | Naval Orders. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/auto-racer-dies-of-injuries.html | Auto Racer Dies of Injuries. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/1000000-in-gold-arrives.html | $1,000,000 in Gold Arrives. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/sales-in-new-jersey-several-frame-flats-figure-in-active-trading.html | SALES IN NEW JERSEY.; Several Frame Flats Figure in Active Trading. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/hm-henderson-dies-from-auto-injuries-seed-firm-executive-39-years.html | H.M. HENDERSON DIES FROM AUTO INJURIES; Seed Firm Executive, 39 Years Old, Was Injured When Vehicle Overturned in California. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/business-world.html | BUSINESS WORLD | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/symbol-of-valor-and-tragedy-on-burgee-flown-by-shamrock.html | Symbol of Valor and Tragedy On Burgee Flown by Shamrock | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/1000-indians-act-in-ageold-pageant-they-portray-at-albuquerque-nm.html | 1,000 INDIANS ACT IN AGE-OLD PAGEANT; They Portray at Albuquerque, N.M., Their Ancient History in Primitive Spectacles. CONQUISTADORES DEPICTED Mimic Battle With Whites Ends First of Four-Day Program-- Many Spectators Present. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/sun-meadow-first-in-feature-at-spa-just-lasts-to-win-from-surf.html | SUN MEADOW FIRST IN FEATURE AT SPA; Just Lasts to Win From Surf Board With Condescend Third in Nose Finish. CURATE TRIUMPHS EASILY Has Six-Length Margin on Caruso in Chestertow Purse--Electa Is Distant Third. Sun Meadow Is Favorite. Run in Close Quarters. | True | By Bryan Field. Special To The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/oil-acquisition-ratified-stockholders-approve-purchase-of-lago-by.html | OIL ACQUISITION RATIFIED.; Stockholders Approve Purchase of Lago by Pan-American. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/a-ticker-and-tape-dinner-wall-street-atmosphere-to-prevail-at.html | A TICKER AND TAPE DINNER.; Wall Street Atmosphere to Prevail at Central Park Casino Tomorrow. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/not-only-in-new-york.html | Not Only in New York. | True | J. McP. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/elkwood-four-defeats-norwoods.html | Elkwood Four Defeats Norwoods. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/english-crew-wins-empire-games-race-london-rc-which-gained-grand.html | ENGLISH CREW WINS EMPIRE GAMES RACE; London R.C., Which Gained Grand Challenge Cup Abroad, Scores at Hamilton, Ont. PEARCE SCULLING VICTOR Olympic Champion Captures Special Event, Beating Beresford, Gilmore, Wright. English Lead Early in Race. Gilmore Gains Advantage. | True | By Lincoln A. Werden. Special To The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/before-autumn-comes.html | BEFORE AUTUMN COMES. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/schedule-of-feature-matches-in-womens-us-tennis-today.html | Schedule of Feature Matches In Women's U.S. Tennis Today | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/dugan-wins-golf-title-scores-149-to-top-westchester-caddie-masters.html | DUGAN WINS GOLF TITLE.; Scores 149 to Top Westchester Caddie Masters' Tourney. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/mrs-lapham-leads-in-darien-golf.html | Mrs. Lapham Leads in Darien Golf. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/to-record-sign-language-general-scott-starts-for-west-to-take.html | TO RECORD SIGN LANGUAGE; General Scott Starts for West to Take Talkies of Indians. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/bronx-property-deals-fordham-road-site-leased-for-a-new-building.html | BRONX PROPERTY DEALS; Fordham Road Site Leased for a New Building. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/chemical-company-aims-to-reorgrnize-american-agricultural-would.html | CHEMICAL COMPANY AIMS TO REORGRNIZE; American Agricultural Would Abolish Connecticut Concern, Holding Organization. NET PROFIT IS INCREASED Total for Year Ended June 30, $1,507,366, Against $703,778 in Preceding Period. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/mills-back-denies-he-studied-tariff-treasury-official-home-from.html | MILLS, BACK DENIES HE STUDIED TARIFF; Treasury Official, Home From Mediterranean Cruise, Says He Had No "Mission." DISCUSSED FRENCH TAX Finds Efforts Being Made to Alleviate Double Levy on ConcernsHere-- Mrs. Pratt Returns. Finds Tax Situation Involved. Ship Delayed at Quarantine. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/seven-are-indicted-in-ocean-county-action-follows-testimony-of.html | SEVEN ARE INDICTED IN OCEAN COUNTY; Action Follows Testimony of Seven Witnesses at Grand Jury Investigation. NAMES ARE WITHHELD Freeholder, Welcoming inquiry, Says County Is "Lily White" Treasurer and Clerk Testify. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/5-land-in-burning-plane-passengers-fight-fire-as-pilot-dives-craft.html | 5 LAND IN BURNING PLANE.; Passengers Fight Fire as Pilot Dives Craft in Michigan. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/newengland-zionist-dies.html | New-England Zionist Dies. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/grace-liner-speeding-here-for-a-record-the-santa-clara-due-tomorrow.html | GRACE LINER SPEEDING HERE FOR A RECORD; The Santa Clara, Due Tomorrow, Likely to Clip Her Own Time for Run From Cristobal. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/carol-may-wed-another-bucharest-believes-he-is-seeking-hand-of.html | CAROL MAY WED ANOTHER.; Bucharest Believes He Is Seeking Hand of Duchess of Guise. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/singer-bout-approval-garden-application-for-mclarnin-match-sept-11.html | SINGER BOUT APPROVED.; Garden Application for McLarnin Match Sept. 11 Is Granted. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/larkspur-first-in-hartford-race-takes-3yearold-trot-feature-of.html | LARKSPUR FIRST IN HARTFORD RACE; Takes 3-Year-Old Trot, Feature of Grand Circuit Opening, in Straight Heats. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/three-boards-postpone-meetings.html | Three Boards Postpone Meetings. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/fort-monmouth-four-triumphs.html | Fort Monmouth Four Triumphs. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/hoover-names-body-to-aid-the-states-in-drought-relief-secretary.html | HOOVER NAMES BODY TO AID THE STATES IN DROUGHT RELIEF.; Secretary Hyde Heads Commission to Coordinate Nationaland Community Measures. WINTER SUFFERING FEAREDPresident Says Most Aid MustBe Supplied Then--Families Lack Food in South.300 COUNTIES FACE CRISISGreat Degree of Recovery BelievedImpossible in the AcutelyAffected Areas. Text of the President's Statement HOOVER NAMES BODY TO AID THE STATES The State Committees. Kansas Committee Named. Buying of Live Stock Suggested. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/markets-in-london-paris-and-berlin-some-of-the-industrials-rally-on.html | MARKETS IN LONDON, PARIS AND BERLIN.; Some of the Industrials Rally on English Exchange--Credit Conditions Easier. FRENCH STOCKS WEAKER Anglo-Dutch Oil Moves Upward Against Trend--Tone Better on German Boerse. London Closing Prices. Dull and Lower in Paris. Paris Closing Prices. Improving at Close in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/rochester-beats-newark-wins-40-and-announces-buying-catcher-earl.html | ROCHESTER BEATS NEWARK.; Wins, 4-0, and Announces Buying Catcher Earl Smith. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/lack-of-police-courtesy-others-have-suffered-bawling-out-for.html | LACK OF POLICE COURTESY.; Others Have Suffered "Bawling Out" for Apparently Minor Offenses. | True | A.G. STILLWELL. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/giannini-races-fo-iii-relative-cherbourg-to-the-west-in-week.html | Giannini Races fo III Relative; Cherbourg to the West in Week | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/ruffing-yankees-hurls-2hit-game-cissell-only-visitor-to-get-on-base.html | RUFFING, YANKEES, HURLS 2-HIT GAME; Cissell, Only Visitor to Get on Base, Makes Both Drives as Shawkeymen Win, 3-0. RUTH EXCELS IN THE FIELD Also Figures in Both Run-Making Innings--Only 29 Batters Face New York Hurler. Ruth Figures in Scoring. Lary Counts in Sixth. | True | By William E. Brandt. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/review-of-the-day-in-the-realty-field-property-sales-reported-in.html | REVIEW OF THE DAY IN THE REALTY FIELD; Property Sales Reported in Scattered Areas South of Forty-second Street. BRONX MARKET IS ACTIVE Sales, Leases and Mortgage Loans Negotiated There--Some Manhattan Leases Closed. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/1500-dental-gold-stolen-bronx-robbers-also-escape-with-350-after.html | $1,500 DENTAL GOLD STOLEN; Bronx Robbers Also Escape With $350 After Binding Two. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/belgians-plan-window-glass-cartel.html | Belgians Plan Window Glass Cartel. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/johnson-negro-choir-delights-auditors-reappears-of-the-stadium-and.html | JOHNSON NEGRO CHOIR DELIGHTS AUDITORS.; Reappears of the Stadium and Gives Many Favorite Spirituals. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/hospital-plans-revised-mount-vernon-institution-will-construct-only.html | HOSPITAL PLANS REVISED.; Mount Vernon Institution Will Construct Only 3 Stories Now. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/irt-to-back-dahl-on-voting-trustee-management-to-approve-choice-of.html | I.R.T. TO BACK DAHL ON VOTING TRUSTEE; Management to Approve Choice of Candidate by Stockholders' Protective Committee. DIRECTORS TO BE CHOSEN Division Over Nomination of Three by Certificate Holders Possible, but Fight Is Unlikely. | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/suarez-knocks-out-flowers-in-sixth-argentine-lightweight-floors.html | SUAREZ KNOCKS OUT FLOWERS IN SIXTH; Argentine Lightweight Floors Rival Three Times in Main Event at Queensboro. JEBY OUTPOINTS LA GRAY Gains Decision In Semi-Final Bout-- Wolff Triumphs Over Hutner In Six-Rounder. 40,000 Cheer in Buenos Aires. | True | By James P. Dawson. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/miss-goss-beaten-in-tennis-upset-loses-to-miss-helen-marlowe-los.html | MISS GOSS BEATEN IN TENNIS UPSET; Loses to Miss Helen Marlowe, Los Angeles, in National Tourney, 7-5, 8-6. MISS MORRILL GAINS FAVOR Impresses by Conquering Miss Zinke in Love Sets--Baroness Levi Scores. MISS NUTHALL ADVANCES Puts Out Mrs. Lamme at Forest Hills, 6-1, 6-1-- Miss Gladman Loses to Mrs. Corbierre. Miss Goss Gains 5--8 Lead. Mrs. Corbierre Surprises. Miss Le Boutiller Loses. | True | By Allison Danzig. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/trenton-death-rate-heads-list.html | Trenton Death Rate Heads List. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/colleen-captures-star-class-event-leads-rival-boats-in-test.html | COLLEEN CAPTURES STAR CLASS EVENT; Leads Rival Boats in Test Preliminary to Title Series Starting Today. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/prof-seager-better-cable-says.html | Prof. Seager Better, Cable Says. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/brokers-in-honolulu-suspended.html | Brokers In Honolulu Suspended. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/cl-patterson-dies-a-du-pont-official-prominent-in-wilmington.html | C.L. PATTERSON DIES; A DU PONT OFFICIAL; Prominent in Wilmington Society and Civic Affairs--Had Retired Several Years Ago. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/bids-lowest-on-montauk-road.html | Bids Lowest on Montauk Road. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/3000-in-two-hours-storm-job-bureau-only-1000-gain-entrance-in-first.html | 3,000 IN TWO HOURS STORM JOB BUREAU; Only 1,000 Gain Entrance in First Short Day--2,000 Give Cards to Police. CITY FINDS POSTS FOR 150 More Funds Will Be Asked in Week if Pressure Continues, Director Declares. BRIEF HOURS TO CONTINUE Some Employers Seek to Hire Needy Workers for Less Than a Living Wage, Officials Report. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/mrs-winton-gets-decree-pioneer-cleveland-auto-manufacturer-did-not.html | MRS. WINTON GETS DECREE; Pioneer Cleveland Auto Manufacturer Did Not Contest Divorce. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/wilson-hits-no-43-as-cubs-lose-tie-equals-league-homer-mark-as.html | WILSON HITS No. 43 AS CUBS LOSE, TIE; Equals League Homer Mark as Phils Win, 9-8, and Deadlock, 6-6, in 16 innings. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/false-rumor-of-tax-delays-dox-flight-dornier-hears-huge-plane-faces.html | FALSE RUMOR OF TAX DELAYS DO-X FLIGHT; Dornier Hears Huge Plane Faces $180,000 Levy Here, but Washington Denies It. EVERY FACILITY PROMISED German Company Holds Any Big Impost Would Make Trip Here Impossible. Washington Denies Levy Plan. Liberal Policy Assured. Company Here Not Notified. | True | By Guido Enderis. Special Cable To The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/palmer-advances-in-junior-tennis-first-seeded-player-in.html | PALMER ADVANCES IN JUNIOR TENNIS; First Seeded Player in Metropolitan Tourney Is Victor OverBurbank. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/plans-100story-buildings-mexican-architect-asks-city-to-help-erect.html | PLANS 100-STORY BUILDINGS; Mexican Architect Asks City to Help Erect Huge Skyscrapers. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/air-pilots-average-550-a-month.html | Air Pilots Average $550 a Month | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/dance-masters-say-world-is-tapcrazy-convention-beats-tattoo-to.html | DANCE MASTERS SAY WORLD IS TAP-CRAZY; Convention Beats Tattoo to Staccato Rhythm in Tune With Quick-Step Vogue. SHEEHY FINDS IT A RAGE Shoemakers Cite 150% Growth In Demand for Tapping Gear as ToeDancers' Buying Declines. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/astoria-garage-is-sold.html | Astoria Garage Is Sold. | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/delaware-to-give-flag-will-replace-state-ensign-stolen-from.html | DELAWARE TO GIVE FLAG.; Will Replace State Ensign Stolen From Saratoga Battlefield. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/police-department.html | Police Department. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/worcester-banks-joined-affiliation-of-several-institutions-in.html | WORCESTER BANKS JOINED.; Affiliation of Several Institutions in Massachusetts Completed. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/lawyers-mortgage-loans-company-announces-financing-total-of.html | LAWYERS MORTGAGE LOANS.; Company Announces Financing Total of $10,928,425. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/anderson-advances-in-winged-foot-golf-defeats-fralick-and-rorock-to.html | ANDERSON ADVANCES IN WINGED FOOT GOLF; Defeats Fralick and Rorock to Gain Semi-Finals of N.Y. A.C. Tournament. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/to-run-ships-to-yacht-races.html | To Run Ships to Yacht Races. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/change-in-lysistrata-miriam-hopkins-to-leave-cast-to-go-under.html | CHANGE IN "LYSISTRATA."; Miriam Hopkins to Leave Cast to Go Under Shubert Management. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/production-of-copper-shows-little-change-july-figures-for-north.html | PRODUCTION OF COPPER SHOWS LITTLE CHANGE; July Figures for North America Fall Slightly From June-- British Stocks Off, French Up. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/fourth-gary-ind-bank-closes.html | Fourth Gary (Ind.) Bank Closes. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/date-for-adjourned-meeting.html | Date for Adjourned Meeting. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/new-bonds-for-2861500-offered-to-investors-today.html | New Bonds for $2,861,500 Offered to Investors Today | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/mob-lynches-negro-in-north-carolina-takes-prisoner-from-jail-by.html | MOB LYNCHES NEGRO IN NORTH CAROLINA; Takes Prisoner From Jail by Ruse -- Governor Declares Slayers Will Be Punished. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/copeland-denounces-capitol-fire-hazards-senator-tells-state.html | COPELAND DENOUNCES CAPITOL FIRE HAZARDS; Senator Tells State Volunteer Firemen That Inquiry Showed Terrifying Conditions. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/exchange-admits-rights-warner-brothers-issue-traded-at-1-to-1.html | EXCHANGE ADMITS RIGHTS.; Warner Brothers Issue Traded at 1 to 1 , Closing at 1 . | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/peril-on-the-tahiti-told-by-passengers-menaced-for-three-days-they.html | PERIL ON THE TAHITI TOLD BY PASSENGERS; Menaced for Three Days, They Say Only Seamanship Prevented a Disaster.PENYBRYN IN DANGER NOWFreighter Which Stood By DoomedLiner Is Short of Coal andFaces Southwest Gale. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/indians-capture-two-from-red-sox-ferrell-records-21st-victory-in.html | INDIANS CAPTURE TWO FROM RED SOX; Ferrell Records 21st Victory in 1st, 7-2, and Lawson, Rookie, Wins Nightcap, 7-3. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/persia-will-not-join-turkey-against-kurds-turks-consider-replylone.html | PERSIA WILL NOT JOIN TURKEY AGAINST KURDS; Turks Consider Reply--Lone Persian Attack on Tribes Is Seenas Friendly Move. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/west-86th-st-project-financed.html | West 86th St. Project Financed. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/65000-shortage-laid-to-hennessey-richmond-grand-jury-hears-25.html | $65,000 SHORTAGE LAID TO HENNESSEY; Richmond Grand Jury Hears 25 Witnesses in Inquiry Into Administrator's Office. MORE INDICTMENTS LIKELY Higgins Tells Mayor He Will Ask Immunity for 25 Butchers in Market Investigation. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/fumes-overcome-firemen-four-disabled-by-chemicals-at-chambers.html | FUMES OVERCOME FIREMEN.; Four Disabled by Chemicals at Chambers Street Blaze. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/saved-by-wireless.html | SAVED BY WIRELESS. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/durant-now-heads-his-motor-company-elected-president-and-concern.html | DURANT NOW HEADS HIS MOTOR COMPANY; Elected President and Concern Will Make French Midget Auto as Rival of Austin. GETS 100,000 MATHIS ORDER Will Assume Active Leadership-- Other Officers Are Named to Replace Old Group. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/rubinstein-wins-in-belgian-chess-triumphs-over-colle-in-first-round.html | RUBINSTEIN WINS IN BELGIAN CHESS; Triumphs Over Colle in First Round of International Tournament at Liege. | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/financial-markets-recovery-on-stock-exchange-wheat-and-cotton-end.html | FINANCIAL MARKETS; Recovery on Stock Exchange -- Wheat and Cotton End Higher, Corn Lower. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/over-21000-jobless-in-montreal.html | Over 21,000 Jobless in Montreal. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/gillettes-oneman-railroad-fills-actors-boyhood-desire.html | Gillette's One-Man Railroad Fills Actor's Boyhood Desire | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/river-gives-up-sword-and-skeleton.html | River Gives Up Sword and Skeleton. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/west-point-plans-fete-cadets-will-don-costumes-for-camp.html | WEST POINT PLANS FETE; Cadets Will Don Costumes for "Camp Illumination" Saturday. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/new-dress-strike-near-7000-workers-on-childrens-wear-plan-to-walk.html | NEW DRESS STRIKE NEAR; 7,000 Workers on Children's Wear Plan to Walk Out Next Week. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/phelps-dodge-rate-stands-directors-decide-not-to-decrease-the.html | PHELPS DODGE RATE STANDS; Directors Decide Not to Decrease the Quarterly Dividend. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/such-things-do-happen.html | Such Things Do Happen. | True | A.T. MacARTHUR. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/new-inquiry-is-begun-in-mrs-seviers-death-department-of-justice.html | NEW INQUIRY IS BEGUN IN MRS. SEVIER'S DEATH; Department of Justice Agent Sent to Honolulu to Investigate All Phases of Case. | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/detective-shoots-a-wooer-in-error-girl-stenographers-friend-in.html | DETECTIVE SHOOTS A WOOER IN ERROR; Girl Stenographer's Friend in Flight in Streets Is Taken for Youth Sought by Police. QUERY PUT VICTIM IN PANIC Followed Young Woman When She Went With Employer to Trap Author of Alleged Threats. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/bar-chiefs-uphold-poll-on-prohibition-reject-protest-against.html | BAR CHIEFS UPHOLD POLL ON PROHIBITION; Reject Protest Against Questionnaire on Eve of the Convention in Chicago.FIGHT PLANNED ON FLOORPrison Outbreaks Laid to DryLaw Convicts by ColoradoMutiny Investigator. Argue Against Referendum. BAR CHIEFS UPHOLD POLL ON DRY LAW Plan Fight on the Floor. Laws Here Unknown Abroad. European Delegation Welcomed. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/bad-check-laid-to-broker-chauffeur-and-garage-man-cause-arrest-of.html | BAD CHECK LAID TO BROKER; Chauffeur and Garage Man Cause Arrest of Eduardo Grenas. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/girl-reds-fight-sentence-rochester-communists-raise-defense-fund.html | GIRL REDS FIGHT SENTENCE; Rochester Communists Raise Defense Fund After Camp Riot. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/cooking-fame.html | COOKING FAME. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/air-race-gain-made-by-mrs-odonnell-long-beach-cal-entry-reaches.html | AIR RACE GAIN MADE BY MRS. O'DONNELL; Long Beach (Cal.) Entry Reaches Douglas, Ariz., First in Derby to Chicago, MISS BARRON IS SIXTH Miss Doig Crumples Wheel at Tucson-Two Men Fliers Start From Texas. Plane Is Quickly Repaired. Two Plane Race Starts in Texas. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/suspends-two-policemen-atlantic-city-chief-lays-neglect-to.html | SUSPENDS TWO POLICEMEN.; Atlantic City Chief Lays Neglect to Lieutenant and Patrolman. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/favors-revising-bethlehem-bonus-hg-dalton-says-payments-to-grace.html | FAVORS REVISING BETHLEHEM BONUS; H.G. Dalton Says Payments to Grace and Others Might Be Loss Under Merger. MORE FOR STOCK HOLDERS But He Approved of Executives Getting $3,400,000 in 1929, He States at Hearing. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/tories-prepare-attack-plan-campaign-against-laborites-with-jobless.html | TORIES PREPARE ATTACK; Plan Campaign Against Laborites With Jobless Total at Record. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/archives/200-leaders-hail-morro-castle-here-luncheon-on-board-speedy-ward.html | 200 LEADERS HAIL MORRO CASTLE HERE; Luncheon on Board Speedy Ward Liner Precedes Her Maiden Run Saturday. OPEN TO PUBLIC TOMORROW New Boat Will Maintain 20-Knot Schedule Between Here and Havana --Sister Ship Now Building. | True | | C1B81939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/making-a-living.html | MAKING A LIVING. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/australian-finances.html | AUSTRALIAN FINANCES. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/shields-conquers-doeg-at-newport-davis-cup-player-eliminated-by-64.html | SHIELDS CONQUERS DOEG AT NEWPORT; Davis Cup Player Eliminated by 6-4, 10-12, 6-2--Hall Turns Back Bell, 6-2, 7-5. TILDEN IS HARD PRESSED Hobbles Through Two Sets to Win From Millen, 8-6, 7-5--Hunter and Lott Also Gain. | True | Special to The New York Times. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/largst-arch-bridge-closed-in-australia-two-14000ton-halves-of.html | LARGEST ARCH BRIDGE CLOSED IN AUSTRALIA; Two 14,000-Ton Halves of Steel Lowered Into Place Over the Harbor of Sydney. | True | Special Cable to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/paper-lashes-red-who-scored-negroes-communist-youth-pravda-calls.html | PAPER LASHES RED WHO SCORED NEGROES; Communist Youth Pravda Calls Worker Suspended by Union a "Petty Bourgois." | True | Wireless to THE NEW YORK TIMES. | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/g-frohman-lauded-as-stage-pioneer-frank-gillmore-and-dr-prince.html | G. FROHMAN LAUDED AS STAGE PIONEER; Frank Gillmore and Dr. Prince Eulogize Theatre Director at Funeral. HIS IDEALS ALSO PRAISED Many of Veteran Manager's Former Associates Included Among 300 Mourners Present. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B81939 |
| 1930-08-20 | 1930-08-20 | https://www.nytimes.com/1930/08/20/archives/tom-thumb-golf-on-night-liner.html | Tom Thumb Golf on Night Liner. | True | | C1B81939 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/nassau-plans-spur-to-join-main-roads-highway-will-connect-southern.html | NASSAU PLANS SPUR TO JOIN MAIN ROADS; Highway Will Connect Southern State Parkway With Jones Beach Causeway. TO CROSS WANTACH PARK New Artery Will Make Possible Continuous Auto Ride to New York City Line. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/play-has-premiere-at-southampton-hampton-players-present-last-of.html | PLAY HAS PREMIERE AT SOUTHAMPTON; Hampton Players Present Last of Series of Four Productions, "This Present Greatness." Catholic Women's Union Elects. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/several-debuts-planned-the-misses-potter-and-childs-are-among-those.html | SEVERAL DEBUTS PLANNED.; The Misses Potter and Childs Are Among Those to Be Presented. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/french-plan-1170foot-liner-for-use-in-1934-new-ocean-giant-wont-try.html | French Plan 1,170-Foot Liner for Use in 1934; New Ocean Giant Won't Try for Speed Record | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/case-of-the-railways.html | CASE OF THE RAILWAYS. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/west-coast-crude-oil-stocks-down.html | West Coast Crude Oil Stocks Down. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/wickersham-scores-petty-dry-felonies-lawyers-back-poll-hoover.html | WICKERSHAM SCORES PETTY DRY FELONIES; LAWYERS BACK POLL; Hoover Commission Head Says America Lacks LawMindedness.OBSERVANCE IS ESSENTIALIn Bar Association Address, HeDefends Board's Study ofAll Legal Codes.BIG VOTE FOR REFERENDUMCommittee Reports 15,000 Countedon Wet-Dry Issue--Farm Board Attack Is Quashed. Stress on Law Observance. Wickersham Scores Making Petty Offenders Felons Executive Committee Report. Referendum Is Supported. Wickersham Explains Investigation Sees Confusion in Jones Law. Full Scope of Investigation Rule by Commissions. He Discounts the View. General Work of Commission. | True | Special to The New York Times.Times Wide World Photo. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/unification-threat-seen-in-dahl-group-city-and-state-officials.html | UNIFICATION THREAT SEEN IN DAHL GROUP; City and State Officials Uneasy Over Its Possible Choice of I.R.T. Voting Trustee. BLOCK BY B.M.T. FEARED Company Held Able to Check Transit Board's Efforts by Influenceof Directors on Committee. Voice for Certificate Holders. Better Position for Committee. Competitive Pressure Possible. | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/jewish-women-lead-fund-they-outnumber-men-on-philanthropic-boards.html | JEWISH WOMEN LEAD FUND; They Outnumber Men on Philanthropic Boards, Says Mrs. Borg. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/milk-gangs-tax-city-1155000-a-week-testimony-indicates-sixcent-a.html | MILK GANGS TAX CITY $1,155,000 A WEEK; Testimony Indicates Six-Cent a Quart Excess Is Levied on 2,750,000 Quarts Daily. DAIRYMEN'S LEAGUE NAMED Grocer Says Delegate Warned He Must Pay Higher Price --Others Tell of Increase. Grocer Tells of Contract. MILK GANGS TAX CITY $1,155,000 A WEEK Flurry in Inquiry Room Dubs It "the 4.40 Gang." Wynne Asks Stabilization | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/tartakower-wins-in-chess-at-liege-takes-adjourned-match-with.html | TARTAKOWER WINS IN CHESS AT LIEGE; Takes Adjourned Match With Weenink, Then Defeats Marshall in 37 Moves. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/leon-schinasi-dies-in-france-on-tour-was-a-cigarette-manufacturer-a.html | LEON SCHINASI DIES IN FRANCE ON TOUR; Was a Cigarette Manufacturer and Philanthropist of This City. WIFE WITH HIM AT DEATH Gave Site for Sydenham Hospital-- Father Left $3,000,000 to In, stitutions Here. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/harbison-tennis-victor-defeats-thomas-in-mens-singles-at-lake.html | HARBISON TENNIS VICTOR.; Defeats Thomas in Men's Singles at Lake Placid. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/1898-veterans-elect-judge-es-matthias-they-ratify-plea-for-strong.html | 1898 VETERANS ELECT JUDGE E. S. MATTHIAS; They Ratify Plea for Strong National Defense--Ask Federal Care of Confederate Graves. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/protest-slaughter-of-african-game-american-naturalists-join-world.html | PROTEST SLAUGHTER OF AFRICAN GAME; American Naturalists Join World Movement Against Antelope Extermination. KILLED OFF BY THOUSANDS Government's Way of Eliminating the Tsetse Fly--Protestants Urge More Scientific Means. Better Methods Urged. American Example a Lesson. Zoological Society Interested. South Africans Started Protest. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/financial-markets-recovery-in-stocks-continues-as-wheat-corn-and.html | FINANCIAL MARKETS; Recovery in Stocks Continues, as Wheat, Corn and Cotton Go Higher. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/american-zinc-to-increase-stock.html | American Zinc to Increase Stock. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/ludendorff-asks-german-court-for-divorce-says-wife-deluded-him-into.html | Ludendorff Asks German Court for Divorce; Says Wife Deluded Him Into Attacks on Jews | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/highgrade-rails-firm-in-bond-list-some-of-the-issues-rise-to-new.html | HIGH-GRADE RAILS FIRM IN BOND LIST; Some of the Issues Rise to New Higfs for Year on Stock Exchange. SUGAR SECURITIES EASIER Foreign Loans Irregular and United States Government Obligations Dull and Lower. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/will-fight-grain-rates-western-roads-ask-postponement-of-i-c-c.html | WILL FIGHT GRAIN RATES.; Western Roads Ask Postponement of I. C. C. Order. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/industrial-output-up-in-europe-last-year-jacobystillich-index.html | INDUSTRIAL OUTPUT UP IN EUROPE LAST YEAR; Jacoby-Stillich Index Number 128.4, Against 122.9 in 1928-- Agricultural Little Changed. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/chestnut-burr-wins-twoyearold-trot-scores-in-straight-heats-over.html | CHESTNUT BURR WINS TWO-YEAR-OLD TROT; Scores in Straight Heats Over Calumet Belricka on Grand Circuit Track. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/chicago-ticker-to-reach-coast.html | Chicago Ticker to Reach Coast. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/grove-wins-21st-conquers-tigers-setback-of-detroit-by-106-marks.html | GROVE WINS 21ST; CONQUERS TIGERS; Setback of Detroit by 10-6 Marks Eighth Straight Triumph for Athletics' Ace. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/say-czechs-aided-hungary-prague-papers-indignant-at-story-of-arms.html | SAY CZECHS AIDED HUNGARY; Prague Papers Indignant at Story of Arms Shipment. | True | Special to CABLE TO THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/gets-93000-tax-adjustments.html | Gets $93,000 Tax Adjustments. | True | Special to The New York Times. | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/spain-seeks-cheaper-oil-presence-of-deterding-renews-interest-in.html | SPAIN SEEKS CHEAPER OIL.; Presence of Deterding Renews Interest in Fight on Monopoly. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/democrats-go-wet-solidly-in-illinois-convention-unanimously-adopts.html | DEMOCRATS GO WET SOLIDLY IN ILLINOIS; Convention Unanimously Adopts Drastic Plank for National and State Repeal. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/to-finance-brunswick-radio-sales.html | To Finance Brunswick Radio Sales. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/pictures-britain-in-povertys-grip-george-dallas-mp-tells-chautauqua.html | PICTURES BRITAIN IN POVERTY'S GRIP; George Dallas, M.P., Tells Chautauqua Audience His Country Faces Black Winter.BLAMES POLICIES OF ALLIES Labor Party Will Oppose Any Movement In Europe to Shut Out America, He Says. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/plane-kills-cosulich-girl-detached-propeller-blade-hits-ship.html | PLANE KILLS COSULICH GIRL; Detached Propeller Blade Hits Ship Official's Daughter in Italy. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/colombia-plans-economy-bill-would-grant-broad-powers-of.html | COLOMBIA PLANS ECONOMY.; Bill Would Grant Broad Powers of Reorganization to Cut Expenses. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/16000-see-walker-win-bout-from-forgione-middleweight-champion-twice.html | 16,000 SEE WALKER WIN BOUT FROM FORGIONE; Middleweight Champion Twice Floors Opponent in 10-Round Fight in Newark Ring. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hoover-board-fixes-drought-loan-plan-with-president-it-makes.html | HOOVER BOARD FIXES DROUGHT LOAN PLAN; With President, It Makes Tentative Program for Credit Banks and Local Agencies.NEEDS PUT AT $20,000,000Hyde Says His Department Has $800,000 Balance for Seed Loans --Rains Continue. Live Stock Movements Financed. Plan Calls for Debentures. 640 Counties Now Listed. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/drop-pastor-in-legion-row-wisconsin-church-officials-resent-refusal.html | DROP PASTOR IN LEGION ROW; Wisconsin Church Officials Resent Refusal to Admit Veterans. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/nbc-seeks-television-license.html | N.B.C. Seeks Television License | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/has-insurance-plan-for-stock-investor-broker-proposes-1000000000.html | HAS INSURANCE PLAN FOR STOCK INVESTOR; Broker Proposes $1,000,000,000 Syndicate to Be Formed by 200 Companies.NO AID FOR SPECULATORS Policy Would Cover Losses in 300 Selected Securities--$67,500,000Annual Income Seen. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/burlingham-doubts-appellate-division-can-act-but-declares-the-ward.html | Burlingham Doubts Appellate Division Can Act, But Declares the Ward Inquiry Is Not Limited | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/mills-land-hearing-fee-set.html | Mills Land Hearing Fee Set. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/sales-in-new-jersey-apartments-and-small-homes-figure-in-trading.html | SALES IN NEW JERSEY.; Apartments and Small Homes Figure in Trading. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/world-farm-parley-predicted-by-briton-aw-ashby-says-at-cornell-it.html | WORLD FARM PARLEY PREDICTED BY BRITON; A.W. Ashby Says at Cornell It Will Be Part of General Economic Conference. STABILIZATION THE GOAL Thinks United States, Abandoning "19th Century" TariffMethod as Futile, Will Join.EXPECTS ACTION BY 1933 Asserts Young Plan Will Collapseand a New Crisis Arise, ForcingInternational Step. Calls Tariff a Futile Remedy. Expects Price Break in 1932. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/permits-for-building-show-a-slight-gain-labor-bureau-reports-from.html | PERMITS FOR BUILDING SHOW A SLIGHT GAIN; Labor Bureau Reports From 288 Cities Indicate an Increase of 2.4 Per Cent. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/3133162-in-loans-made.html | $3,133,162 in Loans Made. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/fire-department.html | Fire Department. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/graham-defeats-vacca.html | Graham Defeats Vacca. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/oneida-race-on-dry-issue-senatorial-fight-is-the-only-one-no-major.html | ONEIDA RACE ON DRY ISSUE; Senatorial Fight Is The Only One-- No Major Contests in Rensselaer. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/german-shipyards-lose-norwegian-suit-purchasers-get-20000-damages.html | GERMAN SHIPYARDS LOSE NORWEGIAN SUIT; Purchasers Get $20,000 Damages for Two Ships Failing to Attain Contract Speed. | True | Special Cable to THE NEW TIMES. | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/peruvian-bank-rate-reduced.html | Peruvian Bank Rate Reduced. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/cowdin-polo-pony-sold-for-10000-citroen-purchased-by-buffalo.html | COWDIN POLO PONY SOLD FOR $10,000; Citroen, Purchased by Buffalo Sportsman at Long Island Sale, Brings Top Price. | True | By Vernon van Ness. Special To the New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/volunteer-firemen-elect-the-rev-j-r-alten-of-sea-cliff-named-to.html | VOLUNTEER FIREMEN ELECT.; The Rev. J. R. Alten of Sea Cliff Named to Head State Body. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/denies-failing-to-aid-boat-coast-guard-at-point-lookout-replies-to.html | DENIES FAILING TO AID BOAT; Coast Guard at Point Lookout Replies to Charge at Hearing. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/curb-seats-transferred-three-membership-changes-announcedfive.html | CURB SEATS TRANSFERRED.; Three Membership Changes Announced--Five Associates Elected. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/garment-parley-fails-strike-predicted-for-next-week-as-negotiations.html | GARMENT PARLEY FAILS; Strike Predicted for Next Week as Negotiations Collapse. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/page-shaw-bankrupt-receiver-appointed-at-boston-for-candy.html | PAGE & SHAW BANKRUPT.; Receiver Appointed at Boston for Candy Manufacturers. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/concerning-mr-heflin-alabama-democrat-discounts-his-chances-of.html | CONCERNING MR. HEFLIN.; Alabama Democrat, Discounts His Chances of Re-election. | True | G.D. WILLIAMSON. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/otis-skinner-arrives-here-from-hollywood-he-says-he-has-no-definite.html | OTIS SKINNER ARRIVES; Here From Hollywood, He Says He Has No Definite Plans. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/westchester-warned-on-typhoid.html | Westchester Warned on Typhoid. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/sports-of-the-times-warfare-in-the-home-sharkey-again-poor-in-the.html | Sports of the Times; Warfare in the Home. Sharkey Again. Poor in the Pinch. Handing the Crown to Schmeling. | True | By John Kieran. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/fifty-head-at-spa-sold-for-98800-trainer-joyner-pays-top-price-of.html | FIFTY HEAD AT SPA SOLD FOR $98,800; Trainer Joyner Pays Top Price of $9,000 for Mapleton Colt by Black Toney. $7,700 IS SECOND HIGHEST Bid by Fitzsimmons Gets Tryster Youngster for Belair Stud-- Two Bring $6,000 Each. Fitzsimmons Buys Yearling. Macaw Colt Is Sold. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/powers-asked-to-authorize-resale-of-cruiser-but-seattle-buyer-has.html | Powers Asked to Authorize Resale of Cruiser, But Seattle Buyer Has Began to Scrap Vessel | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/walker-to-review-guardsmen-today-mayor-will-take-salute-of-14th.html | WALKER TO REVIEW GUARDSMEN TODAY; Mayor Will Take Salute of 14th Infantry and Old 69th at Camp Smith. OFFICERS WILL ESCORT HIM Former Governor Smith Expected at Peekskill Tomorrow -- CourtMartial for William Malloy. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/reds-capture-two-from-the-robins-frey-and-kolp-hurl-cincinnati-to.html | REDS CAPTURE TWO FROM THE ROBINS; Frey and Kolp Hurl Cincinnati to Two Victories, Each by Score of 2 to 1. HEILMANN DECIDES FIRST Single In Third Sends Across Winning Tally-- Lucas's Double in Ninth Wins Nightcap. Pitchers' Work Commendable. Reds Again Get Early Lead. | True | By Roscoe McGowen. Special To the New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/fisk-rubber-reports-2651822-net-loss-total-for-halfyear-compares.html | FISK RUBBER REPORTS. $2,651,822 NET LOSS; Total for Half-Year Compares With $236,713 in Similar Period of 1929. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/mexican-board-named-to-draft-labor-code-committee-will-seek-to.html | MEXICAN BOARD NAMED TO DRAFT LABOR CODE; Committee Will Seek fo Eliminate Objectionable Clauses of Measure Tabled Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/men-and-machines-opposition-to-industrial-mechanization-could-be.html | MEN AND MACHINES; Opposition to Industrial Mechanization Could Be Minimized, As a Visitor Sees It. | True | A.J. MUSTE.C.H. SEBAULT | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/fort-bragg-polo-winner-defeats-first-division-a-team-at-fort.html | FORT BRAGG POLO WINNER; Defeats First Division A Team at Fort Hamilton, 7-6. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/lincoln-coffins-moved-those-of-wife-and-children-put-in-vault.html | LINCOLN COFFINS MOVED.; Those of Wife and Children Put in Vault During Rebuilding of Tomb. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/charge-barring-of-voters-finnish-social-democrats-protest-alleged.html | CHARGE BARRING OF VOTERS; Finnish Social Democrats Protest Alleged Tampering With Lists. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/historical-news.html | HISTORICAL NEWS. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/railroad-earnings-reports-for-july-and-seven-months-with-comparable.html | RAILROAD EARNINGS.; Reports for July and Seven Months, With Comparable Figures From Previous Years. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/warns-of-pitfalls-in-india-selfrule-lord-meston-at-williamstown.html | WARNS OF PITFALLS IN INDIA SELF-RULE; Lord Meston at Williamstown Says Gandhi Has Been Used as a Catspaw. PAN-AMERICAN SPLIT SEEN Liborio Justo Predicts Argentina Will Withdraw From the Union as Youth Takes Control. No Headway for Nationalism. Warns of a Second China. Attacks Pan-American Idea. Says We have Lost Prestige. | True | By Louis Stark. Special To The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/chinese-reds-loot-and-burn-wusueh-but-4000-communists-are-slain-by.html | CHINESE REDS LOOT AND BURN WUSUEH; But 4,000 Communists Are Slain by Provincial Troops in Western Kiangsi. PEOPLE FLEE RIVER PORT Japanese Gunboat Is Rushed to Yangtse Town to Protect Any Foreigners There. LANFENG HELD BY REBELS Heavy Fighting in Honan Area Admitted by Nanking--Feng Pours In Reinforcements. 4,000 Reds Slain in Kiangsi. Plans Provincial Reforms. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/harbor-day-fete-for-san-francisco-navy-air-circus-boat-races-and.html | HARBOR DAY FETE FOR SAN FRANCISCO; Navy Air Circus, Boat Races and Big Parade of Sailors Planned for Today. CAPT. DOLLAR IN COMMAND Veteran of 87 Will Marshal Marchers--New Liner Is Due With $7,000,000 Silk Cargo. | True | Special To The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/butler-criticizes-steinbrink-plank-calls-his-plan-for-state-liquor.html | BUTLER CRITICIZES STEINBRINK PLANK; Calls His Plan for State Liquor Dispensing 'Unwise' Since It Retains 18th Amendment. DEMANDS OUTRIGHT REPEAL Says This Is the Course for New York Republicans as Matter of Public policy and Practical Politics. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/churchill-launches-drive-to-oust-labor-demands-defeat-of-wretched.html | CHURCHILL LAUNCHES DRIVE TO OUST LABOR; Demands Defeat of "Wretched Socialists" to Restore World Confidence in Britain. HE ASSAILS POLICY IN INDIA Meanwhile Peace Envoy Seeks Audience With Viceroy and Congress Flag Causes Riot. Jaykar to See Viceroy. CHURCHILL STARTS DRIVE TO OUST LABOR Mills Get an Ultimatum. 29 Arrested in Flag Riot. Propagandists Reported Active. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/uptodate-traffic-control.html | UP-TO-DATE TRAFFIC CONTROL. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/buys-home-site-at-hastings.html | Buys Home Site at Hastings. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/59-leaders-named-by-gerard-as-men-who-rule-america-those-governing.html | 59 LEADERS NAMED BY GERARD AS MEN WHO 'RULE' AMERICA; Those Governing the Country by 'Virtue of Ability' Are Listed by Ex-Ambassador. BANKERS LEAD THE GROUP Same Men Could Make Britain a Financial Giant in Ten Years Under Protection, He Adds. POLITICIANS ARE OMITTED Rockefeller Jr., Morgan, Mellon, Ford, Raskob, Fishers and du Ponts Included. The List of Fifty-Nine. Gives England a Suggestion. Gerard Names 59 'Rulers of America' Only Two Politicians on List. Calls Brand Plan Impossible STUDY BOOK DIET OF LEADERS Investigators Find Light Reading Scarce in Survey of 43 Men. | True | Times Wide World Photo. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/durant-plant-may-reopen-plan-to-build-midget-car-seen-as-aid-to.html | DURANT PLANT MAY REOPEN.; Plan to Build Midget Car Seen as Aid to Jobless in Elizabeth. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hagen-with67-tops-western-open-field-leads-qualifiers-in-detroit.html | HAGEN, WITH 67, TOPS WESTERN OPEN FIELD; Leads Qualifiers in Detroit Golf With Record Round of Five Under Par. FARRELL A STROKE BEHIND Guest Cards a 70 to Finish Third -- Armour, H. Smith and Sarazen Idle. | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/union-leader-killed-in-new-chicago-war-second-labor-agent-mortally.html | UNION LEADER KILLED IN NEW CHICAGO WAR; Second Labor Agent Mortally Wounded After Threat to Tie Up $6,000,000 Building. POLICE HUNT CONTRACTOR With Plumbing Superintendent He Disappears From Work After the Shooting. Demanded Courchane's Discharge. Refuses to Name Assailants. Aiello Home Raided; Papers Taken. UNION HEAD KILLED IN NEW CHICAGO WAR | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/birth-control-held-aid-to-the-family-physician-tells-churchmen-in.html | BIRTH CONTROL HELD AID TO THE FAMILY; Physician Tells Churchmen in England Measure, Despite Dangers, Will Stay. MARRIAGE LAWS ASSAILED Clergyman Blames House of Commons for the Condition-- Suicide for Doomed Criminals Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/says-savino-boasts-of-vitales-power-woman-testifies-alleged.html | SAYS SAVINO BOASTS OF VITALE'S POWER; Woman Testifies Alleged Counterfeiter Supplied Bogus Bills for Her to Pass. TOLD HER IT WAS SAFE "Vitale Can Reach Any Judge in New York" She Asserts He Said-- Defense Scores Witness. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/3-convicted-in-holdup-confederates-of-detectives-slayer-to-be.html | 3 CONVICTED IN HOLD-UP.; Confederates of Detective's Slayer to Be Sentenced Tuesday. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/structural-steel-orders-total-below-that-of-2-weeks-ago-but-above.html | STRUCTURAL STEEL ORDERS; Total Below That of 2 Weeks Ago, but Above Average for Year. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/harbor-lockout-at-havre-employers-accuse-dock-workers-of-violating.html | HARBOR LOCKOUT AT HAVRE; Employers Accuse Dock Workers of Violating Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/electric-train-to-be-shown.html | Electric Train to Be Shown. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/building-of-gas-pipe-line-begun.html | Building of Gas Pipe Line Begun. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/legislator-denies-theft-georgian-indicted-for-106-holdup-seeks.html | LEGISLATOR DENIES THEFT.; Georgian, Indicted for $106 Hold-Up, Seeks Speedy Trial. A.G. Preston on Tax Law Board. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bronx-high-school-gets-city-college-branch-first-step-to-fouryear.html | Bronx High School Gets City College Branch; First Step to Four-Year Advanced Courses | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/rarotonga-regular-port-teachers-will-not-have-to-wait-till-next.html | RAROTONGA REGULAR PORT.; Teachers Will Not Have to Wait Till Next Year for Ship. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/virginia-haynes-married-in-paris-new-york-girls-wedding-to-robert.html | VIRGINIA HAYNES MARRIED IN PARIS; New York Girl's Wedding to Robert Walcott Sanborn Is Announced. COUPLE TO RETURN HERE Bridegroom Is a Grandnephew of Walcott Sanborn, a Former Governor of Massachusetts. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/new-bridge-over-the-hudson-at-poughkeepsie.html | NEW BRIDGE OVER THE HUDSON AT POUGHKEEPSIE | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/leiner-gains-verdict-outpoints-caragliano-in-feature-bout-at.html | LEINER GAINS VERDICT.; Outpoints Caragliano in Feature Bout at Starlight Park. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/trade-buying-helps-advance-in-cotton-orders-exceed-offerings-from.html | TRADE BUYING HELPS ADVANCE IN COTTON; Orders Exceed Offerings From South and Prices Finish 9 to 12 Points Net Higher. SHORT COVERING IS ACTIVE Most Hedging Attributed to Spot Independents--Weather Report Checks Selling of Staple. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/lost-veteran-found-long-island-man-hunted-three-days-at-tupper-lake.html | LOST VETERAN FOUND; Long Island Man Hunted Three Days at Tupper Lake. 80-Year-Old Democratic Club Burned | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/enlarges-varick-street-quarters.html | Enlarges Varick Street Quarters. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/war-prisoner-asks-175000-indemnity-accuses-german-captors-of.html | WAR PRISONER ASKS $175,000 INDEMNITY; Accuses German Captors of Cruelty Ruining Health-- Escaped From Prison Camp. 300 CLAIMS YET PENDING Mixed Commission Prepares to Hold Final Hearing on Sabotage Case at The Hague. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/tweedledum-and-tweedledee.html | TWEEDLEDUM AND TWEEDLEDEE | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/brooklyn-trading.html | BROOKLYN TRADING. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/acquires-st-elmo-island-dr-retzbach-of-brooklyn-buys-100000.html | ACQUIRES ST. ELMO ISLAND.; Dr. Retzbach of Brooklyn Buys $100,000 Alexandria Bay Estate. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/senators-bat-hard-and-upset-browns-tenrun-rally-in-fifth-inning.html | SENATORS BAT HARD AND UPSET BROWNS; Ten-Run Rally in Fifth Inning Proves Winning Margin in 14-to-4 Victory. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/amnesty-offered-nicaraguans-as-move-for-free-elections.html | Amnesty Offered Nicaraguans As Move for Free Elections | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/japanese-at-philippines-leader-of-members-of-diet-on-visit-praises.html | JAPANESE AT PHILIPPINES; Leader of Members of Diet on Visit Praises Legislature's Progress. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/brodbeck-leads-golfers-his-77-is-best-in-tournament-at-sleepy.html | BRODBECK LEADS GOLFERS; His 77 Is Best in Tournament at Sleepy Hollow. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/woodcock-orders-justice-department-insignia-on-dry-force.html | Woodcock Orders Justice Department Insignia On Dry Force Automobiles to Protect Public | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/mrs-yost-in-new-post-she-begins-as-womens-head-on-republican.html | MRS. YOST IN NEW POST.; She Begins as Women's Head on Republican Committee. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/rc-dawes-in-london-opens-european-office-of-chicago-century-of.html | R.C. DAWES IN LONDON.; Opens European Office of Chicago Century of Progress Exposition. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/trapshooting-title-is-won-by-woodward-texan-crowned-champion-of.html | TRAPSHOOTING TITLE IS WON BY WOODWARD; Texan Crowned "Champion of Champions" in Competition of State Representatives in Ohio. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/writ-follows-stock-raid-first-illinois-and-w-e-willard-co.html | WRIT FOLLOWS STOCK RAID.; First Illinois and W. E. Willard & Co., Restrained From Doing Business | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/yacht-parties-held-at-newport-races-mrs-moses-taylor-takes-party-to.html | YACHT PARTIES HELD AT NEWPORT RACES; Mrs. Moses Taylor Takes Party to Elimination Tests for American Cup Defender.TENNIS MATCHES ATTRACTMany Picnic Parties Are Held at Bailey's Beach--J.S. CushmanDelivers Lecture on Tennis. Tennis Matches Attract Crowd. Tennis Lecture Held. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/major-shinn-wins-on-traffic-charge-tells-court-he-represents-all.html | MAJOR SHINN WINS ON TRAFFIC CHARGE; Tells Court He Represents "All Motorists in World Who Have Been Sassed by Cops." Two Freed In Killing of Child. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hope-yandell-to-wed-william-a-hanger-greenwich-conn-girl-to-marry.html | HOPE YANDELL TO WED WILLIAM A. HANGER; Greenwich (Conn.) Girl to Marry New York Engineer in Kingham, England, on Aug. 28. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/singer-signs-for-2-bouts-champion-closes-for-mclarnin-and-canzoneri.html | SINGER SIGNS FOR 2 BOUTS.; Champion Closes for McLarnin and Canzoneri Matches. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/yeshiv-a-guard-formed-for-500000-drive-1000-attend-conference-to.html | YESHIVA GUARD FORMED FOR $500,000 DRIVE; 1,000 Attend Conference to Promote Schools' Appeal at Cemeteries. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/new-yorker-killed-in-auto-crash.html | New Yorker Killed In Auto Crash. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/stock-exchange-and-curb-vote-for-triple-labor-day-holiday.html | Stock Exchange and Curb Vote For Triple Labor Day Holiday | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/vreda-beats-rival-yachts-wins-senior-honors-at-lake-racing.html | VREDA BEATS RIVAL YACHTS; Wins Senior Honors at Lake Racing Association Regatta. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/scores-magistrates-in-tenement-trials-deegan-appeals-to-corrigan-to.html | SCORES MAGISTRATES IN TENEMENT TRIALS; Deegan Appeals to Corrigan to End Courts' Leniency to Law Violators. SEES CLEAN-UP NULLIFIED Complains Offenders Repeat Hazardous Practices When Spared Penalties. CITES "BORROWED" BABIES Commissioner Tells of Tricks Used to Play on Sympathies.-Intensive Drive Renewed. Says Offenses Are Repeated. . Intensive Drive Renewed. | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/vote-curb-on-oil-output-proration-committee-would-hold-oklahoma-to.html | VOTE CURB ON OIL OUTPUT.; Proration Committee Would Hold Oklahoma to Present Average. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bulgaria-resents-threat-sofia-attributes-anonymous-interview-to.html | BULGARIA RESENTS THREAT; Sofia Attributes Anonymous Interview to Yugoslav Minister. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/boys-try-to-wreck-a-train-in-newark-wire-spikes-to-rail-on-trestle.html | BOYS TRY TO WRECK A TRAIN IN NEWARK; Wire Spikes to Rail on Trestle of Jersey Central and Hide Near By to See Crash. FOILED BY SWITCH ENGINE Engineer Clears Road Few Minutes Before Arrival of Express-- Police Capture the Culprits. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/carters-68-sets-lenox-hills-mark-sands-point-golfer-cuts-two.html | CARTER'S 68 SETS LENOX HILLS MARK; Sands Point Golfer Cuts Two Strokes From Record in Invitation Tourney. | True | By William D. Richardson. Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/insulls-in-power-deal-reported-negotiating-for-pepperell-plant-on.html | INSULLS IN POWER DEAL; Reported Negotiating for Pepperell Plant on Saco River, Maine. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/jennings-drewes-gain-in-net-event-advance-to-quarterfinals-of.html | JENNINGS, DREWES GAIN IN NET EVENT; Advance to Quarter-Finals of Public Parks Title Tourney in Washington. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/two-considered-dry-join-holzworth-wets-westchester-republican-rift.html | TWO CONSIDERED DRY JOIN HOLZWORTH WETS; Westchester Republican Rift Believed Widened by Port Chester Defections. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/drop-consolidation-plan-newport-company-and-international-printing.html | DROP CONSOLIDATION PLAN; Newport Company and International Printing Ink, Give Up Project. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/activity-on-curb-limited-utilities-go-higher-oils-react-and-other.html | ACTIVITY ON CURB LIMITED; Utilities Go Higher, Oils React and Other Issues Change Little. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/mrs-jr-garfield-dies-of-injuries-in-crash-wife-of-former-presidents.html | MRS. J.R. GARFIELD DIES OF INJURIES IN CRASH; Wife of Former President's Son a Victim of Auto Wreck in New Hampshire. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/gets-ponies-from-stables-of-fiad.html | Gets Ponies From Stables of Fiad. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/municipal-loans-state-of-arizona-putnam-county-n-y-chicago-sanitary.html | MUNICIPAL LOANS.; State of Arizona. Putnam County, N. Y. Chicago Sanitary District. Denver, Col. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/lawyer-freed-in-gem-deal-henry-hahn-of-newark-cleared-of-receiving.html | LAWYER FREED IN GEM DEAL; Henry Hahn of Newark Cleared of Receiving Stolen Goods. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/national-air-race-radio-plans.html | National Air Race Radio Plans. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/woman-ends-life-by-leap-wife-of-insurance-man-ill-jumps-from-window.html | WOMAN ENDS LIFE BY LEAP.; Wife of Insurance Man, Ill, Jumps From Window of Bronx Home. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bride-and-husband-die-in-bay-state-crash-harvard-instructor-is.html | BRIDE AND HUSBAND DIE IN BAY STATE CRASH; Harvard Instructor is Third Victim When Auto Going at HighSpeed Strikes Trees. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/urges-lighter-dress-to-emancipate-men-dr-thomas-darlington-cites.html | URGES LIGHTER DRESS TO 'EMANCIPATE MEN; Dr. Thomas Darlington Cites the Need to Compete With Women in WEAF Talk. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/boy-naps-in-his-own-attic-while-police-hunt-kidnapper.html | Boy Naps in His Own Attic While Police Hunt 'Kidnapper' | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/cohan-preparing-his-own-new-play-will-start-rehearsals-of-a.html | COHAN PREPARING HIS OWN NEW PLAY; Will Start Rehearsals of 'A WellKnown Woman' Here NextWeek. Theatre League Hearing Postponed | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/sc-gusmundson-dies-arctic-explorer-after-braving-perils-of-frozen.html | S.C. GUSMUNDSON DIES; ARCTIC EXPLORER; After Braving Perils of Frozen North, Loses Life in Auto Accident. | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/miss-nuthall-beats-miss-cross-60-63-her-brilliantly-angled-drives.html | MISS NUTHALL BEATS MISS CROSS, 6-0, 6-3; Her Brilliantly Angled Drives Down No. 3 U.S. Player at National Tennis. MISS SARAH PALFREY BOWS Upset by Miss Wessel in Stirring Match, 6-2, 6-3, 6-4--Baroness Levi Is Victor. Takes Three Games at Love. Miss Cruickshank Loses. | True | By Allison Danzig | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/france-keeps-lead-as-tourist-centre-visitors-spent-400000000-in.html | FRANCE KEEPS LEAD AS TOURIST CENTRE; Visitors Spent $400,000,000 in 1929--Americans' Share Is Put at $130,000,000. OUR TOTAL LESS THIS YEAR But Numbers Have Not Fallen-- Germans Now Form Majority, of Tourists in France. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/w-w-aldrich-on-a-t-t-board.html | W. W. Aldrich on A. T. & T. Board. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/reichswehr-head-to-quit-general-heye-will-resign-next-month-on.html | REICHSWEHR HEAD TO QUIT.; General Heye Will Resign Next Month on Account of Poor Health. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/backs-census-data-on-unemployment-steuart-answering-criticisms.html | BACKS CENSUS DATA ON UNEMPLOYMENT; Steuart, Answering Criticisms, Says--Details and Further Figures Will Be Given Later.STATISTICAL BODY NAMEDDavis Announces Personnel of Groupto Study Idleness Data--To Meet in Fall. Statistical Commission Named. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/tilden-turns-back-sutter-in-5-sets-plays-brilliantly-to-pull-out.html | TILDEN TURNS BACK SUTTER IN 5 SETS; Plays Brilliantly to Pull Out Match at Newport by 7-5, 4-6, 6-3, 2-6, 8-6. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/dividends-omitted-by-2-oil-companies-shell-union-fails-to-vote.html | DIVIDENDS OMITTED BY 2 OIL COMPANIES; Shell Union Fails to Vote Common Quarterly and WarnerQuinlan Takes No Action.HUDSON MOTOR CUTS RATEThree Months' Payment Reduced to75 Cents From $1.25 AfterDrop in Earnings. No Indication of Recovery. Low Prices Cut Earnings. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bienstock-to-coach-at-ccny.html | Bienstock to Coach at C.C.N.Y. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hard-fighting-near-lanfeng-japan-orders-women-subjects-out-of.html | HARD FIGHTING NEAR LANFENG; Japan Orders Women Subjects Out of Changsha Permanently. | True | By Hallett Abend. Special Cable to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/to-salvage-transit-bonds-midland-united-offers-80-to-220-for-1000.html | TO SALVAGE TRANSIT BONDS; Midland United Offers $80 to $220 for $1,000 Issues of Indiana Utilities | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hitchcock-leads-whites-to-victory-brilliant-play-marks-19-to-16.html | HITCHCOCK LEADS WHITES TO VICTORY; Brilliant Play Marks 19 to 16 Triumph Over Reds in U.S. Polo Test. PEDLEY SCORES NINE GOALS Losers Are Conceded 7 by Handicap at Locust Valley--British in First Formal Game Today. Smith Stars for Reds. Team Functions Smoothly. POLO SEATS ON SALE TODAY. Single and Series Tickets to Be Sold for International Matches. | True | By Robert F. Kelley. Special To the New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/sets-manganese-hearing-treasury-will-take-up-charge-against-soviet.html | SETS MANGANESE HEARING.; Treasury Will Take Up Charge Against Soviet Tomorrow. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/expoliceman-kills-wife-for-nagging-i-couldnt-bear-it-any-longer-he.html | EX-POLICEMAN KILLS WIFE FOR 'NAGGING'; 'I Couldn't Bear It Any Longer,' He Says in Telling of 20 Years of Bickering. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/cite-new-robbery-method-police-say-suspect-strangled-victim-to.html | CITE NEW ROBBERY METHOD.; Police Say Suspect Strangled Victim to Avoid Term as Gunman. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/republican-open-offices-for-east-national-committee-will-centro-its.html | REPUBLICAN OPEN OFFICES FOR EAST; National Committee Will Centre Its Efforts Here on Support of Mrs. Pratt and La Guardia. J.R. McCUEN NOW IN CHARGE Three-Cornered Fight Forecast by Broun's Entry on Wet and Unemployment Relief Platform. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/tells-why-paternos-quit-spokesman-says-italian-hospital-fund-was-in.html | TELLS WHY PATERNOS QUIT; Spokesman Says Italian Hospital Fund Was Inadequate for Project. New York City Youth Dies in Fall. | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/sees-australia-in-danger-faversham-says-social-revolution-alone-can.html | SEES AUSTRALIA IN DANGER.; Faversham Says Social Revolution Alone Can Prevent Ruin. Spain Cuts Military Training Term. Palestine Teacher Wins Yale Prize. Three Ukraine Bandits Executed. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/take-off-500-times-in-day-akron-fliers-set-dawntodusk-upanddown.html | TAKE OFF 500 TIMES IN DAY.; Akron Fliers Set Dawn-to-Dusk, Up-and-Down Endurance Mark. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/money.html | MONEY. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/dance-masters-say-city-needs-latin-romance-predict-castilian-mode.html | Dance Masters Say City Needs Latin Romance, Predict Castilian Mode for Night Life Here | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/borden-to-buy-toronto-dairy.html | Borden to Buy Toronto Dairy. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hamilton-rowing-postponed-by-wind-entire-racing-program-carried.html | HAMILTON ROWING POSTPONED BY WIND; Entire Racing Program Carried Over Until Today at British Empire Games.TRACK TO SHARE INTEREST May or Proclaims a Half Holiday forEvents--Phil Edwards to RunIn 880 Final. Singles Feature Shifted. 20,000 Along Course. | True | By Lincoln A. Werden. Special To the New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/enterprise-victor-over-weetamoe-yankee-captures-other-race-as.html | ENTERPRISE VICTOR OVER WEETAMOE; Yankee Captures Other Race as Official Trials Open--Whirlwind Splits Mainsail.ENTERPRISE WINS BY 1:06Skilfully Sailed by H.S. Vanderbilt, She Leads Rival by 30Seconds at Turn.BEAT HOME A SHARP DUEL Weetamoe Shaded in Tacking Match --Yankee Has Best Time of America's Cup Contenders. Enterprise Leads Down Wind. Enterprise Increases Lead. Whirlwind Takes Lead. Breeze Rises to 12 Miles. Corsair in Spectator Fleet. SHAMROCK V IS PAINTED. Lipton's Challenger to Get Sails Today--10,000 Have Seen Boat. LIPTON LEAVES NEW YORK. Sails Aboard Erin to Join Shamrock at New London. | True | By James Robbins. Special To the New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/yankees-have-day-off-players-rest-preparatory-to-meeting-cleveland.html | YANKEES HAVE DAY OFF; Players Rest Preparatory to Meeting Cleveland Today. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/markets-in-london-paris-and-berlin-prices-harden-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Harden on the English Exchange in Absence of Further Selling. FRENCH STOCKS IMPROVE Banks, Industrials and Rentes Advance--Tone Stronger onGerman Boerse. London Closing Prices. Paris Closing Prices Gains Registered in Paris. General Advance in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/lee-shubert-to-make-talking-pictures-his-first-production-the-play.html | LEE SHUBERT TO MAKE TALKING PICTURES; His First Production, the Play "Ladies All," to Be Supervised by Oscar Lissau. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/burglars-economy-leads-to-his-arrest-tries-lightfingered-trick-to.html | BURGLAR'S ECONOMY LEADS TO HIS ARREST; Tries Light-Fingered Trick to Steal 90-Cent Meal and His Exposure Is the Result. LOOT AND TOOLS FOUND Suspect Tells of Robbing Home at Woodmere, L.I., After Being Searched, Police Charge. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/briand-begins-report-on-replies-to-his-plan-france-to-publish-blue.html | BRIAND BEGINS REPORT ON REPLIES TO HIS PLAN; France to Publish Blue Book of All Documents Relating to European Federation. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/business-world-commodity-stability-awaited-new-prices-on-sheets-and.html | BUSINESS WORLD; Commodity Stability Awaited. New Prices on Sheets and Cases. Plan Silk Color Coordination. July Men's Wear Orders Off. Dull Lustre Vogue Stronger. School Opening Footwear Sought. Downstairs Buying Difficult. Price Competition Hits Spreads. Burlap Inquiry but Little Buying. Gray Goods Hold Steady. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/mrs-haizlip-injured-as-her-plane-crashes-craft-turns-over-as-she.html | MRS. HAIZLIP INJURED AS HER PLANE CRASHES; Craft Turns Over as She Tries to Land in South Carolina on Way to Enter Dixie Derby. | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/3-air-companies-merge-form-4000000-corporation-at-pittsburgh.html | 3 AIR COMPANIES MERGE; Form $4,000,000 Corporation at Pittsburgh. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/speed-competition-extends-to-atlantic-fast-round-trip-made-by-the.html | SPEED COMPETITION EXTENDS TO ATLANTIC; Fast Round Trip Made by the George Washington--Other Liners Beat Their Schedules. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/rivera-rabin-box-tonight-meet-in-main-bout-at-olympia-bc-8-others.html | RIVERA, RABIN BOX TONIGHT.; Meet in Main Bout at Olympia B.C. 8 Others on Card. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/australia-scores-695-in-first-innings-bradman-runs-his-total-to-232.html | AUSTRALIA SCORES 695 IN FIRST INNINGS; Bradman Runs His Total to 232 --England Begins 2d Innings Poorly in Test Cricket. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/exbolivian-army-head-to-sail-on-the-berlin-eight-liners-are-leaving.html | EX-BOLIVIAN ARMY HEAD TO SAIL ON THE BERLIN; Eight Liners Are Leaving Here Today and Five Are Coming In. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/schedules-of-feature-matches-in-womens-tennis-today.html | Schedules of Feature Matches In Women's Tennis Today | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/pinchots-victory-affirmed-by-court-pennsylvania-supreme-justices.html | PINCHOT'S VICTORY AFFIRMED BY COURT; Pennsylvania Supreme Justices Legalize 60,000 Ballots of Luzerne County. BROWN ACCEPTS DECISION But Backing of Vare Organization for Dry Gubernatorial Nominee Is Doubtful. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, comment and Incident, On the Stock Exchange and in the Financial Markets. Moving Against the Trend. Another Week of Easy Money. September Treasury Financing. I. R. T. Closely Held. Renewed Strength in Exchanges. Refinding Foreign Loans. New Markets. France to Accumulate Silver. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/fights-new-radio-station-head-of-waat-fears-blanketing-from.html | FIGHTS NEW RADIO STATION; Head of WAAT Fears "Blanketing" From 50,000-Watt Transmitter. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/11-of-30-store-chains-top-profits-of-1929-decreases-are-reported-by.html | 11 OF 30 STORE CHAINS TOP PROFITS OF 1929; Decreases Are Reported by 12, Losses by 4 and a Reversal From a Setback by 1. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/connecticut-tract-sold-comstock-estate-at-wilton-goes-to-adjoining.html | CONNECTICUT TRACT SOLD.; Comstock Estate at Wilton Goes to Adjoining Owner. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/smith-sees-return-of-democratic-rule-on-prosperity-issue-turns-back.html | SMITH SEES RETURN OF DEMOCRATIC RULE ON PROSPERITY ISSUE; Turns Back the Slogan Used by Republicans to Defeat Him for Presidency In 1928. UPHOLDS SHOUSE' VIEWS Expected to Stress in Campaign That Hoover Regime Must Bear Onus for Depression. DEFINES PARTY PRINCIPLES In Telegram to New Jersey Group 'He Restates Opposition to Oppressive and Sumptuary Laws. In Line With Shouse Views. Outlines Party Principles. SMITH FORECASTS DEMOCRATIC RULE See Attack on 1928 Issues. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/gest-discharged-from-bankruptcy-producer-freed-of-all-legal.html | GEST DISCHARGED FROM BANKRUPTCY; Producer, Freed of All Legal Obligation, Promises to Pay $600,000 Debts in Full. PLANS TO RESUME CAREER Says He Hopes to Put at Least One Play on Broadway During the Coming Season. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/austin-orders-put-at-184117-autos.html | Austin Orders Put at 184,117 Autos. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hoover-in-boston-oct-6-he-changes-date-of-legion-address-consults.html | HOOVER IN BOSTON OCT. 6.; He Changes Date of Legion Address --Consults MacNider About It. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/lincoln-neb-votes-gas-franchise.html | Lincoln, Neb., Votes Gas Franchise. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/deckhand-in-river-rescue-gets-200-purse-and-kisses-after-saving.html | DECKHAND IN RIVER RESCUE; Gets $200 Purse and Kisses After Saving Life of Excursionist. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/new-york-police-aid-atlantic-city-resort-also-borrows-detectives.html | NEW YORK POLICE AID ATLANTIC CITY; Resort Also Borrows Detectives From Philadelphia to Chase Out Criminals. DRIVE HAS ECONOMIC AIM Bacharach Seeks to Restore Confidence of Investors-- Charges Against Policemen Made Public. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/six-hurt-as-autos-crash-girl-and-boy-seriously-injured-in-collision.html | SIX HURT AS AUTOS CRASH; Girl and Boy Seriously Injured in Collision at Lynbrook, L.I. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/sentry-shoots-truckman-asserts-command-to-halt-at-fort-wadsworth.html | SENTRY SHOOTS TRUCKMAN.; Asserts Command to Halt at Fort Wadsworth Was Disobeyed. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/10day-mail-to-africa-barber-lines-announce-air-service-from-france.html | 10-DAY MAIL TO AFRICA.; Barber Lines Announce Air Service From France to Dakar. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/navy-picks-race-entrants-battle-fleet-and-marine-groups-will-fly-at.html | NAVY PICKS RACE ENTRANTS; Battle Fleet and Marine Groups Will Fly at Chicago. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/cuban-reds-to-protest-our-embassy-to-be-guarded-on-saccovanzetti.html | CUBAN REDS TO PROTEST; Our Embassy to Be Guarded on Sacco-Vanzetti Anniversary. Rumania Signs Trade Agreement. I.W.W. Honors McInerney. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/searsroebuck-retain-summer-tire-prices-cancel-2-rise-announced-for.html | SEARS-ROEBUCK RETAIN SUMMER TIRE PRICES; Cancel 2% Rise Announced for Fall--To Add Two New Jersey Stores. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/women-wets-score-prohibition-evils-mrs-mb-kelley-of-bronville.html | WOMEN WETS SCORE PROHIBITION EVILS; Mrs. M.B. Kelley of Bronxville Declares Washington Did Not Submit to Unpopular Law. AID TO LABOR DENIED Mrs. O'Brien Asserts, at State Division Meeting, That Prosperity Was Not Due to Dry Laws. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/fall-river-and-czechoslovakia-in-2all-soccer-tie-at-prague.html | Fall River and Czechoslovakia In 2- All Soccer Tie at Prague | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/politics-and-the-courts.html | POLITICS AND THE COURTS. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/governor-maps-wide-city-bench-inquiry-formal-announcement-expected.html | GOVERNOR MAPS WIDE CITY BENCH INQUIRY; FORMAL ANNOUNCEMENT EXPECTED TODAY; HEALY QUITS AS WARD GETS CRAIN DATA; ROOSEVELT SCANS LAWS Seeks Most Effective Way to Sift Alleged Sale of Judgeships. TUTTLE IS AGAIN DEFIED Ewald Witnesses Refuse to Repeat Story of $10,000 Loan Before Federal Grand Jury. EWALD FRAUD TRIAL OFF Walker Accepts Resignation of Healy Instantly--Crain Halts His Own Inquiry. Ward Aide Confers With Crain. Healy Quits City Post. Crain Halts County Grand Jury. Two Courses of Inquiry Open. Tuttle Again Defied. Replies by Tommaney. Tuttle Seeks to Force Replies Healy's Resignation Accepted. Crain Defends Own Inquiry. Sends Letter to Ward. WARD TO CONDUCT INQUIRY. Will Not Hire Special Counsel for Ewald Investigation. CLERICS SCORE CRAIN INQUIRY Rabbi Lyons Calls Case Disgrace-- Dr. Curran Urges Church to Act. | | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bond-flotation-bergen-norway.html | BOND FLOTATION.; Bergen, Norway. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/asserts-book-survey-does-not-aim-at-fight-cheney-says-despite.html | ASSERTS BOOK SURVEY DOES NOT AIM AT FIGHT; Cheney Says Despite Handicap Drug Stores May Prove Good Outlets for Some Works. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/city-realty-experts-win-124065-in-fees-court-reduces-claims-of-four.html | CITY REALTY EXPERTS WIN $124,065 IN FEES; Court Reduces Claims of Four Who Appraised Property for Chrystie Street Widening. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/roosevelt-forsakes-saratoga-benefit-he-withdraws-as-sponsor-of.html | ROOSEVELT FORSAKES SARATOGA BENEFIT; He Withdraws as Sponsor of Affair to Aid Sanitarium on Hearing of Pressure in Ticket Sale. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/horrner-still-at-large-but-palisades-police-think-alleged-attacker.html | HORRNER STILL AT LARGE.; But Palisades Police Think Alleged Attacker Is Hemmed In. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/mayor-stands-guard-in-jersey-but-7-more-homes-are-robbed.html | Mayor Stands Guard in Jersey, But 7 More Homes Are Robbed | True | Special to The New York Times. | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/new-jersey-buys-5000-rabbits-auto-killings-cause-shortage.html | New Jersey Buys 5,000 Rabbits; Auto Killings Cause Shortage | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/miss-fogler-swim-victor-wins-junior-met-aau-880yard-title-at.html | MISS FOGLER SWIM VICTOR.; Wins Junior Met. A.A.U. 880-Yard Title at Midland Beach. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/drhhturner-dies-noted-astronomer-oxford-university-professor-was-in.html | DR.H.H.TURNER DIES; NOTED ASTRONOMER; Oxford University Professor Was Inventor of Method of Photographing Stars. RECEIVED HONORS HERE Author of Many Works Was Stricken With Apoplexy at Geodetical Congress in Sweden. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/friends-honor-de-malglaive.html | Friends Honor De Malglaive. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/six-die-in-eruption-of-japanese-volcano-americans-and-british.html | SIX DIE IN ERUPTION OF JAPANESE VOLCANO; Americans and British Escape Lava Flow From Asama at Resort of Karuizawa. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/panama-survey-published-publicity-recommended-to-eliminate.html | PANAMA SURVEY PUBLISHED.; Publicity Recommended to Eliminate Governmental Waste. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bavarian-ministry-falls-on-cattle-tax-premier-voted-out-for.html | BAVARIAN MINISTRY FALLS ON CATTLE TAX; Premier Voted Out for Invoking Emergency Article--Socialists Face Cabinet Task. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/3045000-in-new-bonds-to-be-put-on-market-today.html | $3,045,000 in New Bonds To Be Put on Market Today. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/build-hut-near-ice-cap-arctic-air-route-explorers-find-weather.html | BUILD HUT NEAR ICE CAP.; Arctic Air Route Explorers Find Weather Ideal in Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/derby-lead-kept-by-mrs-odonnell-she-heads-women-fliers-into-roswell.html | DERBY LEAD KEPT BY MRS. O'DONNELL; She Heads Women Fliers Into Roswell, N.M., After Three Laps in Day. FLORIDA-CHICAGO RACE ON Three Airmen Reach Jacksonville-- Army Planes Arrive at Chicago for National Meet. Three Land at Jacksonville. Two Reach Waco, Texas. Ruth Nichols Flies to Ohio. Army Fliers Land at Chicago. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/royal-gift-to-barnes-is-auctioned-for-15-statue-was-present-from.html | ROYAL GIFT TO BARNES IS AUCTIONED FOR $15; Statue Was Present From Czar Alexander 3d--$600 for Carpet From Chinese Palace. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/australian-budget-to-be-put-on-trial-if-funds-fail-after-3months.html | AUSTRALIAN BUDGET TO BE PUT ON TRIAL; If Funds Fail After 3-Months' Test, Parliament Will Meet to Cut Expenditure. SCULLIN YIELDS TO STATES Delegates Urge Their Budgets Be Balanced Now--Premier Leaves for London Today. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/high-court-upholds-gastonia-verdicts-north-carolina-supreme-bench.html | HIGH COURT UPHOLDS GASTONIA VERDICTS; North Carolina Supreme Bench Finds No Error in Conviction of 7 for Aderholt Killing. RED DOCTRINE QUERY VALID Chief Justice Holds It Tended to Show Aims of Union Men Facing 5 to 20 Years in Prison.MARION GUILT IS AFFIRMED Organizer of A.F. of L. Union and Three Strikers Are Declared Duly Convicted of Rioting There. Over 100 Exceptions Reviewed. Marion Riot Evidence Held Valid. Beal and 4 Others Reported in Russia. Plan Appeal to Federal High Court. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/eh-floydjones-lawyer-dead-at-61-succumbs-to-a-long-illness-at-his.html | E.H. FLOYD-JONES, LAWYER, DEAD AT 61; Succumbs to a Long Illness at His Home in Massapequa, L.I.MEMBER OF MANY CLUBSFormer President of a Hospital Here --Chancellor of Cathedral of Incarnation at Garden City | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/listings-sought-on-stock-exchange-ohio-oils-application-reveals.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Ohio Oil's Application Reveals Consolidated Net for 5 Months Was $5,234,437. PROVISION FOR MERGER Transcontinental's Assets to Be Acquired--Head of Snider PackingCompany to Get Shares at $6. Large Oil Land Holdings. New Contract for Blodgett. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/assures-sale-of-bible-our-envoy-induces-austria-to-part-with-rare.html | ASSURES SALE OF BIBLE; Our Envoy Induces Austria to Part With Rare Gutenberg Edition. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hits-budget-racketeering-dr-allen-calls-on-mayor-to-end-proposed.html | HITS BUDGET RACKETEERING; Dr. Allen Calls on Mayor to End Proposed 1931 Increases. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/world-negro-rising-said-to-be-soviet-aim-riga-reports-propaganda-be.html | WORLD NEGRO RISING SAID TO BE SOVIET AIM; Riga Reports Propaganda Being Conducted on Extensive Scale in America and Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/army-men-sail-today-for-pacific.html | Army Men Sail Today for Pacific. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/police-fixer-guilty-man-who-sold-protection-to-be-sentenced-for.html | POLICE "FIXER" GUILTY.; Man Who Sold "Protection" to Be Sentenced for Petit Larceny. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/many-men-many-minds-but-all-resolve-into-two-types-which-need.html | MANY MEN, MANY MINDS.; But All Resolve Into Two Types Which Need Attention at the Polls. First Aid for Bus Riders. | True | ROBERT T. MORRIS, M.D. (Rev.) PAUL GORDON FAVOUR. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/review-of-the-day-in-the-realty-field-synagogue-property-sale-leads.html | REVIEW OF THE DAY IN THE REALTY FIELD; Synagogue Property Sale Leads Day of Quiet Trading in Manhattan. JERSEY MARKET IS ACTIVE East Seventy-third Street Restriction Protects the Ballard Home for Fifty Years. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/1100000-loan-placed-new-mortgage-covers-property-at-28-west.html | $1,100,000 LOAN PLACED.; New Mortgage Covers Property at 2-8 West Forty-sixth Street. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/shaw-lauds-besier-for-browning-play-new-version-of-famous-love.html | SHAW LAUDS BESIER FOR BROWNING PLAY; New Version of Famous Love Story is Well Received at Premiere in England. SCENES IN A SINGLE ROOM London Critics at Festival for Event Praise Direction and Cast as Well as the Drama. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/cowles-hospital-under-state-fire-doctor-angered-by-questions-of.html | COWLES HOSPITAL UNDER STATE FIRE; Doctor Angered by Questions of Attorney General's Aide at the Hearing on Swift's Death. SUICIDE FINDING UPHELD But State's Investigation Will Be Continued--Denial Made That Packer's Son Used Narcotics. Ullman Examines Witnesses. Dr. Cowles Resents Insinuations. Dr. Cowles on the Stand. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/police-department.html | Police Department. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/strikers-assail-official-north-carolina-textile-workers-ask.html | STRIKERS ASSAIL OFFICIAL.; North Carolina Textile Workers Ask Superintendent's Removal. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/two-of-the-winners-in-title-tennis-play.html | TWO OF THE WINNERS IN TITLE TENNIS PLAY. | True | Acme Photo.Times Wide World Photo. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/pilot-killed-student-flier-hurt.html | Pilot Killed, Student Flier Hurt. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/reports-vary-on-rate-of-steel-operations-but-index-reflects.html | Reports Vary on Rate of Steel Operations, But Index Reflects Decrease Under Normal | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/will-not-raise-pier-bid-chapman-interests-hold-to-disputed-offer.html | WILL NOT RAISE PIER BID.; Chapman Interests Hold to Disputed Offer for Hoboken Space. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/amsterdam-port-blocked-canal-bridge-damaged-by-steamer-prevents.html | AMSTERDAM PORT BLOCKED; Canal Bridge, Damaged by Steamer, Prevents Ships From Passing. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/son-to-direct-an-inquiry-van-lear-black-jr-leaves-home-at-lancaster.html | SON TO DIRECT AN INQUIRY.; Van Lear Black Jr. Leaves Home at Lancaster, Pa., for Baltimore. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/thomas-f-kennedy-wed-to-jessie-weare-cities-service-company.html | THOMAS F. KENNEDY WED TO JESSIE WEARE; Cities Service Company Executive Married to Former Secretary of W. Alton Jones. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/chief-justice-hughes-to-be-heard.html | Chief Justice Hughes to Be Heard. | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/byrd-lends-coste-recovered-altimeter-frenchman-says-instrument-used.html | BYRD LENDS COSTE RECOVERED ALTIMETER; Frenchman Says Instrument Used on the Airplane America Will Bring Him Luck. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/mr-sponge-is-first-in-legion-handicap-scores-by-length-and-half.html | MR. SPONGE IS FIRST IN LEGION HANDICAP; Scores by Length and Half Over Judge Schilling at Spa --Jim Dandy Scratched. FOUR SPILLS IN CHASE; Rigin McKinney Escapes Serious Injury When Flower Rock Falls at Head of Field of 11. Judge Schilling Away Fast. Toreador II Is Victor. | True | By Bryan Field. Special To the New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bank-stocks-strong-in-counter-trading-insurance-and-industrials.html | BANK STOCKS STRONG IN COUNTER TRADING; Insurance and Industrials Firm, While Utility Shares Are Fractionally Higher. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/job-bureau-asks-aid-of-15000-firms-2000-more-workers-apply-at-city.html | JOB BUREAU ASKS AID OF 15,000 FIRMS; 2,000 More Workers Apply at City Agency With Only 200 Positions Available. TRADE GROUPS PLEDGE HELP Muste Scores Walker for Tardiness In Starting Relief--Urges Labor Insurance. Results Pleased Director. Rain Holds Down Crowd. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/finns-free-soviet-agent-erzinkian-promises-to-reveal-off-eign.html | FINNS FREE SOVIET AGENT.; Erzinkian Promises to Reveal oFreign Propaganda Methods. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/haitian-cabinet-named-the-new-ministry-is-featured-by-its-few.html | HAITIAN CABINET NAMED.; The New Ministry Is Featured by Its Few Political Affiliations. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/norwood-freebooters-win.html | Norwood Freebooters Win. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/bronx-bus-line-fights-charge-of-bad-service-presents-evidence-at.html | BRONX BUS LINE FIGHTS CHARGE OF BAD SERVICE; Presents Evidence at Hearing to Combat Assertion Passengers Are Exposed to Fumes. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/chains-act-to-end-the-cigarette-war-united-and-atlantic-pacific.html | CHAINS ACT TO END THE CIGARETTE WAR; United and Atlantic & Pacific Raise Popular Brands to Two Packs for 25 Cents. 2½ FORCE IN MANY AREAS Increase Made Here by One of the Companies--Profit Margin Under Old Rate Held Too Small. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/okla-ii-captures-title-series-race-central-long-island-yacht-scores.html | OKLA II CAPTURES TITLE SERIES RACE; Central Long Island Yacht Scores in First Star Class Event Off Southport, Conn. JESSICA FINISHES SECOND Colleen II Is Winner in Exciting Open Contest, With Grey Fox Runner-Up. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/kremer-of-pirates-turns-back-braves-allows-only-five-safeties-and.html | KREMER OF PIRATES TURNS BACK BRAVES; Allows Only Five Safeties and Gains 17th Victory of Season as Club Wins, 5-0. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/will-rogers-feels-nothing-can-shock-charley-dawes-now.html | Will Rogers Feels Nothing Can Shock Charley Dawes Now | True | WILL ROGERS. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/miss-e-seabury-to-wed-on-sept-15-her-marriage-to-fergus-reid-jr-to.html | MISS E. SEABURY TO WED ON SEPT. 15; Her Marriage to Fergus Reid Jr. to Take Place in St. John's Church, Portsmouth, N.H. A RECEPTION TO FOLLOW Bride-to-Be Is Kin of Five Colonial Governors and of First Episcopal Bishop in United States. Potter-Ladd. | True | New York Times Studio. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/stocks-concert-delights-munich-chicagoan-scores-notable-success-in.html | STOCK'S CONCERT DELIGHTS MUNICH; Chicagoan Scores Notable Success in Leading BavarianState Orchestra."EIN HELDENLEBEN" CLIMAXSawerby, Chicago Composer, Wins Ovation After His "Northland"Piece is Played. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/outlook-brighter-in-steel-industry-weekly-reviews-cite-release-of.html | OUTLOOK BRIGHTER IN STEEL INDUSTRY; Weekly Reviews Cite Release of $122,000,000 Federal Fund for Highway Work. STRUCTURAL BUYING GAINS Upswing Predicted for Next Month in Rail, Pipe Line and Oil Tank Bookings. Farm Machinery Output Up. Big Program for Highways. | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hoppe-wins-two-blocks.html | Hoppe Wins Two Blocks. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/seek-flood-work-change-memphis-men-ask-hoover-to-spend-12000000.html | SEEK FLOOD WORK CHANGE; Memphis Men Ask Hoover to Spend $12,000,000 This Year. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/400-fires-on-span-in-6-years-keep-metuchen-firemen-busy.html | 400 Fires on Span in 6 Years Keep Metuchen Firemen Busy | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/phillies-5-homers-conquer-the-cubs-losers-reach-benge-for-17.html | PHILLIES' 5 HOMERS CONQUER THE CUBS; Losers Reach Benge for 17 Safeties, but Bow to Circuit Barrage, 10-8. NELSON, OSBORN HIT HARD Victory In Series Gives Chicago 10 out of 13 Games Against Eastern Clubs. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/to-repave-kensico-road-state-promises-early-start-on-popular.html | TO REPAVE KENSICO ROAD.; State Promises Early Start on Popular Westchester Route. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/speed-record-for-freight-average-rate-for-trains-in-june-was-14.html | SPEED RECORD FOR FREIGHT; Average Rate for Trains in June Was 14 Miles an Hour. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/for-readings-power-plan-westinghouse-gets-order-for-railroads.html | FOR READING'S POWER PLAN.; Westinghouse Gets Order for Railroad's Electrification. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/preston-sails-with-6meter-boat.html | Preston Sails With 6-Meter Boat. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/palmerflynn-gain-net-doubles-final-defeat-kabacoff-and-wallace-in.html | PALMER-FLYNN GAIN NET DOUBLES FINAL; Defeat Kabacoff and Wallace in Metropolitan Junior Tourney at Briarcliff Lodge. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/borden-gets-canadian-company.html | Borden Gets Canadian Company. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/oil-receivership-asked-pennsylvania-acts-against-superior.html | OIL RECEIVERSHIP ASKED.; Pennsylvania Acts Against Superior Corporation of Tulsa, Okla. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/premiers-manison-in-need-of-repairs-10-downing-street-may-have-to.html | PREMIER'S MANSION IN NEED OF REPAIRS; 10 Downing Street May Have to Be Rebuilt as Engineers Find Walls Not Plumb. BASEMENT SPRINGS LEAKS Street Has Link With America Through George Downing, Who Was Graduated From Harvard. | True | By Charles A. Selden. Wireless To the New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/odd-fellows-parade-state-grand-lodge-marches-in-rochester-with-25.html | ODD FELLOWS PARADE.; State Grand Lodge Marches in Rochester With 25 Bands. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/train-service-cut-laid-to-big-deficit-westchester-road-accountant.html | TRAIN SERVICE CUT LAID TO BIG DEFICIT; Westchester Road Accountant, at Hearing, Sets Shortage to Date at $31,000,000. COUNSEL DOUBTS LEGALITY Devery Says Franchise Requires Commission Approval Before Reduction of Schedule. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/col-wa-gaston-left-7057732.html | Col. W.A. Gaston Left $7,057,732. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/backs-state-firemen-association-here-supports-bill-for-2500.html | BACKS STATE FIREMEN.; Association Here Supports Bill for $2,500 Minimum-Wage. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hunt-for-black-vain-little-hope-is-left-all-but-two-coast-guard.html | HUNT FOR BLACK VAIN; LITTLE HOPE IS LEFT; All but Two Coast Guard Boats After Finding No Trace of Missing Publisher. FOUR PLANES SCAN WATER One Piloted by Chamberlin-- Los Angeles, Cruising Along Coast, Also Keeps Watch. YACHT CAPTAIN REPORTS To Appear at a Routine Hearing Today to Tell of Tragedy--Fliers In Rome Voice Regret. Los Angeles Keeps Watch. Three Planes Circle Scene. Fliers in Rome Voice Regret. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/clearing-pinchots-title.html | CLEARING PINCHOT'S TITLE. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/to-broadcast-track-meet-international-event-in-chicago-to-be.html | TO BROADCAST TRACK MEET.; International Event in Chicago to Be Described on Network. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/scientists-reach-oslo-americans-are-on-way-to-spitsbergen-for.html | SCIENTISTS REACH OSLO.; Americans Are on Way to Spitsbergen for Bacteriological Study. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/louis-jbourgeois-architect-dead-designer-of-bahai-temple-is.html | LOUIS J.BOURGEOIS, ARCHITECT, DEAD; Designer of Bahai Temple Is Stricken as Fondest Hope Nears Fulfillment. START ON THE FRAME NEAR Many Styles of Architecture Interwoven in Plans for $2,000,000Edifice at Chicago. Cornerstone Laid. Bahai Principles in Design. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/britain-to-enunciate-new-palestine-policy-statement-at-september.html | BRITAIN TO ENUNCIATE NEW PALESTINE POLICY; Statement at September League Council Expected to Clear Up Dispute With Mandate Body. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/cotton-rail-rates-are-reconstructed-i-c-c-orders-mississippi-valley.html | COTTON RAIL RATES ARE RECONSTRUCTED; I. C. C. Orders Mississippi Valley Schedules Equalized WithThose in Eastern Territory. SOUTHWEST TARIFFS RAISEDMobile and New Orleans Are Puton the Same Export Basis--Texas Short Hauls Lowered. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/transfers-in-bronx.html | TRANSFERS IN BRONX. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/artist-sues-for-1000000-fl-thompson-accuses-former-wife-and-man-of.html | ARTIST SUES FOR $1,000,000.; F.L. Thompson Accuses Former Wife and Man of Causing His Arrest | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/colombia-plans-tax-on-foreign-tobacco-bill-for-consumption-levy-is.html | COLOMBIA PLANS TAX ON FOREIGN TOBACCO; Bill for Consumption Levy is Introduced as Protection for Home Product. DIFFERENCES ON OIL ARISE Minister Argues for Sanctity of Word in Concessions and Deputy Urges Production by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/carys-lead-grows-in-wyoming-primary-exgovernor-has-4000-margin-over.html | CARY'S LEAD GROWS IN WYOMING PRIMARY; Ex-Governor Has 4,000 Margin Over Winter in Republican Senatorial Contest. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/angloiraq-pact-signed-new-agreement-is-a-protocol-to-treaty-of-june.html | ANGLO-IRAQ PACT SIGNED.; New Agreement Is a Protocol to Treaty of June 30. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/how-gave-fortune-away-little-left-besides-125000-of-inheritance.html | HOW GAVE FORTUNE AWAY.; Little Left, Besides $125,000, of Inheritance From Mother. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/jury-clears-doyle-on-perjury-counts-but-disagrees-on-tax-evasion.html | JURY CLEARS DOYLE ON PERJURY COUNTS; But Disagrees on Tax Evasion Charge-- Tuttle to Seek Retrial After Ewald Case.PLANS ACTION IN BROOKLYNConsults Ameli on Move toOpen Proceedings There on1927 and 1928 Charges. Trial in Brooklyn Considered. JURY CLEARS DOYLE ON PERJURY COUNTS Juror Explains Deadlock. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/americans-tie-in-prague-soccer-team-saves-game-by-close-play-in.html | AMERICANS TIE IN PRAGUE.; Soccer Team Saves Game by Close Play in Last Half. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/7-ship-deserters-seized-chinese-caught-here-after-fleeing-from.html | 7 SHIP DESERTERS SEIZED.; Chinese Caught Here After Fleeing From Philadelphia. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/2-giant-misplays-give-cards-victory-allow-tying-and-winning-runs-to.html | 2 GIANT MISPLAYS GIVE CARDS VICTORY; Allow Tying and Winning Runs to Score in Seventh Inning of 5-to-4 Battle. FISHER HITS HOME RUN Drive Falls With 2 On In 5th to Cut New York's 4-0 Lead--Fitzsimmons's Passes Costly. Rhem's Misplay Is Costly. Mancuso Starts Rally. | True | By John Drebinger. Special To the New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/brooklyn-wets-to-fight-crews-and-haskell-to-contest-steinbrinks.html | BROOKLYN WETS TO FIGHT.; Crews and Haskell to Contest Steinbrink's Prohibition Plank. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/mrs-black-hurrying-home-first-learns-of-husbands-disappearance-from.html | MRS. BLACK HURRYING HOME; First Learns of Husband's Disappearance From London Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/3000000-futile-hunt-for-oil-in-jersey-ends-mysterious-company.html | $3,000,000 FUTILE HUNT FOR OIL IN JERSEY ENDS; Mysterious Company Dismantles Gears After 10 Years' Drilling --One Hole a Mile Deep. | True | Special to The New York Times | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/exsheriff-indicted-by-ocean-county-jury-john-a-grant-arrested-on.html | EX-SHERIFF INDICTED BY OCEAN COUNTY JURY; John A. Grant Arrested on Charge of Embezzlement in 1925--Six Other Indictments Wait. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hammerstein-leases-his-estate.html | Hammerstein Leases His Estate. | True | | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/visible-witnesses.html | VISIBLE WITNESSES. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/how-yachts-stood-of-the-turn-and-finish-of-races-yesterday.html | How Yachts Stood of the Turn And Finish of Races Yesterday | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/heir-to-2000000-estate-daughter-here-to-share-property-of-cw.html | HEIR TO $2,000,000 ESTATE.; Daughter Here to Share Property of C.W. Ferguson of Chicago. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/rules-campbell-must-face-trial-commissioner-in-virginia-grants.html | RULES CAMPBELL MUST FACE TRIAL; Commissioner in Virginia Grants Removal to Capital on Baker Murder Charge. DECISION TO BE APPEALED Real Estate Man Will Go to Norfolk Federal Court When JudgeReturns Next Month. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/boy-wizard-is-accused-woman-says-greenhaus-swindled-her-out-of.html | 'BOY WIZARD' IS ACCUSED.; Woman Says Greenhaus Swindled Her Out of $40,000 Securities. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/temple-votes-faith-in-aimee-mpherson-evangelists-mother-calls.html | TEMPLE VOTES FAITH IN AIMEE M'PHERSON; Evangelist's Mother Calls Stories of Daughter's Blindness 'Blah' --Illness Passing, It Is Said. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/aga-kahn-denies-rift-indian-prince-says-he-will-soon-rejoin-wife-in.html | AGA KAHN DENIES RIFT.; Indian Prince Says He Will Soon Rejoin Wife in Switzerland. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/german-flies-to-iceland-captain-von-gronau-denies-he-plans-to.html | GERMAN FLIES TO ICELAND.; Captain von Gronau Denies He Plans to Continue Flight to United States. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/urges-more-at-annapolis-jahncke-proposes-150-extra-naval-graduates.html | URGES MORE AT ANNAPOLIS; Jahncke Proposes 150 Extra Naval Graduates for Merchant Marine. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/british-rail-profits-drop-decline-26785000-despite-fare-cuts-and.html | BRITISH RAIL PROFITS DROP; Decline $26,785,000, Despite Fare Cuts and Improved Equipment. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/beauharnois-power-orders-steel.html | Beauharnois Power Orders Steel. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/fields-to-live-in-england-but-chicagoan-says-he-and-bride-will.html | FIELDS TO LIVE IN ENGLAND.; But Chicagoan Says He and Bride Will Often Visit America. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/jails-three-antisemites-rumanian-courts-also-order-colonel-niculcea.html | JAILS THREE ANTI-SEMITES.; Rumanian Courts Also Order Colonel Niculcea Held Pending Trial. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/daughter-not-estranged-unfounded-rumor-about-mr-black-distresses-his.html | DAUGHTER NOT ESTRANGED.; Unfounded Rumor About Mr. Black Distresses His Family. | True | Special to The New York Times. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/heavy-fighting-in-persia-many-casualties-reported-in-move-to-disarm.html | HEAVY FIGHTING IN PERSIA.; Many Casualties Reported In Move to Disarm Rebellious Tribesmen. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/prison-ship-quits-lisbon-starts-yearly-voyage-with-convicts-to.html | PRISON SHIP QUITS LISBON.; Starts Yearly Voyage With Convicts to Loanda Penal Settlement. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/hall-sues-to-sell-papers-lavarre-will-oppose-move-on-release-from.html | HALL SUES TO SELL PAPERS; Lavarre Will Oppose Move on Release From Georgia Jail. | True | | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/french-exonerate-californian-as-spy-military-court-apologizes-to.html | FRENCH EXONERATE CALIFORNIAN AS SPY; Military Court Apologizes to Hartmann, Finding German Used His Identity. MAKES HIS OWN DEFENSE He Proves With Aid of Embassy He Had Not Left America Since. Arrival In 1872. | True | Special Cable to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/corn-prices-rise-led-by-september-strong-cash-position-is-seen-by.html | CORN PRICES RISE, LED BY SEPTEMBER; Strong Cash Position Is Seen by Traders in Chicago, With Demand Steady. WHEAT UP AFTER BREAK Close Is 1 to 1 7/8c Higher--Oats Gain as Hedging Lessens--Rye Follows Wheat's Advance. Much of Chicago Trading Is Local. Wheat Receipts Small; Spots Rise. | True | Special to The New York Times. | C1B84095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/cambridge-honors-american-botanist-university-confers-on-prof-l-r.html | CAMBRIDGE HONORS AMERICAN BOTANIST; University Confers on Prof. L. R. Jones of Wisconsin the Degree of Doctor of Science.HIS MANY STUDIES PRAISED Scientists at International BotanicalCongress Are Taking Up aVariety of Subjects. Scientists at Garden Party. Many Subjects on Agenda. Trees Have Curious Economy. | True | Wireless to THE NEW YORK TIMES. | C1B84095 |
| 1930-08-21 | 1930-08-21 | https://www.nytimes.com/1930/08/21/archives/grand-jury-to-get-market-graft-data-kings-prosecutor-promises.html | GRAND JURY TO GET MARKET GRAFT DATA; Kings Prosecutor Promises Immunity to 25 ButchersNamed as Victims.HIGGINS ASKS CRAIN TO ACTCommissioner Will Also Seek a JohnDoe investigation of AllegedExtortion in Queens. | True | | C1B84095 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/army-officers-fo-sail-sept-12-for-buenos-aires-title-polo.html | Army Officers fo Sail Sept. 12 For Buenos Aires Title Polo | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/roosevelt-letter-asks-appellate-division-to-act-to-maintain-public.html | Roosevelt Letter Asks Appellate Division to Act to 'Maintain Public Confidence' in Lower Courts | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/citywide-groups-urge-garage-hotels-traffic-committee-of-five.html | CITY-WIDE GROUPS URGE GARAGE HOTELS; Traffic Committee of Five Boroughs Seek to Speed Plan toEnd Parking. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/w-van-rensselaer-exdiplomat-dies-member-of-one-of-the-oldest.html | W. VAN RENSSELAER, EX-DIPLOMAT, DIES; Member of One of the Oldest Families of City Stricken at Age of 44. SERVED IN ROME EMBASSY Formerly Third Secretary--Was a Capitalist--Engineer in Officers' Training Corps in 1918. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/the-large-in-the-little.html | THE LARGE IN THE LITTLE. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/boy-falls-into-hudson-and-drowns.html | Boy Falls Into Hudson and Drowns. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/deals-in-new-jersey-most-trading-is-done-in-dwelling-properties.html | DEALS IN NEW JERSEY.; Most Trading Is Done in Dwelling Properties. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/the-light-fantastic.html | THE LIGHT FANTASTIC. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/new-zealand-hits-canada-on-tariff-ends-preferential-auto-rates-in.html | NEW ZEALAND HITS CANADA ON TARIFF; Ends Preferential Auto Rates in Reply to Increased Levy on Butter Exports. DIRECT TREATY IS PLANNED Gain Seen for American Industry, but Branches in Canada Stress Blow to Trade. Change Aids English Cars. 10,349 Cars Exported in Year. Ford Plant Sees Big Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/a-son-to-mrs-robert-l-clarkson.html | A Son to Mrs. Robert L. Clarkson. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/backs-hoover-drought-aid-k-of-c-convention-at-boston-pledges.html | BACKS HOOVER DROUGHT AID; K. of C. Convention at Boston Pledges Assistance to President. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/mencken-gets-license-acquaintances-suspect-hell-wed-miss-haardt.html | MENCKEN GETS LICENSE.; Acquaintances Suspect He'll Wed Miss Haardt Before Date Set. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/5015293-in-loans-approved.html | $5,015,293 in Loans Approved. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/pearce-captures-sculling-honors-beats-beresford-by-6-lengths-for.html | PEARCE CAPTURES SCULLING HONORS; Beats Beresford by 6 Lengths for Empire Games Title--Bradley, Wright Trail. ENGLAND SCORES ON TRACK Hampson, Tomlin and Nokes Triumph--South Africa Also Wins Three Events. 16,000 Spectators Fill Stadium. Tomlin Rallies to Win. | True | By Lincoln A. Werden. Special To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/vacuum-oil-seeking-wadham-of-wisconsin-with-sales-of-10000000-last.html | VACUUM OIL SEEKING WADHAM OF WISCONSIN; With Sales of $10,000,000 Last Year, Company Has Refining and Distributing Warehouses. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/moscow-is-enlivened-by-vivid-sham-air-raid-planes-roar-above-city.html | MOSCOW IS ENLIVENED BY VIVID SHAM AIR RAID; Planes Roar Above City While Anti-Aircraft Guns Boom and Fire Engines Clang. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/mine-market-opens-soon-listings-accepted-for-exchange-with-dealings.html | MINE MARKET OPENS SOON.; Listings Accepted for Exchange, With Dealings Set for Sept. 10. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/thayer-advocates-baumes-act-change-he-would-have-release-of-fourth.html | THAYER ADVOCATES BAUMES ACT CHANGE; He Would Have Release of Fourth Offenders Left to the Parole Board. NEW LEGISLATION LIKELY Support of Commissioner of Correction and Senator Baumes Believed to Insure Success. Parole Legislation Expected. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/oliva-ii-is-victor-in-southport-race-peconic-and-gardner-bays-fleet.html | OLIVA II IS VICTOR IN SOUTHPORT RACE; Peconic and Gardner Bays Fleet Yacht Takes 2d Star Class Championship Event. SAILED IN STIFF BREEZE Central Long Island Craft Colleen Is Second--Lout Captures 3d Open Contest. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/brooklyn-flier-injured-ben-grosh-falls-200-feet-after-takeoff-at.html | BROOKLYN FLIER INJURED.; Ben Grosh Falls 200 Feet After Take-Off at Huntingdon, Pa. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/dr-seager-still-very-ill-columbia-professor-in-hospital-in-russia.html | DR. SEAGER STILL VERY ILL; Columbia Professor in Hospital in Russia Is Getting Special Care. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/canadian-women-sail-for-prague.html | Canadian Women Sail for Prague. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/gelb-victor-over-pasquale.html | Gelb Victor Over Pasquale. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/save-city-5000000-huge-rectifiers-to-eliminate-substations-on.html | SAVE CITY $5,000,000.; Huge Rectifiers to Eliminate SubStations on Subway. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/harris-and-goodwin-gain-reach-final-in-metropolitan-junior-doubles.html | HARRIS AND GOODWIN GAIN.; Reach Final in Metropolitan Junior Doubles at Briarcliff. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/governor-asks-city-bench-inquiry-by-appellate-court-but-limits-ward.html | GOVERNOR ASKS CITY BENCH INQUIRY BY APPELLATE COURT, BUT LIMITS WARD; BALDWIN SEEKS ACTION AGAINST WALKER; WARD'S FIRST MOVE CURBED. He Gets Roosevelt Order After Asking General Court Graft Data. DOWLING URGED TO ACT But Legal Experts Doubt Tribunal Will Do So in Absence of Specific Charges. ALDERMAN BLAMES MAYOR Tells Governor "Indifference" of Executive Is "Root" of Wide Corruption. Mayor Would Welcome Inquiry. Scope of Ward Inquiry Limited. Course of High Court Doubtful. Baldwin Letter to Governor. Calls Walker Indifferent. Lists Municipal "Scandals." Assails Fire Bureau. Counsel for Grand Juries Asked. Ewald Witnesses Defend Silence. Oberwager's Story Withheld. Finch Refuses to Comment. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/aurora-race-track-owner-dying.html | Aurora Race Track Owner Dying. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/hot-rythm-shown-by-will-morrissey-producers-spoofing-with-audience.html | "HOT RYTHM" SHOWN BY WILL MORRISSEY; Producer's Spoofing With Audience the Best Part of His New Negro Revue at Times Square. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/killed-in-paris-accident-isidore-sternefeld-of-westinghouse.html | KILLED IN PARIS ACCIDENT.; Isidore Sternefeld of Westinghouse Electric Co. Dies From injuries. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/the-screen-a-grand-old-man.html | THE SCREEN; "A Grand Old Man." | True | By Mordaunt Hall. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/turns-in-ships-papers-skipper-of-burned-honolulu-will-return-with.html | TURNS IN SHIP'S PAPERS.; Skipper of Burned Honolulu Will Return With Crew to West Coast. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/1500-see-new-ward-liner-morro-castle-turboelectric-ship-starts.html | 1,500 SEE NEW WARD LINER.; Morro Castle, Turbo-Electric Ship, Starts Maiden Trip Tomorrow. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/new-french-liner-adds-to-pier-puzzle-malglaive-expresses-hope-dock.html | NEW FRENCH LINER ADDS TO PIER PUZZLE; Malglaive Expresses Hope Dock Will Be Found Here to Berth 1,000-Foot Vessel. HER STATUS IS NOT FIXED But Official Believes She Will Not Replace Ile de France as Flagship In Atlantic Service. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/wont-decide-suit-of-sultans-heirs-turcoitalian-mixed-tribunal-says.html | WON'T DECIDE SUIT OF SULTAN'S HEIRS; Turco-Italian Mixed Tribunal Says It Is Incompetent to Hear Case. TWO OTHERS TO BEGIN SOON Former Dentist of Abdul Hamid is Representative of Fourteen Claimants to Property. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/ericssons-99-score-takes-us-wet-flycasting-title.html | Ericsson's 99 Score Takes U.S. Wet Fly-Casting Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/protest-water-grant-philadelphia-bodies-object-to-concession-to-new.html | PROTEST WATER GRANT.; Philadelphia Bodies Object to Concession to New York. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/ayres-sees-business-near-turning-point-worldwide-depression-is-in.html | AYRES SEES BUSINESS NEAR TURNING POINT; World-Wide Depression Is in Final Phase, Says Cleveland Banker and Economist. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/miss-anne-weld-engaged-to-marry-new-york-girls-betrothal-to-william.html | MISS ANNE WELD ENGAGED TO MARRY; New York Girl's Betrothal to William Crawford Jr. Is Announced by Her Mother DATE OF WEDDING NOT SET Fiancee Is Daughter of Late Edward M. Weld, Once President of New York Cotton Exchange. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/urges-gold-basis-again-for-france-maurice-palmade-suggests-return.html | URGES GOLD BASIS AGAIN FOR FRANCE; Maurice Palmade Suggests Return to Standard by Reissuance of Gold Coins. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/drop-in-june-rail-freight-163-decrease-from-year-before-in-east-and.html | DROP IN JUNE RAIL FREIGHT; 16.3% Decrease From Year Before In East and 16.8% in South. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/simmonss-homer-upsets-the-tigers-his-30th-of-season-comes-in-9th.html | SIMMONS'S HOMER UPSETS THE TIGERS; His 30th of Season Comes in 9th With One on Base and Athletics Win, 8-7. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/dances-of-desert-introduced-here-masters-view-steps-of-african.html | DANCES OF DESERT INTRODUCED HERE; Masters View Steps of African Bacchanalian as Modified for New York Floors. "TRIANGLE" FIGURE HAILED End of "Wall Flower" Problem Seen in "Fox Trot" in Which Each Man Has Two Partners. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/aston-webb-dead-english-architect-head-of-royal-academy-in-1919-was.html | ASTON WEBB DEAD; ENGLISH ARCHITECT; Head of Royal Academy in 1919 Was Only One of Profession So Honored Since 1805. DESIGNED ADMIRALTY ARCH Also Planned the New Victoria and Albert Museum--Was Knighted In 1904--Won Medal Here. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/test-shows-hero-of-fight-and-reveals-policeman-who-was-promoted-did.html | TEST SHOWS HERO OF FIGHT; And Reveals Policeman Who Was Promoted Did Not Kill Robber. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/viceroy-receives-note-from-gandhi-on-peace-letter-said-to-contain.html | VICEROY RECEIVES NOTE FROM GANDHI ON PEACE; Letter Said to Contain Terms for Calling Off Campaign of Civil Disobedience. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/bd-drake-artist-ends-life-by-a-shot-landscape-painters-body-found.html | B.D. DRAKE, ARTIST, ENDS LIFE BY A SHOT; Landscape Painter's Body Found in Bungalow at Garrison, Where He Lived Alone. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/large-gain-in-gold-by-bank-of-england-1260000-increase-shown-in.html | LARGE GAIN IN GOLD BY BANK OF ENGLAND; 1,260,000 Increase Shown in Week, With Total at 155,364,839. RESERVE RATIO UP 4 % Bank Reports Figure at 46.06, Against 65.86 on March 6 and 22.68 on Jan. 2. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/ff-jelke-is-host-at-newport-dance-200-guests-attend-party-at-his.html | F. F. JELKE IS HOST AT NEWPORT DANCE; 200 Guests Attend Party at His Home, Eagle's Nest--Mr. and Mrs. A.H. Rice to Entertain. MRS. HARRIMAN IS HOSTESS Tournament Players Join Women of Colony in Mixed Doubles Tennis Matches on Casino Courts. Mrs. H.P. Whitney Is Hostess. Mixed Doubles Tennis Played. | | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/shamrock-builder-due-on-berengaria-ce-nicholson-arrives-today-to.html | SHAMROCK BUILDER DUE ON BERENGARIA; C.E. Nicholson Arrives Today to Watch Lipton Yacht in International Races. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/bank-of-chiles-rediscount-7.html | Bank of Chile's Rediscount 7%. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/south-american-markets-m-garciapena-says-they-are-definitely-ours.html | SOUTH AMERICAN MARKETS; M. Garcia-Pena Says They Are Definitely Ours. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/beauty-queens-welcomed-girls-seeking-title-of-miss-universe-arrive.html | BEAUTY QUEENS WELCOMED; Girls Seeking Title of "Miss Universe" Arrive at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/dann-jr-advances-in-golf.html | Dann Jr. Advances in Golf. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/win-tariff-decision-shoe-manufacturers-get-treasury-ruling-on-fancy.html | WIN TARIFF DECISION ; Shoe Manufacturers Get Treasury Ruling on "Fancy" Leather. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/safety-in-air-travel.html | SAFETY IN AIR TRAVEL. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/rivera-defeats-goss-porto-rican-gets-decision-in-main-bout-at-the.html | RIVERA DEFEATS GOSS; Porto Rican Gets Decision in Main Bout at the Olympia. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/presses-for-values-to-fix-light-rates-hilly-asserts-edison-company.html | PRESSES FOR VALUES TO FIX LIGHT RATES; Hilly Asserts Edison Company Valuation Contains $73,000,000 'Water' as Hearing Begins. SEES SMALL USER HURT2,500,000 Increase to ConsumersPredicted as Utilities Promise Cut of $6,000,000 in Revenues. Maltbie Reserves Decision. Objects to Testimony on Coal. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/british-are-cool-to-gerards-advice-americans-argument-for-empire.html | BRITISH ARE COOL TO GERARD'S ADVICE; American's Argument for Empire Free Trade Lost in Excitement Over Cricket Match. War Services to Britain Recalled. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/bond-averages-rise-in-quiet-operations-schulco-6-s-drop-9-points.html | BOND AVERAGES RISE IN QUIET OPERATIONS; Schulco 6 s Drop 9 Points, Leading Decline in Issues Under Pressure Lately. GAINS ARE HELD BY RAILS New Low Is Made by 6s of 1936 of White Sewing Machine on New York Stock Exchange. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/buys-candlewood-isle-plot.html | Buys Candlewood Isle Plot. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/money.html | MONEY. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/australians-agree-on-fiscal-reforms-federal-and-state-authorities.html | AUSTRALIANS AGREE ON FISCAL REFORMS; Federal and State Authorities Adopt Five-Point Program to Set House in Order. BUDGETS MUST BALANCE Further Foreign Loans Barred Until Present Short-Term Indebtedness Is Completely Dealt With. Federal Costs Must Be Cut. Australia "Off Equilibrium." | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/refined-sugar-imports-up-porto-rico-and-cuba-competing-more-with.html | REFINED SUGAR IMPORTS UP.; Porto Rico and Cuba Competing More With Refineries Here. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/lille-strike-is-settled-french-workers-to-resume-pending-survey-of.html | LILLE STRIKE IS SETTLED; French Workers to Resume Pending Survey of Living Cost. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/crain-to-examine-butchers-on-graft-orders-aide-to-start-john-doe.html | CRAIN TO EXAMINE BUTCHERS ON GRAFT; Orders Aide to Start John Doe Inquiry Before Manhattan Grand Jury at Once. BROOKLYN CASES SPEEDED Kings Prosecutor Limits Immunity to Dealers Found Not to Be Seriously Involved. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/cowles-records-scanned-state-continues-inquiry-into-hospital-where.html | COWLES RECORDS SCANNED.; State Continues Inquiry Into Hospital Where Swift Ended His Life. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/brokers-loans-off-27000000-in-week-3128000000-total-reported-by.html | BROKERS' LOANS OFF $27,000,000 IN WEEK; $3,128,000,000 Total Reported by Federal Reserve, Smallest Since July 20, 1927. WALL ST. EXPECTED RISE Banks Here Show Drop of $39,000,000, With All Borrowings onSecurities Off $58,000,000. Decline for Member Banks Only. Drop in Discounting Here. Loans Since Jan. 2, 1929. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/king-sends-check-on-triplets-birth.html | King Sends Check on Triplets' Birth | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/harlems-pioneer-department-store-sold-kochs-began-trade-invasion-of.html | Harlem's Pioneer Department Store Sold; Koch's Began Trade Invasion of 125th Street | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/business-machines-orders-heavy.html | Business Machines Orders Heavy. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/opposes-price-fixing-bill-brooklyn-merchant-scores-law-to-curb.html | OPPOSES PRICE FIXING BILL.; Brooklyn Merchant Scores Law to Curb Power of Retailers. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/dies-after-eating-canned-pork.html | Dies After Eating Canned Pork. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/but-still-a-makeshift.html | But Still a Makeshift. | True | JAMES De LANCEY VERPLANCK. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/four-more-qualify-in-invitation-golf-mackie-worthington-mcguire.html | FOUR MORE QUALIFY IN INVITATION GOLF; Mackie, Worthington, McGuire, Dillenbeck Score in Delayed Play at Lenox Hills. | True | By William D. Richardson. Special To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/valuates-lena-concession-british-expert-puts-89462550-estimate-on.html | VALUATES LENA CONCESSION; British Expert Puts $89,462,550 Estimate on Property. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/admirals-propose-war-plane-curb-briton-and-american-urge-at.html | ADMIRALS PROPOSE WAR PLANE CURB; Briton and American Urge at Williams Application of Submarine Rules to Aircraft. RATIO METHOD IS DOUBTED Hepburn Cites Problems in Ease of Construction and Difficulty of Classification. SEAS FREEDOM' PLAN GIVEN Sir Eustace Percy Suggests That AllPrivate Property Should BeMade Immune. Air War Literature Assailed. Planes and Submarines Compared. Aid to China Is Urged. | True | By Louis Stark. Special To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/hughes-says-states-must-guard-rights-in-bar-address-he-calls-for.html | HUGHES SAYS STATES MUST GUARD RIGHTS; In Bar Address, He Calls for Improving Justice Through Honest, Fearless Courts. URGES FIRM CRIMINAL LAW Thacher at Chicago Assails Bankruptcy Practices, Advocates Strict Federal Control. Hughes Calls on Bar to Fight Corruption For Easing Anti-Trust Law. Chief Justice Hughes's Address. Responsibility for the Courts. Principle of States' Rights. Agencies of Cooperation. Address by Thacher. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/hoover-will-discuss-waterways-at-camp-hurley-general-brown-and.html | HOOVER WILL DISCUSS WATERWAYS AT CAMP; Hurley, General Brown and MacNider Will Go With Partyto Virginia Retreat. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/june-blossom-on-stage-debutante-now-at-newport-to-join-cast-of.html | JUNE BLOSSOM ON STAGE.; Debutante, Now at Newport, to Join Cast of "Young Sinners." | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/women-to-swim-today-for-10000.html | Woman to Swim Today for $10,000 | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/rotary-club-rift-healed-at-meeting-members-cheer-president-as-he.html | ROTARY CLUB RIFT HEALED AT MEETING; Members Cheer President as He Announces "War" Has Been Averted Here. SERIOUS DISCORD DENIED Dr. Squire at Luncheon Lays Crime Wave to Too Many Laws-- Decries Death Penalty. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/macon-hails-stribling-scotts-conqueror-hears-himself-styled-next.html | MACON HAILS STRIBLING.; Scott's Conqueror Hears Himself Styled Next World Champion. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/van-hoogstraten-plays-a-novelty-bruckners-eighth-symphony-repays.html | VAN HOOGSTRATEN PLAYS A NOVELTY; Bruckner's Eighth Symphony Repays Stadium Audience for Attendance. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/american-tempo-here-sept-10.html | "American Tempo" Here Sept. 10. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/expert-aids-mt-vernon-train-fight.html | Expert Aids Mt. Vernon Train Fight | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/40000-see-giants-overwhelm-cubs-mcgrawmens-triumph-by-136-puts-team.html | 40,000 SEE GIANTS OVERWHELM CUBS; McGrawmen's Triumph by 13-6 Puts Team 2 Games Behind the League Leaders. SCORE SIX RUNS IN FIRST Maintain Brisk Drive to Take Opening Fray of Crucial Series in Chicago. BLAKE IS BATTED HARD Roettger's Homer Climaxes First Giant Offensive--Barrage in 8th Yields 5 Tallies. Giants Lose No Time. Add Two More in Fifth. | True | By John Drebinger. Special To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/rosenbloom-boxes-draw-is-held-even-by-lomski-in-eightroundtitle.html | ROSENBLOOM BOXES DRAW.; Is Held Even by Lomski in Eight-Round Title Not at Stake. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/deutschland-uber-alles.html | Deutschland Uber Alles. | True | A. MURRAY. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/girl-robs-2-youths-with-a-toy-pistol-takes-26-from-boys-when-they.html | GIRL ROBS 2 YOUTHS WITH A TOY PISTOL; Takes $26 From Boys When They Deliver Parcel to Her Room in Downtown Hotel. CAUGHT FLEEING IN TAXI Victims Give Alarm After Being Forced to Carry Her Baggage and Help Her Into Cab. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/cuban-sportsman-dies-linares-discoverer-of-adolfo-luque-victim-of.html | CUBAN SPORTSMAN DIES; Linares, Discoverer of Adolfo Luque, Victim of Pneumonia. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/flying-vanguard-reaches-chicago-army-and-marine-squadrons-land-for.html | FLYING VANGUARD REACHES CHICAGO; Army and Marine Squadrons Land for Races and Foreign Airmen Come by Train. PLANE BRINGS MOFFETT Bingham Is on Another--Derbies Over Country Progress Toward Goal--Two New Ones start. Mrs. O'Donnell Leads at Amarillo. Roberts Heads Hartford Fliers. Killip Holds Miami Group Lead. Texas Racers An Hour Apart. Women Racers Off Today at Capital. | True | From a Staff Correspondent of The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/charter-oak-is-won-by-hollyrood-chief-defeats-favorite-hollyrood.html | CHARTER OAK IS WON BY HOLLYROOD CHIEF; Defeats Favorite, Hollyrood Harrod, in 3 Straight Heats for $5,000 Hartford Stakes. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/american-export-liner-in-tow.html | American Export Liner in Tow. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/harris-forbes-unit-changes-its-name-stock-underwriting-corporation.html | HARRIS FORBES UNIT CHANGES ITS NAME; Stock Underwriting Corporation to Be Known as Public Utility Associates. RESULT OF CHASE DEAL Officers of Original Company Are Expected to Continue to Share in Ownership. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/enterprise-beats-weetamoe-again-wins-by-308-over-thirtymile.html | ENTERPRISE BEATS WEETAMOE AGAIN; Wins by 3:08 Over Thirty-Mile Triangular Course in Heavy Weather in 2d Trials. YANKEE TRIUMPHS BY 6:49 Easily Defeats Whirlwind for 2d Straight Day in Official Tests Off Newport. VICTORS LOWER OLD MARK Yankee, Timed in 2:47:59, and Enterprise in 2:49:20, Both Under Former Cup Yacht Record. Unlike Old Racing Machines. Burgess Turns Somersault. Weetamoe Settles in Seas. Enterprise Stays to Windward. | True | By James Robbins. Special To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/little-texas-girls-letter-induces-hoover-to-halt-work-to-see-her.html | Little Texas Girl's Letter Induces Hoover To Halt Work to See Her and Her Brother | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/volume-of-reserve-bank-credit-shows-gain-holdings-of-discounted.html | Volume of Reserve Bank Credit Shows Gain; Holdings of Discounted Bills Increase | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/50000-is-bid-for-hockey-star.html | $50,000 Is Bid for Hockey Star. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/comparative-political-manners.html | COMPARATIVE POLITICAL MANNERS. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/wall-street-program-at-casino.html | Wall Street Program at Casino. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/jersey-unemployed-127615-in-census-those-without-a-job-able-to-work.html | JERSEY UNEMPLOYED 127,615 IN CENSUS; Those Without a Job, Able to Work and Looking for It Totaled 3.2 Per Cent of the Population. 4.1% IN HUDSON COUNTY Preliminary Figures Show 27,916, or 4.1 Per Cent—Camden Next With 3.7. Pennsylvania Unemployed 211,877. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/woodcock-reports-liquor-docket-rise-figures-for-july-first-month-of.html | WOODCOCK REPORTS LIQUOR DOCKET RISE; Figures for July, First Month of New Dry Regime, Show Gain Despite Disposals. ARRESTS TOTALED 6,524 Of These 1,716 Were Made In New York District, Where 91 Convictions Were Obtained. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/queen-helen-to-enter-convent-wont-rejoin-king-paper-says.html | Queen Helen to Enter Convent; Won't Rejoin King, Paper Says | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/first-hearing-of-opera-guido-ferranti-by-jane-andrews-given-at.html | FIRST HEARING OF OPERA.; "Guido Ferranti" by Jane Andrews, Given at Starlight Park. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/new-york-girl-dies-of-poison-in-chicago-love-affair-with-a-nobleman.html | NEW YORK GIRL DIES OF POISON IN CHICAGO; Love Affair With "a Nobleman" Hinted in Death of Marguerite Angermeier. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/hyde-visits-virginia-for-drought-study-officials-deny-democratic.html | HYDE VISITS VIRGINIA FOR DROUGHT STUDY; Officials Deny Democratic Hint of Politics in Response to Slemp's Invitation. FEED SHORTAGE IS ACUTE Legge Puts Dearth of Grains at 400,000,000 Bushels—Rains Are General. $1,000,000 Will Be Used. Rain Brings Further Relief. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/will-head-reinsurance-concern.html | Will Head Re-insurance Concern. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/gain-for-general-bronze-bookings-valued-at-6500000-according-to.html | GAIN FOR GENERAL BRONZE.; Bookings Valued at $6,500,000, According to Julius H. Barnes. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/policeman-wounded-shoots-his-assailant-disturber-opens-fire-after.html | POLICEMAN, WOUNDED, SHOOTS HIS ASSAILANT; Disturber Opens Fire After Quarrel in 120th St. With Woman--Both Recovering | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/find-floating-cap-like-that-of-black-fishermen-pick-up-headgear.html | FIND FLOATING CAP LIKE THAT OF BLACK; Fishermen Pick Up Headgear With Badge of Yacht Club to Which Publisher Belonged. COAST GUARD IS ACCUSED Yacht Captain Says at Inquiry Patrol Boat Sailed Away When Help Was Asked. OFFICIAL REPORT DIFFERS Sabalo Did Not Seem Anxious for Aid In Search, Boatswain Declares --Beaches Watched for Body. Captain's Account of Events. Report by Coast Guard. Commander Is "Surprised." | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/12goal-polo-title-to-ft-sam-houston-texans-get-4-goals-in-fourth.html | 12-GOAL POLO TITLE TO FT. SAM HOUSTON; Texans Get 4 Goals in Fourth Period to Beat Rockaway, 10-7, at Point Judith. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/movie-trust-suit-ended-by-compact-big-film-distributors-join-with.html | MOVIE TRUST SUIT ENDED BY COMPACT; Big Film Distributors Join With Government in Consent Agreement. PLOT CHARGES DISMISSED Companies Accept Restraint on Actions Against Unaffiliated Exhibitors. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/warns-americans-of-communist-menace-stanwood-menken-tells-paris.html | WARNS AMERICANS OF COMMUNIST MENACE; Stanwood Menken Tells Paris Club There Is No Assurance Reds Won't Fight Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/office-equipment-profits-down.html | Office Equipment Profits Down. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/maya-eclipse-data-held-language-key-dr-hh-spindens-discoveries.html | MAYA ECLIPSE DATA HELD LANGUAGE KEY; Dr. H.H. Spinden's Discoveries Expected to Help Decipher Ancient Hieroglyphics. KEEPS FINDINGS SECRET Indian Scientists' Symbols for Sun and Moon Shadows Seen as Cipher to Writings. HOLDRIDGE DIGS UP RELICS Archaeologist Sends News of Work In Northern Brazil to Brooklyn Museum. Table Foretold Eclipses. Seeks Key to Written Language. Holdridge Finds Relics. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/woody-failure-hearing-deferred.html | Woody Failure Hearing Deferred. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/indians-conquer-yankees-in-12th-porters-homer-decides-6-to-5-after.html | INDIANS CONQUER YANKEES IN 12TH; Porter's Homer Decides, 6 to 5, After Ruth's Single Ties Count in Ninth. BYRD DRIVES FOR CIRCUIT Connects With Two On to Put Mates Ahead in 7th--Johnson Victim After Replacing Wells. Combs Singles in Eleventh. Yanks Score in First. | True | By William E. Brandt. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/yacht-lost-in-gale-all-on-it-drowned-women-and-children-believed.html | YACHT LOST IN GALE; ALL ON IT DROWNED; Women and Children Believed Among Unknown Number on English Craft. AT LEAST SIX KNOWN DEAD Commodore H.D. King, Tory M.P., and Three Naval Officers Lost -- Storm Sweeps Europe. Raging Sea Thwarts Rescue. Assails Withdrawal of Guards. British Heir Flies in the Storm. Freezing Weather in Portugal. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/sultan-khan-leads-in-belgian-chess-indias-entrant-scores-over-ahues.html | SULTAN KHAN LEADS IN BELGIAN CHESS; India's Entrant Scores Over Ahues of Germany to Top Tourney List of Twelve. DR. TARTAKOWER IN DRAW Drops to Second Place as Result of Even Play With Colle--Marshall Again Defeated. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/talkies-produced-by-a-new-process-device-announced-by-gk-spoor-uses.html | TALKIES PRODUCED BY A NEW PROCESS; Device Announced by G.K. Spoor Uses Mechanical Instead of Electrical Means. BIG SAVING IS PROMISED Apparatus Carves Sound Grooves Directly on the Photographic Film. Departs From Present Methods. Sees Big Saving to Producers. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/geneva-session-delayed-council-to-meet-sept-8cuba-objects-to-court.html | GENEVA SESSION DELAYED.; Council to Meet Sept. 8--Cuba Objects to Court Protocol Plan. Propeller Kills Canadian Flier. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/miss-lewis-chooses-bridal-attendants-daughter-of-president-of.html | MISS LEWIS CHOOSES BRIDAL ATTENDANTS; Daughter of President of Lafayette College to Wed W.E. Betts in Colebrook, Conn., Sept. 6. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/3-seized-as-smugglers-warehousemen-held-for-bringing-german-cutlery.html | 3 SEIZED AS SMUGGLERS.; Warehousemen Held for Bringing German Cutlery Into Country. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/three-stars-in-revue-fannie-brice-jessel-and-skelly-in-corned-beef.html | THREE STARS IN REVUE; Fannie Brice, Jessel and Skelly in "Corned Beef and Roses." | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/byrd-at-microphone-at-aviation-dinner-other-noted-flying.html | BYRD AT MICROPHONE AT AVIATION DINNER; Other Noted Flying Authorities to Join in Broadcast From Chicago Tonight. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/16-concerns-merge-canalboat-fleets-proposed-federal-control-of.html | 16 CONCERNS MERGE CANAL-BOAT FLEETS; Proposed Federal Control of State Barge Channel Spurs $2,000,000 Affiliation. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/red-literature-seized-manila-customs-men-intercept-material-shipped.html | RED LITERATURE SEIZED.; Manila Customs Men Intercept Material Shipped From Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/ohio-savings-bank-closed.html | Ohio Savings Bank Closed. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/50000000-contracts-awarded-by-reich-orders-are-expected-to-provide.html | $50,000,000 CONTRACTS AWARDED BY REICH; Orders Are Expected to Provide Work for 125,000--Firms to Cut Prices 10 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/brennans-71-leads-arcola-qualifiers-upper-montclair-golfer-tops.html | BRENNAN'S 71 LEADS ARCOLA QUALIFIERS; Upper Montclair Golfer Tops Field of 158 Starters in Invitation Tourney. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/brazil-acts-to-end-decline-of-milreis-president-holds-conference-as.html | BRAZIL ACTS TO END DECLINE OF MILREIS; President Holds Conference as Exchange Rate Hits Low of 10.50 to the Dollar. BANKERS ARE PESSIMISTIC Doubts as to President-Elect's Policy Hold Chief Factor-- Dealers Out of Market. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/business-world.html | BUSINESS WORLD | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/buffalo-greets-scouts-mayor-roesch-welcomes-5000-boys-at-jamboree.html | BUFFALO GREETS SCOUTS.; Mayor Roesch Welcomes 5,000 Boys at Jamboree. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/ladana-61-beats-chicsu-3-lengths-scores-for-rancocas-stable-in.html | LADANA, 6-1, BEATS CHICSU 3 LENGTHS; Scores for Rancocas Stable in Adirondack Handicap at Saratoga Track. PANASETTE IN COLLISION Whitney Entry, the Favorite, and Sunny Lassie Come Together After Break--Spinach Wins. Six Furlongs Run in 1:12. Folking Early Leader. | True | By Bryan Field. Special To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/garage-fire-bares-still-bronx-firemen-find-alleged-plant-for.html | GARAGE FIRE BARES STILL.; Bronx Firemen Find Alleged Plant for Removing Alcohol Poison. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/eugenists-arguments-heard-by-anglicans-doctor-addresses-churchmen.html | EUGENIST'S ARGUMENTS HEARD BY ANGLICANS; Doctor Addresses Churchmen Discussing Birth Control on Policy Toward Blind. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/electric-power-output-fails-to-hold-gain-traced-to-drought-index.html | Electric Power Output Fails to Hold Gain; Traced to Drought; Index Drops Back to 92.6 | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/jones-senators-sets-back-browns-gains-verdict-over-collins-52-in.html | JONES, SENATORS, SETS BACK BROWNS; Gains Verdict Over Collins, 5-2, in Mound Duel to Give Washington 2d Straight. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/adam-long-gimbel-ill-new-york-clothing-merchant-undergoes.html | ADAM LONG GIMBEL ILL.; New York Clothing Merchant Undergoes Appendicitis Operation. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/pope-sees-cp-taft-2d-he-expresses-pleasure-at-meeting-son-of-former.html | POPE SEES C.P. TAFT 2D.; He Expresses Pleasure at Meeting Son of Former American President. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/20-stranded-cubans-will-get-free-passage-home-on-cruiser.html | 20 Stranded Cubans Will Get Free Passage Home on Cruiser | True | Special to The New York Times | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/mrs-thorne-settles-case-she-accepts-150000-in-chicago-court-for-all.html | MRS. THORNE SETTLES CASE; She Accepts $150,000 in Chicago Court for All Alimony. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/greentree-four-loses-to-british-cup-challengers-in-first-test-match.html | GREENTREE FOUR LOSES TO BRITISH; Cup Challengers in First Test Match Here Triumph by Score of 13 to 5. SHOW LACK OF PRACTICE Probable Starting Line-Up, George, Balding, C.T.I. Roark and Lacey, Is Used. Balding and Roark Carry Burden. Predictions Borne Out. | True | By Robert F. Kelley. Special To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/a-daughter-to-mrs-lowell-l-hall.html | A Daughter to Mrs. Lowell L. Hall. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/86000-voters-letters-astray-election-board-to-check-list.html | 86,000 Voters' Letters Astray, Election Board to Check List | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/panama-seeks-loan-government-invites-banks-to-make-offers-for.html | PANAMA SEEKS LOAN.; Government Invites Banks to Make Offers for $1,000,000 Transaction. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/eaton-protested-bethlehem-terms-he-testifies-at-youngstown-that-hc.html | EATON PROTESTED BETHLEHEM TERMS; He Testifies at Youngstown That He Knew Nothing of Merger Until Dalton Told Him. NEGOTIATED WITH INLAND Joint Holder of 228,000 Shares of Sheet and Tube Favored Chicago Consolidation. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/marion-terry-dead-famous-actress-last-of-four-beautiful-sisters-of.html | MARION TERRY DEAD; FAMOUS ACTRESS; Last of Four Beautiful Sisters of London Stage Succumbs at the Age of 73. CAREER OF HALF A CENTURY Farewell In Maugham's "Our Betters" In 1923--Had Played BeforeKing Edward by Command. Parents Were Stage Folk. Her American Tour. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/us-track-meet-will-open-today-junior-events-to-be-followed-by.html | U.S. TRACK MEET WILL OPEN TODAY; Junior Events to Be Followed by Senior Title Competition in Pittsburgh Tomorrow. STAR ATHLETES ENTERED Twelve Champions to Defend-- Krenz Kept Out by Injury-- Wykoff Not Entered. Krenz Unable to Compete. Lasallett in High Jump. | True | By Arthur J. Daley. Special To the New York Times | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/white-slave-inquiry-launched-at-geneva-traffic-in-far-east-to-be.html | WHITE SLAVE INQUIRY LAUNCHED AT GENEVA; Traffic in Far East to Be Studied -- Opium Board Hampered by Lack of Statistics. Jewels Stolen in Mamaroneck. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/copper-sales-few-in-price-deadlock-producers-insist-on-11-cents-a.html | COPPER SALES FEW IN PRICE DEADLOCK; Producers Insist on 11 Cents a Pound, While Consumers Hold Out for 10 Cents. ZINC OUTPUT IS REDUCED Drop In This Country Makes Up Large Part of World Decline-- Quotations Go Up Slightly. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/bronx-properties-sold-mapes-avenue-apartment-house-changes-hands.html | BRONX PROPERTIES SOLD; Mapes Avenue Apartment House Changes Hands. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/palestine-is-ready-to-avert-disorders-government-takes-precautions.html | PALESTINE IS READY TO AVERT DISORDERS; Government Takes Precautions for Anniversary of Riots, Falling Tomorrow. SEIZES ARAB NEWSPAPER Refuses to Allow Publication of Moslem Resolutions Calling for General Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/santa-clara-beats-record-clips-own-time-from-cristobal-to-new-york.html | SANTA CLARA BEATS RECORD; Clips Own Time From Cristobal to New York. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/6-westchester-wets-ruled-out-of-contest-insurgent-petitions-said-to.html | 6 WESTCHESTER WETS RULED OUT OF CONTEST; Insurgent Petitions Said to Have Illegal Signatures--Holzworth Plans Fight. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/corn-prices-lifted-by-pit-operations-realizing-reduces-gains-after.html | CORN PRICES LIFTED BY PIT OPERATIONS; Realizing Reduces Gains After Rise of 4 7/8 to 6 c From Lows of Preceding Day. OATS UP ON GOOD DEMAND Reports of Offerings by Russia Have Effect on Wheat's Drop-- Rye Is Helped by Covering. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/brooklyn-trading-ymha-rents-part-of-its-fourth-avenue-corner.html | BROOKLYN TRADING.; Y.M.H.A. Rents Part of Its Fourth Avenue Corner. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/at-the-old-antarctic-home-russell-owen-visits-the-city-of-new-york.html | AT THE OLD ANTARCTIC HOME.; Russell Owen Visits the City of New York and Finds Her, as an Exhibit, Full of Memories but Very Clean. | True | By Russell Owen, New York Times Correspondent With the Byrd Antarctic Expedition. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/oklahoma-cites-59-oil-companies-commission-charges-violation-of-oil.html | OKLAHOMA CITES 59 OIL COMPANIES; Commission Charges Violation of Oil Proration and Curtailment Agreement.HEARING SET FOR SEPT. 8 C.C. Julian, Former Coast Operator,Against Whom Action WasThreatened, to Be Called Later. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/jermon-leases-baltimore-theatre.html | Jermon Leases Baltimore Theatre. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/kundt-here-from-bolivia-former-chief-of-army-ousted-by-revolution.html | KUNDT HERE FROM BOLIVIA.; Former Chief of Army, Ousted by Revolution, Sails for Germany. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/hamptons-69-tops-detroit-golf-field-chicagoan-3-under-par-to-take.html | HAMPTON'S 69 TOPS DETROIT GOLF FIELD; Chicagoan 3 Under Par to Take Lead in First 18 Holes of Western Open. GAMBER SECOND WITH 70 Mehlhorn, Sarazen, H. Smith and Farrell Among Leaders--Hagen and Armour Falter. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/taxi-man-freed-of-womans-charge.html | Taxi Man Freed of Woman's Charge | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/water-baby-wins-yacht-race.html | Water Baby Wins Yacht Race. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/sports-of-the-times-scratching-the-sore-subject-of-amateurism-the.html | Sports of the Times; Scratching the Sore Subject of Amateurism. The Funded Debt. Expense Accounts. Different Games. Scattering the Fire. | True | By John Kieran. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/popes-100-scores-at-vandalia-traps-annexes-preliminary-handicap.html | POPES 100 SCORES AT VANDALIA TRAPS; Annexes Preliminary Handicap With First Perfect String in History of Event. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/mrs-gillespie-is-golf-winner.html | Mrs. Gillespie Is Golf Winner. | True | Special to The New York Times. | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/brooklyn-teacher-is-killed-in-crash-thomas-spector-madison-high-art.html | BROOKLYN TEACHER IS KILLED IN CRASH; Thomas Spector, Madison High Art Director, Dies as Car Hits Wall in Connecticut. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/huge-farm-growth-pictured-in-russia-soviet-delegates-at-cornell-lay.html | HUGE FARM GROWTH PICTURED IN RUSSIA; Soviet Delegates at Cornell Lay Rise to 83,000 Collectives Formed by Peasants. DENY PERIL TO OUTSIDERS Internal Market Demand "Will Preclude Dumping on World"-- 5-Year Plan "Surpassed." Bring Voluminous Data. Huge Growth Pictured. | True | From a Staff Correspondent of The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/exmanager-charges-fraud-in-coffin-act-but-luna-park-performer-from.html | EX-MANAGER CHARGES FRAUD IN COFFIN ACT; But Luna Park Performer, From 6-Foot Grave, Denies He Gets Food or Water for a Week. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/elected-to-the-curbs-board.html | Elected to the Curb's Board. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/british-heir-sends-his-statue-owner-of-broken-vase-happy.html | British Heir Sends His Statue; Owner of Broken Vase Happy | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/mgr-altmeyer-critically-ill.html | Mgr. Altmeyer Critically Ill. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/kaesche-and-thomas-golf-winners.html | Kaesche and Thomas Golf Winners. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/fires-in-two-theatres-halt-times-sq-traffic-blazes-in-central-and.html | FIRES IN TWO THEATRES HALT TIMES SQ. TRAFFIC; Blazes in Central and Columbia Houses, Both Empty, Occur in Quick Succession. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/mrs-haizlip-improves-after-crash.html | Mrs. Haizlip Improves After Crash. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/to-honor-sacco-today-union-sq-meeting-will-mark-third-anniversary.html | TO HONOR SACCO TODAY.; Union Sq. Meeting Will Mark Third Anniversary of Execution. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/apply-on-world-flight-roger-q-williams-and-aides-seek-permission.html | APPLY ON WORLD FLIGHT.; Roger Q. Williams and Aides Seek Permission for Foreign Stops. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/french-child-digs-up-gold-coins-believed-cached-in-bois-at-paris-by.html | FRENCH CHILD DIGS UP GOLD; Coins Believed Cached In Bois at Paris by Fugitive in Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/ruggles-dead-at-84-wealthy-lumberman-prepared-own-meals-in-rooms.html | RUGGLES DEAD AT 84; WEALTHY LUMBERMAN; Prepared Own Meals in Rooms Over Office--Fortune Put at $50,000,000. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/apologizes-to-russians-american-who-attacked-negro-lays-his-act-to.html | APOLOGIZES TO RUSSIANS.; American Who Attacked Negro Lays His Act to "National Chauvinism" | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/john-c-brinsmade-educator-dies-at-78-master-of-gunnery-school-at.html | JOHN C. BRINSMADE, EDUCATOR, DIES AT 78; Master of Gunnery School at Washington, Conn., for 43 Years Active in Politics. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/air-merger-gives-us-worlds-biggest-line-pan-american-airways.html | AIR MERGER GIVES US WORLD'S BIGGEST LINE; Pan American Airways Completes Purchase of $4,000,000Assets of the N.Y.R.B.A. LINDBERGH SEES TIME CUT Duplication of Flying Service inCentral and South AmericanCountries Also Eliminated. BIGGEST AIR LINE CREATED BY MERGER ASKS END OF AIR CONTRACTS, New York, Rio and Buenos Aires Line Tells of Losses. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/markets-in-london-paris-and-berlin-international-issues-rally-in.html | MARKETS IN LONDON, PARIS AND BERLIN; International Issues Rally in Late Dealings on the English Exchange. FRENCH BOURSE STILL DULL Oils and Penarroya Mining Are Lower-- Stocks in Berlin Lose Most of Early Gains. London Closing Prices. Dullness Continues in Paris. Berlin Prices Continue Firm. Paris Closing Prices. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/helen-gahagans-role-will-appear-as-opera-singer-in-belasco-play.html | HELEN GAHAGAN'S ROLE; Will Appear as Opera Singer In Belasco Play, "Tonight or Never." | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/vision-beats-us-yacht-toronto-sloop-scores-over-cayuga-rochester-at.html | VISION BEATS U.S. YACHT.; Toronto Sloop Scores Over Cayuga, Rochester, at Hamilton, Ont. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/unofficial-rulers.html | UNOFFICIAL "RULERS." | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/widow-brings-body-of-leopold-auer-arrives-from-dresden-where.html | WIDOW BRINGS BODY OF LEOPOLD AUER; Arrives From Dresden Where World-Famous Violinist Died in July. FUNERAL TO BE TUESDAY Master's Pupils From All Over Country to Attend-- Hofmann and Heifetz to Play. Moved on Meeting Friend. Services on Tuesday. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/3-dead-9-injured-in-aqueduct-blast-700-feet-down-three-more-are-not.html | 3 DEAD, 9 INJURED IN AQUEDUCT BLAST 700 FEET DOWN; Three More Are Not Expected to Live After Explosion at 2:30 A.M. in Bronx Tunnel. CAUSE OF IT IS UNKNOWN 12 Man Were Working on Tube to Carry Water From Catskills. to Brooklyn and Queens. BLAST HEARD FOR MILES Accident Occurs Near Spot Where Explosion in March Killed One and Hurt Nine. Similar Blast Last March. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/other-engagements-gillespielane.html | Other Engagements; Gillespie--Lane. | True | Photo by Pach Bros. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/municipal-loans-denver-col-british-columbia-chicago-sanitary.html | MUNICIPAL LOANS; Denver, Col. British Columbia. Chicago Sanitary District. Atlantic City, N.J. Boston, Mass. Los Angeles, Cal. Meldindale, Mich., | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/schedule-of-feature-matches-in-womens-tennis-today.html | Schedule of Feature Matches In Women's Tennis Today | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/eugene-silvain-dies-noted-french-actor-dean-of-comedie-francaise.html | EUGENE SILVAIN DIES; NOTED FRENCH ACTOR; Dean of Comedie Francaise Succumbs After a ParalyticStroke. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/alleged-gunman-held-in-tong-war-shooting-chinese-wounded-by-police.html | ALLEGED GUNMAN HELD IN TONG WAR SHOOTING; Chinese Wounded by Police Is Denied Bail-- "Smuggled" Sailors Deported. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/rockefeller-jr-hires-200-married-men-advances-work-on-estate-2.html | Rockefeller Jr. Hires 200 Married Men; Advances Work on Estate 2 Years to Aid Idle | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/activity-in-cotton-spinning-cut-heavily-674-of-capacity-in-july.html | ACTIVITY IN COTTON SPINNING CUT HEAVILY; 67.4% of Capacity in July, Against 76.3 in June, 100.2 Year Ago. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/blame-flour-racket-for-high-bread-price-witnesses-at-states-inquiry.html | BLAME FLOUR RACKET FOR HIGH BREAD PRICE; Witnesses at State's Inquiry Indicate Truck Group Adds $1,050,000 a Year to Costs. 'KING' OF GANGSTERS NAMED Man Who Organized Carters and Jobbers Accused of Ordering Guerrilla Attack on Rebel. SAY FLOUR RACKET RAISES BREAD PRICE Hearings to Be Closed. Describe Richter's Rise. Market Truckmen Appear. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/poincare-at-70-seen-as-ready-to-serve-guide-defend-france.html | Poincare at 70 Seen as Ready To Serve, Guide, Defend France | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/to-buy-exchange-seat-rm-schmidt-to-get-membership-of-fe-ziegler-if.html | TO BUY EXCHANGE SEAT; R.M. Schmidt to Get Membership of F.E. Ziegler, if Approved. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/jaccaci-will-names-son-as-principal-heir-artist-friend-of-roosevelt.html | JACCACI WILL NAMES SON AS PRINCIPAL HEIR; Artist, Friend of Roosevelt, Bequeathed Income to SecondSon and Wife. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/financial-markets-decline-on-stock-exchange-resumedcorn-goes.html | FINANCIAL MARKETS; Decline on Stock Exchange Resumed--Corn Goes Higher,Wheat and Cotton Lower. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/cards-get-19-hits-and-beat-phillies-pound-three-twirlers-as-grimes.html | CARDS GET 19 HITS AND BEAT PHILLIES; Pound Three Twirlers as Grimes Keeps 11 Safeties Scattered to Win by 16-6. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/miss-elinor-latane-a-bride-in-paris-baltimore-girl-married-to.html | MISS ELINOR LATANE A BRIDE IN PARIS; Baltimore Girl Married to William S. Bissell by Civil andReligious Ceremonies.GRADUATE OF BRYN MAWRDaughter of Professor of AmericanHistory at Johns Hopkins MadeHer Debut Last Year. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/gets-2500000-welded-pipe-order.html | Gets $2,500,000 Welded Pipe Order. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/produce-securities-idle-aug-30.html | Produce Securities Idle Aug. 30. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/insurance-man-ends-life-ws-cloher-leaps-from-eighth-floor-of.html | INSURANCE MAN ENDS LIFE; W.S. Cloher Leaps From Eighth Floor of Building in New Rochelle. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/cotton-prices-lose-10-to-16-points-net-hedging-operations-depress.html | COTTON PRICES LOSE 10 TO 16 POINTS NET; Hedging Operations Depress the Market but Decline Is Eased by Covering and Buying. CLOSE IS NEAR BOTTOM Continued Deterioration of Crop In Southwest Reported and No Time for New Growth. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/police-department.html | Police Department. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/life-insurance-sales-decline-22-per-cent-new-business-in-july.html | LIFE INSURANCE SALES DECLINE 2.2 PER CENT; New Business in July Reported by 78 Leading Companies Compared With Year Before. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/printing-ink-stock-ruling-exchange-bars-duebills-in-view-of-mergr.html | PRINTING INK STOCK RULING; Exchange Bars Due-Bills in View of Merger Abandonment. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/ea-johnson-quits-race-for-congress-republican-designee-in-21st.html | E.A. JOHNSON QUITS RACE FOR CONGRESS; Republican Designee in 21st District Gives Ill Health as Reason--Other Declinations. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/5th-av-contract-awarded-hegemanharris-company-to-build-cooperative.html | 5TH AV. CONTRACT AWARDED; Hegeman-Harris Company to Build Cooperative House. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Rail Shares Weak. One Trader's Position. Microscopic Rights. Outlook for Tire Industry. Federal Reserve Statement. Brokers' Loans at New Low. Industry Stepping Up. The Aviation Industry. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/roosevelt-on-tour-talks-on-farm-aid-at-county-picnic-at-howes.html | ROOSEVELT ON TOUR TALKS ON FARM AID; At County Picnic at Howe's Caverns, He Discusses State Relief Work. AT COOPERSTOWN FOR NIGHT He Makes Brief Speech There-- Will Visit Agricultural School at Delhi Today. Roosevelt to Get Scout Award. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/compact-with-canada-frees-air-commerce-planes-may-now-cross-border.html | COMPACT WITH CANADA FREES AIR COMMERCE; Planes May Now Cross Border on One License--Agreements Pend With British Empire. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/fire-department.html | Fire Department. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/daughter-is-born-to-duchess-of-york-empire-hails-news-where-the-new.html | DAUGHTER IS BORN TO DUCHESS OF YORK; EMPIRE HAILS NEWS; WHERE THE NEW BRITISH PRINCESS WAS BORN. | True | Special Cable to THE NEW YORK TIMES.Times-Wide World Photo.Times Wide World Photo. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/still-seek-razor-merger-gillette-and-auto-strop-have-not-dropped.html | STILL SEEK RAZOR MERGER.; Gillette and Auto Strop Have Not Dropped Deal, Bankers Say. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/shot-by-guard-recovering-wounded-man-out-of-dangersentry-to-be.html | SHOT BY GUARD, RECOVERING; Wounded Man Out of Danger--Sentry to Be Tried. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/west-side-smoke.html | West Side Smoke. | True | RESIDENT. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/johnny-wilson-freed-boston-police-do-not-connect-boxer-with.html | JOHNNY WILSON FREED; Boston Police Do Not Connect Boxer With Policeman's Death. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/railroad-earnings-reading-company-missouri-pacific.html | RAILROAD EARNINGS; Reading Company. Missouri Pacific. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/decline-in-revenue-ends-hope-to-keep-temporary-tax-cut-high.html | DECLINE IN REVENUE ENDS HOPE TO KEEP TEMPORARY TAX CUT; High Treasury Officials Point to $64,261,211 Drop in Fifty Days, July 1 to Aug. 19. CUSTOMS OFF $40,000,000 World Slump Is Blamed, but Experts See Tariff Effect-- Debt Up $4,485,903. NET "LOSS" IS $93,754,084 Mellon Is Silent Pending Annual Report, but Associates Indicate No Rise Above 1928 Tax Rates. 60 Per Cent of Loss in Customs. END HOPE TO RETAIN FEDERAL TAX CUT $9,900,401 Loss in Four Days. Deficit Faced if Tax Is Restored. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/tuttle-in-year-got-620-padlock-writs-annual-report-shows-increase.html | TUTTLE IN YEAR GOT 620 PADLOCK WRITS; Annual Report Shows Increase of 138--Seeks New Law to Facilitate Such Suits. WON $1,725,173 JUDGMENTS Including Fines, Prosecutor Collected $2,000,000 in Last Fiscal Period. CONVICTIONS SET RECORD Says Liquor Cases Rose In July From Normal of 700 to 1,500 Due to McCampbell's Activity. More Jury Trials in Liquor Cases. Record Percentage of Convictions. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/horrner-eludes-pursuers-palisades-park-police-see-fugitive-again.html | HORRNER ELUDES PURSUERS; Palisades Park Police See Fugitive Again Near Arden, N. Y. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/16265000-in-new-bonds-offered-to-investors-today.html | $16,265,000 in New Bonds Offered to Investors Today | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/8-survive-21-days-in-open-boat-but-fail-in-devils-island-flight.html | 8 Survive 21 Days in Open Boat, But Fail in Devil's Island Flight | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/ziegfelds-show-plans-smiles-starring-marilyn-miller-and-astaires-to.html | ZIEGFELD'S SHOW PLANS; "Smiles," Starring Marilyn Miller and Astaires, to Rehearse. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/review-of-the-day-in-the-realty-field-increased-activity-brings.html | REVIEW OF THE DAY IN THE REALTY FIELD; Increased Activity Brings General Improvement Throughout the Metropolitan Area. SECURITIES MARKET BETTER Brokers Also Report Gains In Mortgage Lending and Leasing of Apartments for Fall. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/tilden-is-victor-in-straight-sets-conquers-mangin-62-63-75-to-reach.html | TILDEN IS VICTOR IN STRAIGHT SETS; Conquers Mangin, 6-2, 6-3, 7-5, to Reach Newport Casino Tennis Semi-Final. HUNTER DEFEATS VAN RYN Scores by 8-6, 4-6, 6-3, 1-6, 6-4, While Lott Beats Wood and Allison Stops Shields. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/rain-postpones-test-cricket.html | Rain Postpones Test Cricket. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/ameli-and-tuttle-in-new-doyle-moves-brooklyn-federal-attorney.html | AMELI AND TUTTLE IN NEW DOYLE MOVES; Brooklyn Federal Attorney Prepares to Call 70 Witnesses Before Grand Jury Tuesday. TAX EVASION PRESSED Tuttle Points Out Income Figures in Letters to State and Federal Tax Officials. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/giannini-company-will-form-8-units-transamerica-holdings-to-be.html | GIANNINI COMPANY WILL FORM 8 UNITS; Transamerica Holdings to Be Divided Among Subsidiaries in Different Fields. CONTROL BY CORPORATION Elisha Walker, in San Francisco Statement, Says Split-Up Will Aid Management. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/kiukiang-menaced-again-by-the-reds-chinese-troops-and-gunboats-sent.html | KIUKIANG MENACED AGAIN BY THE REDS; Chinese Troops and Gunboats Sent to the Defense of Yangtse River Ports Under Attack. REVOLT FLARES IN KWANGSI "Ironsides," Often Reported Wiped Out by Nanking, Reappear and Advance on Wuchow. Not Informed of Kweilin Bombing | True | By Hallett Abend. Special Cable To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/two-dongan-hills-homes-sold.html | Two Dongan Hills Homes Sold. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/gelatine-deal-in-view-american-glue-would-sell-plants-to-eastman.html | GELATINE DEAL IN VIEW; American Glue Would Sell Plants to Eastman Subsidiary. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/humble-oil-cuts-pettus-field-price.html | Humble Oil Cuts Pettus Field Price. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/building-permits-advanced-in-july-new-construction-provided-for-in.html | BUILDING PERMITS ADVANCED IN JULY; New Construction Provided For in 288 Cities Valued at $164,067,963. 2.4 PER CENT GAIN ON JUNE Non-Residential Building Permits Rose 5.1 Per Cent--Dwellings Off 2.2 Per Cent. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/chemical-output-here-up-278-in-14-years-in-the-world-220.html | Chemical Output Here Up 278% In 14 Years; in the World 220% | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/steinbrink-silent-on-criticism.html | Steinbrink Silent on Criticism. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/filipinos-plan-roosevelt-boycott.html | Filipinos Plan Roosevelt Boycott. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/for-cotton-belt-board-i-c-c-approves-holden-and-mcdonald-of-the.html | FOR COTTON BELT BOARD.; I. C. C. Approves Holden and McDonald of the Southern Pacific. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/14th-gains-in-camp-work-brooklyn-guard-unit-surpasses-last-years.html | 14TH GAINS IN CAMP WORK.; Brooklyn Guard Unit Surpasses Last Year's Proficiency Record. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/coolidge-is-urged-for-campaign-talks-republican-leaders-plan-to.html | COOLIDGE IS URGED FOR CAMPAIGN TALKS; Republican Leaders Plan to Radio His Speeches for Effect on the Nation. DEMOCRATS ALSO ACTIVE Plan Work In Doubtful States-- Moses Tells Hoover North Carolina Seat May Be Won. Will Miss Hughes and Borah. Smith, Davis and Cox to Speak | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/alabama-republicans-will-vote-for-heflin-state-convention-puts-up.html | ALABAMA REPUBLICANS WILL VOTE FOR HEFLIN; State Convention Puts up No Candidate for the Senate or Governorship. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/higher-and-lower-courts.html | HIGHER AND LOWER COURTS. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/china-gets-pacific-parley-institute-accepts-invitation-for-1931.html | CHINA GETS PACIFIC PARLEY; Institute Accepts Invitation for 1931 Session--Date to Be Set Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/army-calls-hearing-on-hudson-pier-lines-joint-plans-of-city-and.html | ARMY CALLS HEARING ON HUDSON PIER LINES; Joint Plans of City and Jersey for Changes to Be Weighed Here on Sept. 29 | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/british-laborites-oppose-briand-plan-attitude-revealed-by-delegate.html | BRITISH LABORITES OPPOSE BRIAND PLAN; Attitude Revealed by Delegate to Socialist International in Zurich Discussion. COOL TO HENDERSON'S PLEA They Are Said to Fear Linking Kellogg Pact and League Covenant Might Strengthen Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/hunt-gastonia-reds-as-bail-jumpers-defense-groups-seek-in-russia.html | HUNT GASTONIA REDS AS BAIL JUMPERS; Defense Groups Seek in Russia and Germany Three Slayers Facing Long Terms. EACH UNDER $5,000 BOND Men Wanted in Court Monday as the Responsibility of Producing Them Is Shifted. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/smith-telegram-on-party-future-a-forgery-but-he-says-he-does-not.html | Smith Telegram on Party Future a Forgery, But He Says He Does Not Disagree With Views | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/strikers-refuse-union-aid-north-carolina-textile-workers-also-drive.html | STRIKERS REFUSE UNION AID; North Carolina Textile Workers Also Drive Out Alleged "Reds." | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/crash-blocks-madison-av-traffic-tied-up-an-hour-as-truck-rams-two.html | CRASH BLOCKS MADISON AV.; Traffic Tied Up an Hour as Truck Rams Two Autos--No One Hurt. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/miss-nuthall-gains-tennis-semifinal-english-star-defeats-miss.html | MISS NUTHALL GAINS TENNIS SEMI-FINAL; English Star Defeats Miss Weisel, 6-1, 6-1, in Title Play at Forest Hills. MRS. HARPER ALSO WINS Miss Morrill and Baroness Levi Are Others to Advance in the National Tournament. Matches Stubbornly Contested. Miss Morrill Loses First Set. | True | By Allison Danzig. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/black-a-part-owner-of-baltimore-papers-patterson-says-he-was-not.html | BLACK A PART OWNER OF BALTIMORE PAPERS; Patterson Asserts Policies Will Not Be Changed. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/jennings-advances-to-net-semifinals-conquers-drewes-in-straight.html | JENNINGS ADVANCES TO NET SEMI-FINALS; Conquers Drewes in Straight Sets in Public Parks Title Tourney. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/budget-for-mexico-equals-last-years-estimates-for-1931-are-set-at.html | BUDGET FOR MEXICO EQUALS LAST YEARS; Estimates for 1931 Are Set at 288,000,000 Pesos, Including Foreign Debt Payment. TOTAL FOR ARMY REDUCED Cut Reported Result of Economies Effected by Minister of War Not Endangering Safety. | True | Special Cable to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/chicaco-elevated-to-issue-notes.html | Chicaco Elevated to Issue Notes. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/unemployment-relief.html | Unemployment Relief. | True | PAUL OPPENHEIMER. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/100000-fire-in-paper-warehouse.html | $100,000 Fire in Paper Warehouse. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/americans-nominate-kellogg-for-world-court-his-election-next-month.html | Americans Nominate Kellogg for World Court; His Election Next Month Regarded as Certain | True | By Clarence K. Streit. Wireless To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/french-and-italians-resume-naval-talks-negotiations-quietly.html | FRENCH AND ITALIANS RESUME NAVAL TALKS; Negotiations Quietly Reopened on Troublesome Problems in Paris and Rome. PARLEY AT GENEVA LIKELY Questions Involved Regarded as Most Delicate and Will Require Long Study. BRIAND READS FULL REPORT Reviews Plan for Federation ofEurope and Responses Received From Interested Nations. Discussion at Geneva Likely. Briand to Head Delegation. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/atlanta-to-protest-if-census-leaves-out-any-of-boroughs.html | Atlanta to Protest if Census Leaves Out Any of Boroughs | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/gerard-adds-five-to-list-of-rulers-includes-sz-mitchell-frew.html | GERARD ADDS FIVE TO LIST OF 'RULERS'; Includes S.Z. Mitchell, Frew, Giannini, Green and Woll Among Ablest Men. WIDE COMMENT STIRRED Mayor Curley of Boston Says People Rule and Urges Group to Aid Jobless. PRESS VIEWS DIVERGENT Senator Copeland, in Speech, Also Takes Issue--Armstrong Praises Gerard's Views. Dr. Butler Reserves Comment. Copeland Criticizes the List. Press Here Adds Comment. Called "Materialist Idolatry." Would Add Al Capone. British Press Comments. Armstrong Agrees on Tariff. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/daughter-to-mr-and-mrs-fj-sisto.html | Daughter to Mr. and Mrs. F.J. Sisto | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/chicagoans-names-linked-with-zuta-prosecutor-makes-public-gangsters.html | CHICAGOANS' NAMES LINKED WITH ZUTA; Prosecutor Makes Public Gangster's Papers Referring to Politicians, City Officials, Judges. ACTIVITY IN FLORIDA BARED Telegrams Indicate Effort to Influence the Governor in Behalfof Gang Member. Hand in Florida Shown. Check Signed by Judge. Florida Governor Surprised. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/threes-a-crowd-in-preparation.html | "Three's a Crowd" in Preparation. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/fisk-favors-mixing-love-drink-and-work-opposes-slowing-down-to.html | Fisk Favors Mixing Love, Drink and Work; Opposes Slowing down to Lengthen Life | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/schneider-pushes-plane-lands-at-albuquerque-under-eight-hours-from.html | SCHNEIDER PUSHES PLANE.; Lands at Albuquerque Under Eight Hours From Los Angeles. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/wounded-chicago-labor-agent-dies.html | Wounded Chicago Labor Agent Dies. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/gold-arrives-from-orient-1075000-reaches-san-francisco-weeks.html | GOLD ARRIVES FROM ORIENT; $1,075,000 Reaches San Francisco--Week's Imports Here $1,265,000. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/operator-buys-jackson-heights-site.html | Operator Buys Jackson Heights Site | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/a-curious-defense.html | A CURIOUS DEFENSE. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/westchester-items-dr-aquin-kelly-sells-his-estate-in-port-chester.html | WESTCHESTER ITEMS; Dr. Aquin Kelly Sells His Estate in Port Chester. | True | | C1B83043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/mayor-welcomes-city-hall-inquiry-ridicules-baldwin-charges-and-says.html | MAYOR WELCOMES CITY HALL INQUIRY; Ridicules Baldwin Charges and Says Alderman Is Just Playing Politics. GETS NEWS AT PEEKSKILL At Guard Review, He Retorts Sharply to Accusations on Taxes, Sewers and Budget. Lays Charges to Politics. MAYOR WELCOMES CITY HALL INQUIRY Denies Healy Responsibility. | True | Special to The New York Times.Times Wide World Photo. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/34-yearlings-bring-64000-at-saratoga-lots-front-court-manor-stud.html | 34 YEARLINGS BRING $64,000 AT SARATOGA; Lots Front Court Manor Stud and Scotland Farm Feature Last Sale--Top Price $9,500. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/5000-idle-besiege-city-job-agency-185-get-work-2000-registered-and.html | 5,000 IDLE BESIEGE CITY JOB AGENCY; 185 Get Work, 2,000 Registered and Others Receive Application Blanks From Policemen.REDS TRY TO WIN CROWDGroup of 8,000 Employers Announces Give-a-Job-a-Week Drive to Open on Monday. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/french-banks-gold-is-increased-again-gain-for-week-of-296000000.html | FRENCH BANK'S GOLD IS INCREASED AGAIN; Gain for Week of 296,000,000 Francs Makes 891,000,000 Addition in Fortnight. | True | Wireless to THE NEW YORK TIMES. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/song-recital-held-at-southampton-bernardo-olshansky-baritone.html | SONG RECITAL HELD AT SOUTHAMPTON; Bernardo Olshansky, Baritone, Presents Russian Program at Parrish Memorial Hall. MANY PATRONS ATTEND Committees Are Chosen for Annual Rummage Sale for Benefit of the Home for Crippled Children. | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/will-rogers-thinks-highly-of-a-certain-job-in-reno.html | Will Rogers Thinks Highly Of a Certain Job in Reno | True | WILL ROGERS. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/newport-with-harbor-yachts-beflagged-roars-welcome-to-lipton.html | Newport, With Harbor Yachts Beflagged, Roars Welcome to Lipton and Shamrock V | True | Special to The New York Times. | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/a-son-to-mrs-frank-j-perry.html | A Son to Mrs. Frank J. Perry. | True | | C1B83043 |
| 1930-08-22 | 1930-08-22 | https://www.nytimes.com/1930/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B83043 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/australians-win-final-cricket-test-defeat-england-by-an-innings-and.html | AUSTRALIANS WIN FINAL CRICKET TEST; Defeat England by an Innings and 39 Runs, Regaining "Ashes" After 4 Years. LOSERS ADD ONLY 251 RUNS Total 656 for Two Innings Against Victors' 695 for One--Bradman's Batting Feature of Tests. Bradman's Batting Is Feature. Crowd Overruns Police. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/civil-service.html | Civil Service. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/slattery-knocks-out-lopez.html | Slattery Knocks Out Lopez. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/general-electrics-workers-get-56974-for-suggestions.html | General Electric's Workers Get $56,974 for Suggestions | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/kellogg-for-hughes-term-nominated-by-american-group-for-world-court.html | KELLOGG FOR HUGHES TERM; Nominated by American Group for World Court Vacancy. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/plane-drifts-two-days-of-sea-passengers-saved-after-fast.html | Plane Drifts Two Days of Sea; Passengers Saved After Fast | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/socialists-approve-united-europe-plan-but-delegates-at-zurich.html | SOCIALISTS APPROVE UNITED EUROPE PLAN; But Delegates at Zurich Stress Federation Must Not Be in Opposition to League. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sembrich-pupils-to-sing-her-proteges-to-appear-in-benefit-recital.html | SEMBRICH PUPILS TO SING.; Her Proteges to Appear in Benefit Recital at Lake George. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/will-widen-canal-merger-hedger-corporation-plans-to-absorb-all.html | WILL WIDEN CANAL MERGER; Hedger Corporation Plans to Absorb All Companies on State Artery. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/money.html | MONEY. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/hoover-supporter-backs-draper-wet-christian-a-herter-of-boston.html | HOOVER SUPPORTER BACKS DRAPER, WET; Christian A. Herter of Boston Refers to President's Approval of Morrow. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/to-block-billboards-at-midhudson-bridge-col-greene-announces-action.html | TO BLOCK BILLBOARDS AT MID-HUDSON BRIDGE; Col. Greene Announces Action in the Face of Court Order Halting Screen Erection. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/six-mishaps-delay-traffic-subway-elevated-trolley-and-li-rr-travel.html | SIX MISHAPS DELAY TRAFFIC.; Subway, Elevated, Trolley and L.I. R.R. Travel Affected. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/foreign-trade-in-a-fall-of-prices.html | FOREIGN TRADE IN A FALL OF PRICES. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/radio-programs-for-liner.html | Radio Programs for Liner. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/gain-in-electrical-trade-central-power-stations-increase-demand-for.html | GAIN IN ELECTRICAL TRADE.; Central Power Stations Increase Demand for Equipment. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/panics-caused-by-quakes-little-damage-done-by-tremors-felt-in.html | PANICS CAUSED BY QUAKES; Little Damage Done by Tremors Felt in Portugal and Italy. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/lupescu-match-doubted-antisemitism-in-rumania-held-bar-to-reported.html | LUPESCU MATCH DOUBTED; Anti-Semitism in Rumania Held Bar to Reported Plan of Carol. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/revolt-starts-in-peru-government-announces-rising-of-troops-in-third.html | REVOLT STARTS IN PERU.; Government Announces Rising of Troops in Third Largest City. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/kosutich-obtains-writ-brings-habeas-corpus-action-as-exclusion-is.html | KOSUTICH OBTAINS WRIT.; Brings Habeas Corpus Action as Exclusion Is Again Upheld. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/rum-ring-chief-tells-of-jones-fund-gift-olmsted-comes-from-prison.html | RUM RING CHIEF TELLS OF JONES FUND GIFT; Olmsted Comes From Prison to Corroborate Testimony at Trial of Lyle in Seattle. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/adam-gimbel-resting-comfortably.html | Adam Gimbel Resting Comfortably. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/backs-railroad-taxi-rule-court-upholds-long-islands-regulations-at.html | BACKS RAILROAD TAXI RULE; Court Upholds Long Island's Regulations at Stations. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/dividend-action-initial-and-extra-distributions-to-stockholders.html | DIVIDEND ACTION.; Initial and Extra Distributions to Stockholders Ordered-- Rates Reduced. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/choir-of-5000-voices-in-hallelujah-chorus-massed-band-of-1100.html | CHOIR OF 5,000 VOICES IN HALLELUJAH CHORUS; Massed Band of 1,100 Pieces Also to Be Heard on Radio From Chicago. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/miners-and-teachers-quit-jobs-in-soviet-bad-living-conditions-and.html | MINERS AND TEACHERS QUIT JOBS IN SOVIET; Bad Living Conditions and Arrears in Pay Are Complaints-- Rail Men Get 7-Hour Day. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/ward-here-insists-grand-jury-can-sift-empire-city-bench-says-only.html | WARD, HERE, INSISTS GRAND JURY CAN SIFT EMPIRE CITY BENCH; Says Only His Own Activity Is Limited to the Ewald Case-- Confers With Steinbrink. SPECIAL PANEL IS SELECTED Roosevelt to Meet Lazansky Today on Inquiry by Court in Brooklyn and Queens. FEDERAL INQUIRY BALKED Tommaney Defies Tuttle After Judge Orders Witness to Testify on $10,000 Loan. Ward Regrets Being Limited. Expects Inquiry to Be Wide. WARD, HERE, HOPES TO WIDEN INQUIRY Grand Jury Panel Picked. Witnesses Again Defy Tuttle. ROOSEVELT CONFERS TODAY. Governor to Discuss Brooklyn and Queens Bench With Lazansky. From a Staff Correspondent of The New York Times. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/nicholson-designer-of-shamrock-here-returns-to-help-sir-thomas.html | NICHOLSON, DESIGNER OF SHAMROCK, HERE; Returns to Help Sir Thomas Lipton in Another Attempt to Lift America's Cup. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/hoover-and-mellon-still-hold-out-hope-of-keeping-tax-cut-president.html | HOOVER AND MELLON STILL HOLD OUT HOPE OF KEEPING TAX CUT; President Declares Predictions That Reduction Will Be Abandoned Are Premature.'NO GROUND' FOR STORY NOW Administration Appears Ready to Apply Foreign-Debt Interest to Current Expenses.SEES A $75,000,000 SAVING Democrats, Through Hull, Declare "the Myth" of a Permanent Tax Slash Is Exploded. Party Chiefs Disconcerted. The President's Statement. HOOVER AND MELLON HOPEFUL ON TAXES Mellon Points to Surplus. Could Borrow for Farm Board. Wait on Situation in December. Criticized by Democrats. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/borg-plans-six-suits-on-lodi-indictment-says-he-will-ask-100000.html | BORG PLANS SIX SUITS, ON LODI INDICTMENT; Says He Will Ask $100,000 Each From Chandless, Prosecutors, Auditor and Judge. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/northumberland-british-duke-dies-appendicitis-operation-fatal-to.html | NORTHUMBERLAND, BRITISH DUKE, DIES; Appendicitis Operation Fatal to Leader in the Conservative Party. WAS OWNER OF COAL MINES Had Served With English Army in Three Wars-- Had Share in The London Post. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/shipments-to-soviet-aid-richmond-idle-3000000-of-40500000-farm.html | SHIPMENTS TO SOVIET AID RICHMOND IDLE; $3,000,000 of $40,500,000 Farm Machinery Order to Leave for Black Sea Sept. 10. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/quits-small-loans-in-jersey.html | Quits Small Loans in Jersey. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sues-over-lingle-article-chicago-editor-files-250000-libel-action.html | SUES OVER LINGLE ARTICLE; Chicago Editor Files $250,000 Libel Action Against Rival Paper. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/302-navy-officers-get-wartime-rank-ten-retired-commanders-are-named.html | 302 NAVY OFFICERS GET WARTIME RANK; Ten Retired Commanders Are Named Admirals Under Recent Act of Congress.SIX MADE VICE ADMIRALS Former Officers of Marine Corps and Coast Guard Included in Listof Promotions. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/held-after-offering-1000-stock-for-90-man-insists-he-found-on.html | HELD AFTER OFFERING $1,000 STOCK FOR $90; Man Insists He Found on Sidewalk Shares Stolen From WallStreet Brokerage Firm. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/einstein-sees-radio-as-aid-to-democracy-regrets-public-apathy.html | EINSTEIN SEES RADIO AS AID TO DEMOCRACY; Regrets Public Apathy Toward Scientists Who Have Brought Culture in Reach of All. HE OPENS BERLIN EXHIBIT Drops Mathematical Formulas in Simple Appeal for Proper Use of Broadcasting. EINSTEIN SEES RADIO AS AID TO DEMOCRACY | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/main-pilot-lands-plane-afire-with-one-of-wings-burned-off.html | Main Pilot Lands Plane Afire With One of Wings Burned Off | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/pequot-club-keeps-star-class-crown-okla-ii-winner-of-final-race-and.html | PEQUOT CLUB KEEPS STAR CLASS CROWN; Okla II, Winner of Final Race, and Colleen Tied at 26 Points for Series. WATKINS BOAT IS EXTENDED Scores by Only 32 Seconds Over Colleen in Last Contest of Atlantic Coast Competition. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sports-of-the-times-an-autographed-ball-and-a-signed-letter-solid.html | Sports of the Times; An Autographed Ball and a Signed Letter Solid Comfort for Polo Mounts. Moving in Style. Something Must Have Happened to Ole. Goslin in Full Flight. | True | By John Kieran. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/2-chinese-capitals-seize-red-plotters-communists-in-peking-and.html | 2 CHINESE CAPITALS SEIZE RED PLOTTERS; Communists in Peking and Nanking Armies and Civil Service Arrested. YANGTSE VALLEY IS EASIER Drive Ordered Against Feng's Forces in Honan-- Town in That Province Burned by Reds. Red Explosives Seized in Nanking. Rebels Attack Kwangsi Capital. Plan Aid for Americans in Kanchow. | True | By Hallett Abend. Special Cable To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/play-baseball-in-dried-creek-bed.html | Play Baseball in Dried Creek Bed. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/honor-heckscher-tuesday-600-children-at-camp-to-enact-pageant-on.html | HONOR HECKSCHER TUESDAY; 600 Children at Camp to Enact Pageant on His Birthday. | True | Special to The New York Times. | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/savino-jury-locked-up-fails-to-agree-on-counterfeiting-charge-after.html | SAVINO JURY LOCKED UP.; Fails to Agree on Counterfeiting Charge After Five Hours. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/harbison-scores-at-net-paired-with-harris-he-wins-lake-placid-club.html | HARBISON SCORES AT NET.; Paired With Harris, He Wins Lake Placid Club Doubles Title. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/rail-bonds-strong-in-listed-market-many-new-high-prices-for-1930.html | RAIL BONDS STRONG IN LISTED MARKET; Many New High Prices for 1930 Reached--General Domestic Section Moves Up. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/playgrounds-not-perfect-much-still-is-needed-including-higher-pay.html | PLAYGROUNDS NOT PERFECT; Much Still Is Needed, Including Higher Pay for Supervisors. | True | MABEL E. MACOMBER, | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sea-yields-two-bodies-from-wrecked-yacht-those-of-commodore-king.html | SEA YIELDS TWO BODIES FROM WRECKED YACHT; Those of Commodore King and Commander Searle Washed Up on Rocky Cornish Coast. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/ship-disabled-in-rough-sea-1300-miles-out-being-towed-here-by-coast.html | Ship Disabled in Rough Sea 1,300 Miles Out Being Towed Here by Coast Guard Cutters | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/man-in-parked-auto-slain-by-gunman-assailant-suddenly-appears-and.html | MAN IN PARKED AUTO SLAIN BY GUNMAN; Assailant Suddenly Appears and Fires Twice at Victim in East 76th Street. GIRL IN THE CAR WITH HIM She and Second Man Flee After the Shooting--Police See Link to Coroza Killing Earlier in Week. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/fire-department.html | Fire Department. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/perkins-brennan-gain-in-arcola-golf-event-score-two-victories.html | PERKINS, BRENNAN GAIN IN ARCOLA GOLF EVENT; Score Two Victories Apiece in Opening Matches--McDonald, Fountain Win. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/deauville-sifting-death-of-american-holds-up-burial-permit-for.html | DEAUVILLE SIFTING DEATH OF AMERICAN; Holds Up Burial Permit for Woman Said to Have Collapsed When Guest Was Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Warner Receivership Asked. Bank for International Settlements. Guessing the Stock Market. Testing the Money Market. Rail Bonds at New Highs. Baltimore & Ohio. Consolidation Move. Pennsylvania Crude Advanced. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sale-of-yearlings-netted-1732575-disposal-of-613-head-at-saratoga.html | SALE OF YEARLINGS NETTED $1,732,575; Disposal of 613 Head at Saratoga Springs ProducedAverage of $2,826. Small Crowd at Last Sale. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/holds-swift-feared-to-face-old-friends-dr-cowles-lays-suicide-to-dr.html | HOLDS SWIFT FEARED TO FACE OLD FRIENDS; Dr. Cowles Lays Suicide to Dread of Slipping Back Into Former Habits Rather Than Illness. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/party-plank-bowing-to-wets-accepted-by-mrs-mcormick-illinois.html | PARTY PLANK BOWING TO WETS ACCEPTED BY MRS. M'CORMICK; Illinois Republicans Agree to Abide by November Referendum on Prohibition.CANDIDATE WAITS MANDATEDeclaring She Stood as a Dry, She Would Vote in Senateas Directed.LONG BATTLE OVER ISSUE Dry Leaders' Pleas Ignored on Heels of Repeal Stand Taken byDemocrats. Decision Follows 24-Hour Struggle REPUBLICANS BOW TO ILLINOIS WETS Mrs. McCormick States Purpose. Took Public Stand as a Dry. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/will-rogers-sends-wales-a-marital-tip-from-reno.html | Will Rogers Sends Wales A Marital Tip From Reno | True | WILL ROGERS. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/financial-markets-slight-recovery-in-stocks-trading-very.html | FINANCIAL MARKETS; Slight Recovery in Stocks, Trading Very Light--Agricultural Prices Change Little. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/latinamerican-club-incorporated.html | Latin-American Club Incorporated. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/pizzino-hearing-put-off-suspect-in-buckley-killing-in-detroit-in.html | PIZZINO HEARING PUT OFF.; Suspect in Buckley Killing in Detroit in Court Today. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/must-wed-to-get-fortune-girl-seeks-brother-of-dead-fiance-to.html | MUST WED TO GET FORTUNE.; Girl Seeks Brother of Dead Fiance to Fulfill His Wish. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/both-wegener-parties-held-up-by-heavy-ice-eastern-group.html | BOTH WEGENER PARTIES HELD UP BY HEAVY ICE; Eastern Group Constructing Aerological Station Near Scoresby,Greenland. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/liverpools-cotton-week-british-stocks-cut-still-lower-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Cut Still Lower, Imports Little Changed. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/south-africa-gets-1934-empire-games-delegates-from-11-british.html | SOUTH AFRICA GETS 1934 EMPIRE GAMES; Delegates From 11 British Countries Vote to Hold Competition Every Four Years.FORM NEW SPORTS BODY Inaugural Series Will Close WithTrack and Field Finals at Hamilton (Ont.) Today.. Will Not Replace Olympics. Ball to Run in Quarter. | True | By Lincoln A. Werden. Special To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-ward-liner-to-try-for-record-the-morro-castle-will-leave-with.html | NEW WARD LINER TO TRY FOR RECORD; The Morro Castle Will Leave With Passengers Today on Fast Run to Havana. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-yorker-wins-fellowship.html | New Yorker Wins Fellowship. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/gehrig-hits-pair-but-yankees-lose-indians-triumph-by-54-despite.html | GEHRIG HITS PAIR, BUT YANKEES LOSE; Indians Triumph by 5-4, Despite 36th and 37th Home Runs of Slugging Star. SHERID RELIEVED IN FIFTH Holloway and Pipgras Follow in Box--L. Sewell's Sacrifice Scores Winning Tally. Second Homer Ties Score; New Rules Prevent Homer. | True | By William E. Brandt. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/malone-in-queens-race-designated-by-butlerwilliams-faction-for.html | MALONE IN QUEENS RACE.; Designated by Butler-Williams Faction for County Clerk Nomination. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/receiver-asked-for-warner-movies-boston-stockholder-seeks-in.html | RECEIVER ASKED FOR WARNER MOVIES; Boston Stockholder Seeks in Delaware Court to Stop Further Stock Sales. ASSAILS REAL ESTATE DEALS Head of Company Here Asserts Suit Is Part of Secret Attack Stock Exchange Is Investigating. Warner Sees Assault on Stock. Capitalized at $200,000,000. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/smith-at-peekskill-reviews-old-69th-14th-infantry-of-brooklyn-also.html | SMITH AT PEEKSKILL REVIEWS 'OLD 69TH'; 14th Infantry of Brooklyn Also Passes in Parade Before Former Governor. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/world-farm-board-urged-at-cornell-fe-geldenhuys-says-interests-of.html | WORLD FARM BOARD URGED AT CORNELL; F.E. Geldenhuys Says Interests of Mankind Obligate Remedy for International Malady. SLUMP LAID TO GOLD PRICE Its Rise, Due to Scramble of Banks of World for Metal, Is Blamed for Crisis. CONTROL ASKED AS REMEDY Economists Suggest Central Body to Peg Gold Price-- Crop Curtailment Called Peril. Action Expected in Forum. Blames Bank of France. | True | From a Staff Correspondent of The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/lamb-murray-tie-in-quebec-open.html | Lamb, Murray Tie in Quebec Open | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/mackie-is-beaten-at-lenox-hills-state-amateur-golf-champion-is-put.html | MACKIE IS BEATEN AT LENOX HILLS; State Amateur Golf Champion Is Put Out in First Round of Tourney by Edwards. | True | By William D. Richardson Special To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/putnam-to-join-brewer-warren.html | Putnam to Join Brewer & Warren. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/gas-pipe-line-completed.html | Gas Pipe Line Completed. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/3-women-forced-down-contestants-in-four-other-air-derbies-keep-on.html | 3 WOMEN FORCED DOWN.; Contestants in Four Other Air Derbies Keep On. Leads Spokane Fliers. In Neck-and-Neck Race. Five Reach Buffalo. Dixie Fliers at Raleigh. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/schumanns-first-played-symphony-portraying-spring-featured-at.html | SCHUMANN'S FIRST PLAYED.; Symphony Portraying Spring Featured at Stadium Concert. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/five-die-in-flood-in-czechoslovakia.html | Five Die in Flood in Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/urges-rumania-to-end-new-attacks-on-jews-dr-wise-heads-jewish.html | URGES RUMANIA TO END NEW ATTACKS ON JEWS; Dr. Wise Heads Jewish Congress Group Winning Assurances of Peace From Davila. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/blacks-yacht-leaves-hunt-for-body-fails-sabalo-sails-for-home-port.html | BLACK'S YACHT LEAVES; HUNT FOR BODY FAILS; Sabalo Sails for Home Port-- Police and Coast Guards Keep Watch on Beaches. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/dawes-off-to-tour-prehistoric-sites-envoy-leaves-paris-today-for.html | DAWES OFF TO TOUR PREHISTORIC SITES; Envoy Leaves Paris Today for Dordogne Region of France and Spanish Caves. TRAVELS AS "OBSERVER" Accompanied by Professors, He Will Study Achievements and Problems of Early Man. Follows Life-Long Interest. Glad to Quit Modern Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/jewish-shopkeeper-slain-in-rumania.html | Jewish Shopkeeper Slain in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/wings-around-a-continent.html | WINGS AROUND A CONTINENT. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL of BUYERS; Arriving buyers may register in this column by telephoning.LACkawanna 1000. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/oil-prices-raised-by-two-companies-pennsylvania-grades-of-crude-are.html | OIL PRICES RAISED BY TWO COMPANIES; Pennsylvania Grades of Crude Are Increased 25 and 35 Cents a Barrel. LAID TO CURTAILED OUTPUT Cut of 15 Cents a Barrel to $1.50 Is Made in the Midland District of Michigan. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/woman-70-kills-husband-strangles-insane-norwegian-80-who-threatened.html | WOMAN, 70, KILLS HUSBAND.; Strangles Insane Norwegian, 80, Who Threatened Her Life. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/canadian-skippers-keep-series-lead-barnegat-bay-yachtsmen-reduce.html | CANADIAN SKIPPERS KEEP SERIES LEAD; Barnegat Bay Yachtsmen Reduce Margin to Two Points, Now Trailing 31-29. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/coffee-exchange-seat-to-be-sold.html | Coffee Exchange Seat to Be Sold. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/bolivians-agree-on-next-president-daniel-salamanca-a-financier.html | BOLIVIANS AGREE ON NEXT PRESIDENT; Daniel Salamanca, a Financier, Heads Unopposed Coalition Ticket for January. MILITARY JUNTA FOR HIM Ismael Montes and Bautista Saavedra, Both Former Executives, Are His Running Mates. Junta Keeping to Program. Election Date Set. Next President a Financial Man. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/byrd-hints-new-venture-says-at-chicago-he-seeks-plane-that-can-pick.html | BYRD HINTS NEW VENTURE.; Says at Chicago He Seeks Plane "That Can Pick Up Feet Like Bird." | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/boy-struck-by-truck-dies-bronx-child-on-a-scooter-rides-under.html | BOY, STRUCK BY TRUCK, DIES; Bronx Child on a Scooter Rides Under Vehicle--Car Fells Woman. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/dullness-in-wool-market-prices-hold-but-demand-continues-only.html | DULLNESS IN WOOL MARKET.; Prices Hold, but Demand Continues Only Slight. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/eatons-motives-attacked-by-baker-attorney-in-crossexamination-seeks.html | EATON'S MOTIVES ATTACKED BY BAKER; Attorney in Cross-Examination Seeks to Show Self-Interest in Fight on Steel Merger. WITNESS DENIES LONE HAND List of All Tube Shares Owned by Him and Otis & Co. and Affiliates Is Called For. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/reach-greenland-flying-to-america-germans-in-dornierwal-seaplane.html | REACH GREENLAND, FLYING TO AMERICA; Germans in Dornier-Wal Seaplane Make Surprise Trip From Iceland in 11 Hours.NONE TOLD OF THEIR PLANSCaptain Wolfgang von Gronau Heads Crew of Four Who Started From Warnemunde. Meets Heavy West Winds. Course Indicates Goal Is Here. REACH GREENLAND, FLYING TO AMERICA Doubts Fligh Is to America. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/civic-theatre-to-give-siegfried-on-oct13-jean-giraudouxs-play-the.html | CIVIC THEATRE TO GIVE 'SIEGFRIED' ON OCT. 13; Jean Giraudoux's Play the First of Five New Productions-- 'Romeo and Juliet' Sept. 29. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/bank-of-england-to-meet-australias-debts-taking-up-180000000.html | Bank of England to Meet Australia's Debts, Taking Up $180,000,000 Liabilities Abroad | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/police-department.html | Police Department. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/topics-of-interest-to-the-churchgoer-eighth-summer-conference-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Eighth Summer Conference at Stony Brook, L.I., Closes There Tomorrow. BISHOP WALSH RETURNS Aided in Canonization at Rome-- Rev. Dr. E.T. Ronig to Preach at Cape Cod Services. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/miss-ravior-first-in-10000-swim-philadelphia-girl-beats-mrs-corsan.html | MISS RAVIOR FIRST IN $10,000 SWM; Philadelphia Girl Beats Mrs. Corsan by 175 Yards in 10Mile Race at Toronto.ETHEL HERTLE GARY NEXT Miss McGary Forced Out After Leading Most of Way--9 of32 Starters Finish. Thousands Hall Victor. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/miss-mariana-richardson-daughter-of-mr-and-mrs-harold-a-richardson.html | MISS MARIANA RICHARDSON.; Daughter of Mr. and Mrs. Harold A. Richardson, Who Will Be Presented to Society on Aug. 29 in East Hampton, L.I. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/berengaria-to-stop-at-plymouth.html | Berengaria to Stop at Plymouth. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/see-philippine-freedom-two-representatives-back-in-manila-hold.html | SEE PHILIPPINE FREEDOM.; Two Representatives, Back in Manila, Hold Outlook Is Favorable. | True | Special Cable to THE NEW YORK | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/konkolythege-buried-at-budapest.html | Konkoly-Thege Buried at Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/two-police-recruits-are-freed.html | Two Police Recruits Are Freed. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/a-correction.html | A Correction. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/byrd-first-over-the-poles-praises-attempt-by-andree.html | Byrd, First Over the Poles, Praises Attempt by Andree | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/six-nicaraguans-killed-unknown-number-wounded-in-clashes-with.html | SIX NICARAGUANS KILLED.; Unknown Number Wounded in Clashes With National Guard. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/indict-22-for-liquor-aboard-a-city-scow-grand-jurors-accuse-captain.html | INDICT 22 FOR LIQUOR ABOARD A CITY SCOW; Grand Jurors Accuse Captain and Mate, Both Municipal Employes, in Rum-Running. PAIR HAD TOLD OF 'PIRACY' Hand, Denying Extended Smuggling, Suspended Seven in the Case, but Reinstated Two. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/wheeling-opposes-icc-allocation-attacks-plan-for-acquisition-by.html | WHEELING OPPOSES I.C.C. ALLOCATION; Attacks Plan for Acquisition by Pittsburgh & West Virginia as Blow to Competition. SEES RULE BY PENNSYLVANIA Assignment to the Chesapeake & Ohio System Would Serve Public Better, the Line Says. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/slovene-terrorists-held-group-was-importing-arms-and-explosives.html | SLOVENE TERRORISTS HELD.; Group Was Importing Arms and Explosives, Yugoslavian Police Report. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/says-bag-landed-safely-reserve-member-asserts-expedition-had.html | SAYS BAG LANDED SAFELY.; Reserve Member Asserts Expedition Had Provisions for Six Months. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/live-wire-kills-lineman-hundreds-in-brooklyn-street-see-worker.html | LIVE WIRE KILLS LINEMAN.; Hundreds In Brooklyn Street See Worker Strike Trolley Line. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/hindenburg-82-bags-seasons-first-buck-sets-out-daily-at-sunup-to.html | Hindenburg, 82, Bags Season's First Buck; Sets Out Daily at Sun-Up to Gun for Chamois | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/tin.html | TIN. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/helen-davenport-hockey-star-to-wed-philadelphia-girl-is-to-marry.html | HELEN DAVENPORT, HOCKEY STAR, TO WED; Philadelphia Girl Is to Marry Albert Lumley, Track Coach at Amherst, Sept. 13. Eastman--Condit. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/gerard-wont-name-leaders-in-thought-would-hate-to-compile-list-and.html | GERARD WON'T NAME LEADERS IN THOUGHT; "Would Hate to Compile List and Continue to Live Here," Ex-Ambassador Declares. EXPLAINS HOOVER "SLIGHT" He Says "Ruler" Roster Was Purely Economic--La Guardia Expects It to Stir Tax Fight. Stresses Britain's Tariff Needs. La Guardia Expects Tax Fight. WOMEN SCORE GERARD LIST. Leaders at Capital Cite Members of Their Sex Who Should Be Added. SENATOR CARAWAY DISSENTS. Says No Man on Gerard List Could Name a Member of Congress. BRITAIN MAY RECONSIDER. Loses Great Cricket Match, So Now May Want Aid of 64 Americans. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/soviet-ore-dumping-charged-at-hearing-jc-adkersoh-head-of-american.html | SOVIET ORE DUMPING CHARGED AT HEARING; J.C. Adkersoh, Head of American Manganese Interests, SaysIndustry Is Being Ruined.CONVICT LABOR ALLEGED Lowman Is Told Russian Agents Offer to Undersell Any AmericanProducer. Evidence Is Withheld. Denies Russian Grade Is Better. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/denies-factory-migration-tax-commissioner-graves-shows-10year-gain.html | DENIES FACTORY MIGRATION; Tax Commissioner Graves Shows 10Year Gain in State's Industries. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-york-jobs-for-new-yorkers.html | New York Jobs for New Yorkers. | True | C.J. CHARLES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/quits-over-faking-of-smith-telegram-cg-gillen-resigns-from-new.html | QUITS OVER FAKING OF SMITH TELEGRAM; C.G. Gillen Resigns From New Jersey Group, Accusing One or More Officers. HEAD SEES ENEMY'S WORK Sender of Message at Office Near Ex-Governor's Home Here Misspelled Words. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/equity-council-will-define-morris-status-decision-on-casting-agency.html | EQUITY COUNCIL WILL DEFINE MORRIS STATUS; Decision on Casting Agency, Not Yet Granted a Permit, to Be Made of Tuesday's Meeting. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/thayer-for-statistician-commissioner-will-ask-legislature-for-funds.html | THAYER FOR STATISTICIAN.; Commissioner Will Ask Legislature for Funds for Crime Figures. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/too-clever-perhaps.html | TOO CLEVER, PERHAPS. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/norwegian-ship-sinks-steamer-ba-struck-rocks-in-river-guadianacrew.html | NORWEGIAN SHIP SINKS; Steamer Ba Struck Rocks In River Guadiana--Crew Saved. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/the-screen-in-old-manhattan.html | THE SCREEN; In Old Manhattan. | True | By Mordaunt Hall. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/kite-sails-home-first-defeats-rivals-in-onedesign-class-at-fishers.html | KITE SAILS HOME FIRST.; Defeats Rivals in One-Design Class at Fishers Island. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/clash-at-institute-on-caribbean-views-dana-munro-challenges.html | CLASH AT INSTITUTE ON CARIBBEAN VIEWS; Dana Munro Challenges Criticism by Professor Garner ofOur "Imperialistic" Policy. DENIES WE AIM AT CONTROL.Admiral Hussey Declares That Defense of the Canal Rests on Rule in the Caribbean. Denies Any Danger to the Canal. Garner's Views Are Attacked. | True | By Louis Stark. Special To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/benton-of-reds-conquers-robins-exgiant-pitcher-strikes-out-7.html | BENTON OF REDS CONQUERS ROBINS; Ex-Giant Pitcher Strikes Out 7 Batters in 4 to 1 Triumph at Cincinnati. Reds Score Early. Hendrick Fans to End Game. | True | By Roscoe McGowen. Special To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/spain-puts-curb-on-money-exchange-cabinet-decides-on-an-economic.html | SPAIN PUTS CURB ON MONEY EXCHANGE; Cabinet Decides on an "Economic Dictatorship" to Checkthe Fall of the Peseta.PRIVATE TRADING IS BANNED All Foreign Transactions Must GoThrough Bank of Spain andBe Proved Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/says-census-shows-2520246-jobless-senator-hatfield-gives-nations.html | SAYS CENSUS SHOWS 2,520,246 JOBLESS; Senator Hatfield Gives Nation's Total as of April 1 Lacking, He Asserts, Only 4 Counties. DISPUTES RASKOB FIGURES He Assails "Malevolent Democratic Statements" of Last Spring That There Were 5,000,000. 87,008 Idle in Three States. Photo-Engravers Plan Relief. Ansonia Mayor Asks Relief Fund. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/city-bureau-gets-jobs-for-250-in-day-calls-from-other-states-aid.html | CITY BUREAU GETS JOBS FOR 250 IN DAY; Calls From Other States Aid Agency in Setting Mark for Positions Found. 1,500 AGAIN STAND IN LINE 18,000 Registered in First Week and 1,220 Got Work, Director Says --Reds Harangue Crowd. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/barness-149-leads-in-cape-cod-golf-former-open-champion-sets-pace.html | BARNESS 149 LEADS IN CAPE COD GOLF; Former Open Champion Sets Pace at Eastward Ho--High Wind Boosts Scores of Stars. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/gold-cash-takes-3yearold-pace-scores-for-blue-ridge-stable-on-final.html | GOLD CASH TAKES 3-YEAR-OLD PACE; Scores for Blue Ridge Stable on Final Grand Circuit Day at Hartford Track. BOB GALLOWAY ALSO VICTOR Triumphs in Straight Heats In 2:14 Event--Day Tide Finishes in Front. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/boy-only-14-wins-major-traps-prize-ar-king-jr-takes-grand-american.html | BOY ONLY 14 WINS MAJOR TRAPS PRIZE; A.R. King Jr. Takes Grand American Handicap, World's Leading Test, in Shoot-Off. BEST IN A FIELD OF 966 Crowd of 8,000 Watches Youth Break 13 After 3 Rivals Fail Following Tie at 97. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/gormond-is-first-in-genesee-purse-simpson-pilots-own-entry-to-nose.html | GORMOND IS FIRST IN GENESEE PURSE; Simpson Pilots Own Entry to Nose Victory Over The Tattler, Bostwick Up. GONE AWAY, 2 TO 5, BEATEN Loses by Nose to Kildare, 6 to 1 Shot, in Ballston Handicap-- Indigo Wins Chase. Favorite Away in Front. Widener Colors First. | True | By Bryan Field. Special To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/us-army-quartet-beats-hurlingham-wins-126-over-team-composed-of.html | U.S. ARMY QUARTET BEATS HURLINGHAM; Wins, 12-6, Over Team Composed of Tremayne, Guinness, Benson and Sanford.5 GOALS FOR LIEUT. JONES He Leads Attack of Army Team in the Opening Contest at Mitchel Field. Army Team Has Upper Hand. Lieut. Jones in Limelight. | True | By Robert F. Kelley. Special To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/coste-flies-back-to-villacoublay.html | Coste Flies Back to Villacoublay. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/moderate-upswing-noted-in-business-weekly-trade-reviews-report.html | MODERATE UPSWING NOTED IN BUSINESS; Weekly Trade Reviews Report Slight Acceleration in Buying for Autumn.DROP IN PRICES LESS ACUTE Construction Programs, Particularly Road Building, Cited as Encouraging Signs. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/russian-industries-not-quite-up-to-plan-but-gains-over-last-year.html | RUSSIAN INDUSTRIES NOT QUITE UP TO PLAN; But Gains Over Last Year Appear All Along Line--Output Value Is $6,400,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/lombardo-beats-purcaro-in-bout.html | Lombardo Beats Purcaro in Bout. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/kills-girl-in-rifle-prank-brooklyn-boy-shoots-chums-sister-thought.html | KILLS GIRL IN RIFLE PRANK.; Brooklyn Boy Shoots Chum's Sister --Thought Weapon Not Loaded. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/coarse-grains-pool-suspends-work.html | Coarse Grains Pool Suspends Work. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/hungary-alarmed-by-talk-of-a-coup-but-government-precautions-are.html | HUNGARY ALARMED BY TALK OF A COUP; But Government Precautions Are Denounced by Legitimists as Unnecessary. OTTO'S RETURN FEARED Country Stirred as Automobiles Are Searched for Archduke and the Ex-Empress Zita. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/bodies-of-airmen-lost-33-years-found-near-where-balloon-fell-in.html | BODIES OF AIRMEN LOST 33 YEARS FOUND NEAR WHERE BALLOON FELL IN ARCTIC; ANDREE AND COMRADES FROZEN AT CAMP; WERE TRYING POLAR FLIGHT Three Daring Aeronauts Perished in the First Attempt of Kind. DIARY TELLS OF TERRORS Note Book Being Brought Back to Reveal Details of Effort to Blaze Trail. BEAR'S BODY FOUND NEAR BY Harpoon, Boat and Three Rifles Recovered, With Scientific and Other Paraphernalia. Diary Tells of Fate. Find Details of Adventure. No Trace of Balloon. Arctic Island Yields Bodies of First Aeronauts to Attempt Polar Flight BODIES OF ANDREE AND 2 OTHERS FOUND Pigeon Brought Message. | True | Wireless to THE NEW YORK TIMES.Brown Bros. Photo.Times Wide World Photo.Brown Bros. Photo. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/nine-executed-in-soviet-found-guilty-of-hoarding-silver-coins-and.html | NINE EXECUTED IN SOVIET.; Found Guilty of Hoarding Silver Coins and Foreign Money. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/state-plans-prison-for-new-offenders-governor-tells-queens-party.html | STATE PLANS PRISON FOR NEW OFFENDERS; Governor Tells Queens Party Leader Project He Urged Is Already Being Studied. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/synagogue-fire-foiled-rumanian-police-find-furnishings-drenched.html | SYNAGOGUE FIRE FOILED.; Rumanian Police Find Furnishings Drenched With Petrol. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/14-arrested-in-dry-raids-impersonator-of-defendant-in-liquor-case.html | 14 ARRESTED IN DRY RAIDS.; Impersonator of Defendant in Liquor Case Jailed for 15 Days. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/gets-brazilian-radio-concession.html | Gets Brazilian Radio Concession. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/agree-on-cigar-imports-united-states-and-cuban-officials-work-out.html | AGREE ON CIGAR IMPORTS.; United States and Cuban Officials Work Out Parcel Post Plan. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/chart-showing-results-of-races-at-saratoga.html | CHART SHOWING RESULTS OF RACES AT SARATOGA | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/recommends-closing-naval-plants.html | Recommends Closing Naval Plants. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/general-gomez-again-ill.html | General Gomez Again Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/plane-crashes-on-school-roof-hurting-two-at-harrisburg-bridge.html | Plane Crashes on School Roof, Hurting Two, At Harrisburg Bridge Dedication Ceremony | True | Special To The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/denies-the-aga-khan-has-marital-upset-american-dentist-says-tooth.html | DENIES THE AGA KHAN HAS MARITAL UPSET; American Dentist Says Tooth Trouble Kept Indian's Wife in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/curbs-divorce-frauds-new-jersey-chancellor-tightens-rules-governing.html | CURBS DIVORCE FRAUDS; New Jersey Chancellor Tightens Rules Governing Affidavits. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/851-students-pass-bar-examination-of-2219-who-took-test-in-june.html | 851 STUDENTS PASS BAR EXAMINATION; Of 2,219 Who Took Test in June, 1,368 Failed to Meet the Requirements. NEW TASKS FACE WINNERS They Must Serve Six Months as Clerks, Then Satisfy Character and Fitness Board. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-stock-issue-united-ohio-utilities.html | NEW STOCK ISSUE.; United Ohio Utilities. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/31680500-bonds-marketed-in-week-smallest-total-this-year-and.html | $31,680,500 BONDS MARKETED IN WEEK; Smallest Total This Year and Compares With $55,340,000 in the 1929 Period. MUNICIPALS AGAIN LEAD Several Important Issues Held Up by Dull Market Forecast for Early Next Month. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/hoover-reaches-camp-to-talk-waterways-st-lawrence-project-will-be.html | HOOVER REACHES CAMP TO TALK WATERWAYS; St. Lawrence Project Will Be Prominent in Discussion-- Mrs. Hoover in Party. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/village-installs-electric-lungs-on-traffic-whistle-at-crossing.html | Village Installs Electric 'Lungs' On Traffic Whistle at Crossing | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/norway-heals-lepers-disease-reported-almost-overcome-there-during.html | NORWAY HEALS LEPERS; Disease Reported Almost Overcome There During Last Generation. | True | Wireless to THE NEW YORK TIMES | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/enters-lifeboat-race-mauretania-last-to-apply-backers-urge-keener.html | ENTERS LIFE-BOAT RACE; Mauretania Last to Apply--Backers Urge Keener Interest. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/crown-zellerbach-dividend-plan.html | Crown Zellerbach Dividend Plan. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/the-roofs-for-meditation.html | The Roofs for Meditation. | True | MARY PRICE WALSTRUM. | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/blaze-tells-scots-of-royal-nativity-highlanders-dance-to-bagpipes.html | BLAZE TELLS SCOTS OF ROYAL NATIVITY; Highlanders Dance to Bagpipes Around 200-Foot Flame Near Clamis Castle. PRINCESS SEES BABY SISTER Duchess of York and Child Are 'Doing Fine'--King and Queen Are on Way to Visit Them. Bagpipes Play for Dancers. Line of Succession in Doubt. Princess Quits Pets for Sister. Beacon Flames 200 Feet High. London Hails the Arrival. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/westchester-items-properties-in-hudson-valley-bought-for-occupancy.html | WESTCHESTER ITEMS.; Properties in Hudson Valley Bought for Occupancy. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/noranda-in-wire-company-purchase-of-interest-expected-to-increase.html | NORANDA IN WIRE COMPANY.; Purchase of Interest Expected to Increase Copper Sales. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/mary-pickford-in-court-she-gets-her-adopted-nieces-name-changed-to.html | MARY PICKFORD IN COURT.; She Gets Her Adopted Niece's Name Changed to Gwynne. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/signal-corps-host-to-10000-at-show-electric-devices-vie-with-army.html | SIGNAL CORPS HOST TO 10,000 AT SHOW; Electric Devices Vie With Army Olympic Riders to Thrill Fort Monmouth Crowd. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/fear-school-costs-will-cut-state-aid-officials-here-seek-added.html | FEAR SCHOOL COSTS WILL CUT STATE AID; Officials Here Seek Added Appropriations in Future by Listing Kindergarten Pupils. $45,691,439 GIVEN FOR 1931 But Special Plans Added to Natural Growth Will Result in Increased Budget Each Year. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/other-municipal-loans-seattle-wash-oakland-county-mich-summit.html | OTHER MUNICIPAL LOANS.; Seattle, Wash. Oakland County, Mich. Summit County, Ohio. Chicago Sanitary District. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/kraus-in-congress-race-lawyer-takes-place-of-johnson-negro-as.html | KRAUS IN CONGRESS RACE.; Lawyer Takes Place of Johnson, Negro, as Republican Designee. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/reports-40000-dead-in-famine-in-congo-missionary-bishop-says.html | REPORTS 40,000 DEAD IN FAMINE IN CONGO; Missionary Bishop Says Thousands of Natives Have Emigrated From Belgian Province. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/summaries-of-national-junior-track-meet.html | Summaries of National Junior Track Meet | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/hormer-is-seized-at-his-park-shack-bear-mountain-police-surprise.html | HORRNER IS SEIZED AT HIS PARK SHACK; Bear Mountain Police Surprise Camp Girls' Alleged Attacker --Find Him Wounded. MAN WEARS NEW CLOTHES He Shows Little Effect of Four Days of Hiding--To Be Jailed at Goshen. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/officials-explain-zuta-connections-long-acquaintance-and-christmas.html | OFFICIALS EXPLAIN ZUTA CONNECTIONS; Long Acquaintance and Christmas Spirit Are Cited to Justify Notes in Gangster's Box. GARY LAWYER DENIES LINK B.J. Laube Says He Did Not Try to Promote Florida Gambling Resort. Miami Gambling House Planned. Long Acquaintance Claimed. Influence in Florida Denied. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/600-guests-attend-dance-at-newport-dr-and-mrs-alexander-rice-give.html | 600 GUESTS ATTEND DANCE AT NEWPORT; Dr. and Mrs. Alexander Rice Give Party at Their Villa, Miramar-- Mrs. J.B. Duke to Entertain. TENNIS DOUBLES PLAYED Sir Thomas Lipton to Be Guest of Mrs. Moses Taylor Aboard Her Yacht, Iolanda. Mme. Horner Visiting Here. Sir Thomas Lipton to Be Guest. Yachtsmen Visit Casino. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/hospital-for-canandaigua-federal-board-locates-veterans-institution.html | HOSPITAL FOR CANANDAIGUA; Federal Board Locates Veterans' Institution in Western New York. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/cotton-deals-drop-price-changes-few-buying-offsets-hedging-moves.html | COTTON DEALS DROP PRICE CHANGES FEW; Buying offsets Hedging Moves and Shorts Cover When Prices Slip Downward. FARM BOARD PLAN AWAITED Pressure in Washington Is Based on Low Quotations Forced on the Producers. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/ten-killed-in-crash-of-czech-airplane-two-are-critically-injured-as.html | TEN KILLED IN CRASH OF CZECH AIRPLANE; Two Are Critically Injured as Prague-Vienna Machine Fails in Forced Landing. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/katharine-k-tod-to-wed-on-sept-11-her-marriage-to-h-bradley-martin.html | KATHARINE K. TOD TO WED ON SEPT. 11; Her Marriage to H. Bradley Martin in Cathedral of the Incarnation, Garden City. RECEPTION AT THISTLETON Bride-to-Be Is Daughter of Former Commissioner of Immigration of Port of New York. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/five-meet-records-set-at-pittsburgh-metcalfe-chicago-star-speeds.html | FIVE MEET RECORDS SET AT PITTSBURGH; Metcalfe, Chicago Star, Speeds the Century in 0:09.7 for New Junior Mark. MORRISS TAKES HURDLES Sears, Flanagan, Carter Also Excel --Olympic Club, San Francisco, Wins Team Honors. Morriss Displaces Welsh's Mark. Feats Likely to Stand Out. | True | By Arthur J. Daley. Special To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/plan-versailles-museum-viscount-de-fontenay-and-viscountess-will.html | PLAN VERSAILLES MUSEUM.; Viscount de Fontenay and Viscountess Will Leave Residence to City. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/harris-gains-net-final-will-meet-palmer-in-metropolitan-junior.html | HARRIS GAINS NET FINAL.; Will Meet Palmer in Metropolitan Junior Championship. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/steal-75000-gems-kidnap-chauffeur-two-robbers-surprise-driver.html | STEAL $75,000 GEMS, KIDNAP CHAUFFEUR; Two Robbers Surprise Driver Guarding Jewelry in Auto on Broadway, Brooklyn. ESCAPE WITH HIM IN CAR Jeweler Sees Them Drive Off and Gives Alarm--Thugs Release Captive in Queens. Insured for $50,000. Alarm Phoned to Police. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/agree-on-pacific-rate-to-west-indian-ports-redwood-and-munson-lines.html | AGREE ON PACIFIC RATE TO WEST INDIAN PORTS; Redwood and Munson Lines Get Shipping Board Approval for Through Billing. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/japanese-in-fast-swim-makino-is-near-worlds-record-in-1500-meters.html | JAPANESE IN FAST SWIM.; Makino Is Near World's Record in 1,500 Meters at Tokyo. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sinclair-oil-shows-net-income-halved-fortynine-cents-a-share-for.html | SINCLAIR OIL SHOWS NET INCOME HALVED; Forty-nine Cents a Share for First Six Months Compares With $1.02 Year Ago. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/raskob-sails-yacht-to-victory-in-cup-race-sons-craft-finishes.html | Raskob Sails Yacht to Victory in Cup Race; Son's Craft Finishes Second on Chesapeake | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-liner-clips-four-hours-from-pacific-crossing-record.html | New Liner Clips Four Hours From Pacific Crossing Record | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/light-on-andree.html | LIGHT ON ANDREE. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/schneider-plans-flying-here-today.html | Schneider Plans Flying Here Today. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/to-radio-newport-races-nbc-gets-authority-to-install-transmitter-on.html | TO RADIO NEWPORT RACES; N.B.C. Gets Authority to Install Transmitter on Cruiser Houston. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sailors-superstition-about-dead-men-on-ship-may-have-prevented.html | Sailor's Superstition About Dead Men on Ship May Have Prevented Finding of Andree in 1903 | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/scene-of-disaster-is-covered-by-ice-heavy-pack-renders-access-to.html | SCENE OF DISASTER IS COVERED BY ICE; Heavy Pack Renders Access to Fridtjof Nansen Land Very Difficult. OTHERS LOST LIVES THERE Northwest Passage Was Discovered by Sir John Franklin's Party, All of Whom Perished. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/women-seek-peace-in-area-of-pacific-honolulu-conferees-organize-for.html | WOMEN SEEK PEACE IN AREA OF PACIFIC; Honolulu Conferees Organize for Work Among Peoples of Nations Bordering Ocean. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/us-treasury-notes.html | U.S. TREASURY NOTES. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/28335575-sought-by-municipalities-new-bond-total-scheduled-for.html | $28,335,575 SOUGHT BY MUNICIPALITIES; New Bond Total Scheduled for Award Next Week by Eighty Communities Shows Gain. LARGEST ISSUE $7,520,000 To Be Sold Tuesday for Allegheny County, Pa.--Market Eases After Rise in Prices. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/herriot-attacks-attitude-of-italy-former-french-premier-calls-upon.html | HERRIOT ATTACKS ATTITUDE OF ITALY; Former French Premier Calls Upon Fascisti to End "Stupid Policy of Pin-Pricks." NOTES TROOP MOVEMENTS Says Necessary Precautions Are Being Taken--Article Scores Move to Alter Treaties. Defends Stand on Refugees. Sees Danger in Treaty Changes. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/france-to-spend-45000000-to-encourage-large-families.html | France to Spend $45,000,000 To Encourage Large Families | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/seized-in-15000-thefts-bronx-apartment-agent-accused-of-withholding.html | SEIZED IN $15,000 THEFTS.; Bronx Apartment Agent Accused of Withholding Rents. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/silver-crisis-blamed-on-gold-smugglers-bank-of-mexico-manager-says.html | SILVER CRISIS BLAMED ON GOLD SMUGGLERS; Bank of Mexico Manager Says Contraband Shipments Are Made to United States. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/reject-wage-cut-demand-raincoat-makers-refuse-to-accept-proviso-for.html | REJECT WAGE CUT DEMAND.; Raincoat Makers Refuse to Accept Proviso for New Agreement. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/markets-in-london-paris-and-berlin-gains-by-british-government.html | MARKETS IN LONDON, PARIS AND BERLIN; Gains by British Government Funds Feature Trading on English Exchange. FRENCH STOCKS DECLINE Selling by Foreign Investors Weakens All Groups--Losses onGerman Boerse. London Closing Prices Dull and Lower in Paris. Paris Closing Prices. Prices Down in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/brooklyn-plot-is-sold.html | Brooklyn Plot Is Sold. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/grand-jury-to-hear-of-willard-deals-evidence-to-be-presented-on.html | GRAND JURY TO HEAR OF WILLARD DEALS; Evidence to Be Presented on Monday of Stock Operations Halted by Temporary Stay. STATE ASKS A RECEIVER Only $45 Found in 12 Bank Accounts--One of Enjoined Firms Sold$1,282,855 Securities in 1929. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/dane-believes-andree-lacked-faith-in-plan-sverdrup-says-balloonist.html | DANE BELIEVES ANDREE LACKED FAITH IN PLAN; Sverdrup Says Balloonist Set Out for Pole Against Own Better Judgment. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/dance-masters-in-secret-vote-set-new-steps-long-skirts-end-vogue-of.html | Dance Masters in Secret Vote Set New Steps; Long Skirts End Vogue of Boston Waltz | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/dr-delatour-ill-in-france-brooklyn-surgeon-is-in-critical-state-at.html | DR. DELATOUR ILL IN FRANCE; Brooklyn Surgeon Is in Critical State at Neuilly Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/giants-are-checked-by-cubs-barrage-crowd-of-45000-in-chicago-sees.html | GIANTS ARE CHECKED BY CUBS' BARRAGE; Crowd of 45,000 in Chicago Sees Home Club Win, 12-4, to Regain 3-Game Lead. VICTORS OPEN EARLY DRIVE Pound Donohue and Pruett for Five Runs in 1st--Hartnett Hits Homer With Three On in 8th. Parmalee Shelled in Eighth. Pruett Does Fairly Well. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/william-j-tully-dies-riding-to-city-exstate-senator-and-lawyer-for.html | WILLIAM J. TULLY DIES RIDING TO CITY; Ex-State Senator and Lawyer for Insurance Companies Is Stricken in Automobile. LEADER IN CHURCH AFFAIRS Had Been Head of Deputies of Episcopal Synod Here and Prominent as a Clubman. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/details-on-feature-races-at-saratoga-truck-today.html | Details on Feature Races At Saratoga Truck Today | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/gang-beats-policeman-youths-he-reprimanded-at-a-pavilion-dance.html | GANG BEATS POLICEMAN.; Youths He Reprimanded at a Pavilion Dance Attack Him. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/democrats-favor-cross-in-connecticut-nomination-of-yale-dean-for.html | DEMOCRATS FAVOR CROSS IN CONNECTICUT; Nomination of Yale Dean for Governor on Wet Platform Now Seems Assured. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/woman-quits-meeting-to-rescue-2-children-mrs-hj-little-fully.html | WOMAN QUITS MEETING TO RESCUE 2 CHILDREN; Mrs. H.J. Little, Fully Clothed, Jumps Off Pier and Saves Them as Club Members Watch. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/37500000-in-loans-new-york-life-in-seven-months-raises-total-to.html | $37,500,000 IN LOANS; New York Life in Seven Months Raises Total to $571,856,528. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/1-theft-costs-30-years-one-of-three-robbers-sentenced-got-only.html | $1 THEFT COSTS 30 YEARS.; One of Three Robbers Sentenced Got Only Cheap Watch in Hold-Up. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/turkey-to-reply-on-kurds-mustapha-kemal-seeks-to-end-tension-with.html | TURKEY TO REPLY ON KURDS; Mustapha Kemal Seeks to End Tension With Persia on Raids. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-jersey-in-lead-in-big-bond-plans-100000000-issue-largest-listed.html | NEW JERSEY IN LEAD IN BIG BOND PLANS; $100,000,000 Issue Largest Listed for Submission to Voters in Any State. SAN FRANCISCO TO BALLOT Ratification of $68,115,000 Loan to Acquire Utilities Is Set for Tuesday's Poll. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/protest-the-tests-of-regents-board-principals-of-summer-schools.html | PROTEST THE TESTS OF REGENTS BOARD; Principals of Summer Schools Complain Examinations Just Ended Were Too Difficult. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/lower-level-held-in-check-payments-volume-in-week-of-aug-16.html | LOWER LEVEL HELD IN CHECK PAYMENTS; Volume in Week of Aug. 16 Continued Below the Same Period Last Year | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/at-walker-property-at-methuen-is-sold-parcels-of-former-estate-of.html | A.T. WALKER PROPERTY AT METHUEN IS SOLD; Parcels of Former Estate of E.F. Searles, Who Left His Holdings to Secretary, Bring $2,000,000. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/miss-nuthall-wins-gains-tennis-final-vigorous-rally-gives-english.html | MISS NUTHALL WINS; GAINS TENNIS FINAL.; Vigorous Rally Gives English Star a Three-Set Victory Over Miss Morrill. MRS. HARPER ADVANCES Californian Beats Baroness Levi, 6-2, 6-3, in Semi-Final of National Title Play. Keeps United States in Running. Free Hitting Marks Match. Tide Turns for English Girl. | True | By Allison Danzig times Wide World Photo. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/garvan-gives-yale-six-18th-century-rooms-from-clark-house-built-in.html | Garvan Gives Yale Six 18th Century Rooms From Clark House Built in 1734 at Grande | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/hill-retains-golf-crown.html | Hill Retains Golf Crown. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/business-world-months-sales-estimates-vary-salesmen-to-discuss.html | BUSINESS WORLD; Month's Sales Estimates Vary. Salesmen to Discuss Outlook. To Issue Winter Color Card. Coat Orders Showing Gain. Furniture Group Outlines Plans. Lading Bill Rule Under Fire. Hails Better Selling Progress. Dealers Buying Anthracite. Gray Goods Prices Strengthen. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/william-scheers-will-creates-six-trusts-estate-of-movie-theatre-man.html | WILLIAM SCHEER'S WILL CREATES SIX TRUSTS; Estate of Movie Theatre Man Is Put at More Than $1,000,000-- Family Gets Rehill Property. Family Gets J.T. Rehill Estate. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/dinner-party-held-at-southampton-mrs-ke-jewett-also-entertains-50-g.html | DINNER PARTY HELD AT SOUTHAMPTON; Mrs. K.E. Jewett Also Entertains 50 Guests at Bridge--Large Gathering at Boxing Bouts. HARRY P. ROBBINS IS HOST Eugene G. Graces, Percy H. Stewarts, Orson D. Munns and Mrs.George Arents Also Have Guests. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/ralph-a-vail-quits-durant-post.html | Ralph A. Vail Quits Durant Post. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/jail-without-trial-for-indian-rioters-bengal-extends-scope-of-law.html | JAIL WITHOUT TRIAL FOR INDIAN RIOTERS; Bengal Extends Scope of Law Permitting Holding Offenders Five Years Without Trial. POLICE ROUT KARACHI MOBS Three Times Charge Nationalists Stoning Liquor Shop--Calcutta Elects Prisoner as Mayor. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/theatre-compact-signed-pay-of-stage-hands-unchanged-in-new-twoyear.html | THEATRE COMPACT SIGNED.; Pay of Stage Hands Unchanged in New Two-Year Argument. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/wont-give-up-reds-to-carolina-court-defense-group-says-it-will.html | WON'T GIVE UP REDS TO CAROLINA COURT; Defense Group Says It Will Produce None if the Three Missing Are Not Found. PROTESTS SHORT NOTICE Stay of Execution of the Prison Sentences Until October and New Hearing to Be Asked. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/court-aide-is-held-in-3x-murders-bronx-fingerprint-expert-is.html | COURT AIDE IS HELD IN "3-X" MURDERS; Bronx Fingerprint Expert Is Accused by Police of Making Anonymous Phone Calls. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sw-straus-recuperating-illness-revealed-as-autoist-is-seized-for.html | S.W. STRAUS RECUPERATING; Illness Revealed as Autoist Is Seized for Blowing Horn Under Window. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/census-increases-ohio-cities-figures-washington-state-gains-in.html | CENSUS INCREASES OHIO CITIES' FIGURES; Washington State Gains in Revision--Wyoming Summary Shows 234,597 Population. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/roosevelt-assails-hoover-economics-he-holds-prosperity-prophets-of.html | ROOSEVELT ASSAILS HOOVER ECONOMICS; He Holds Prosperity Prophets of 1928 Responsible for Business Drop in 1929. SUPPLY EXCEEDED DEMAND This Violation of Economic Law, He Tells Up-State Dairymen, Caused Industrial Slump. Calls It Lifting by Bootstraps. Paying Penalty of Business Spree. ROOSEVELT ASSAILS HOOVER ECONOMICS | True | From a Staff Correspondent of The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sarazen-cards-69-to-top-golf-field-covers-course-in-3-under-par-for.html | SARAZEN CARDS 69 TO TOP GOLF FIELD; Covers Course in 3 Under Par for 36-Hole Total of 142 in Western Open. FIVE ARE 2 STROKES BEHIND Brinke, With Record-Equaling 67, Among Group at 144--Leaders Are Closely Bunched. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/two-steal-3204-payroll-escape-after-elevator-holdup-leaving-victims.html | TWO STEAL $3,204 PAYROLL; Escape After Elevator Hold-Up, Leaving Victims on Tenth Floor. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/to-fight-shoe-tariff-cut-massachusetts-commission-calls.html | TO FIGHT SHOE TARIFF CUT.; Massachusetts Commission Calls Manufacturers to Conference. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/dj-daviss-father-breaks-arm.html | D.J. Davis's Father Breaks Arm. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/vanishes-as-dory-upsets-mans-two-companions-rescued-from-east.html | VANISHES AS DORY UPSETS.; Man's Two Companions Rescued From East Chester Bay. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/jennings-mitchell-gain-final-in-public-parks-title-tennis.html | Jennings, Mitchell Gain Final In Public Parks Title Tennis | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/pacific-coast-is-seen-as-able-to-absorb-its-municipal-bonds.html | Pacific Coast Is Seen as Able To Absorb Its Municipal Bonds | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/recluse-vanishes-after-making-will-newark-police-find-2000-in-gold.html | RECLUSE VANISHES AFTER MAKING WILL; Newark Police Find $2,000 in Gold and Silver in Room, Double-Locked on July 4. SEARCH MADE ON MOVING Several Names Used by Tenant Who Willed Property to Sister in Australia on March 30. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/big-ship-anchorage-to-end-harbor-jam-all-vessels-will-have-to-use.html | BIG SHIP ANCHORAGE TO END HARBOR JAM; All Vessels Will Have to Use Proposed Basin, According to Port Authority Engineer. PLAN TO AID BAY TRAFFIC 9 Square Miles Off Staten Island Expected to Be Protected by 6-Mile Breakwater. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/fletcher-is-named-tariff-board-head-hoover-picks-exambassador.html | FLETCHER IS NAMED TARIFF BOARD HEAD; Hoover Picks EX-Ambassador Because of Long Experience in Foreign Economic Affairs. HIS OWN CLOSE ASSOCIATE Pennsylvanian's Record in Our Trade Relations Is Stressed at the White House. Appointee Close to President FLETCHER IS NAMED TARIFF BOARD HEAD Senate Fight on Board Looming. Fletcher's Career in Diplomacy | True | Special to The New York Times.Times Wide World Photo. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/sultan-khan-beats-marshall-at-chess-fourth-consecutive-victory-at.html | SULTAN KHAN BEATS MARSHALL AT CHESS; Fourth Consecutive Victory at Liege Is Gained of Expense of U.S. Champion. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/row-over-petitions-stirs-westchester-republican-county-clerk.html | ROW OVER PETITIONS STIRS WESTCHESTER; Republican County Clerk Threatens Action Against Insurgentsin Two Districts. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/21-new-indictments-against-hennessey-former-richmond-administrator.html | 21 NEW INDICTMENTS AGAINST HENNESSEY; Former Richmond Administrator Accused of Grand Larceny and Falsifying Accounts. McNAMARA CITED 9 TIMES They Are Charged Jointly With Conspiracy to Defraud 249 Estates of $49,000. More Indictments Predicted. Accused of Burial Frauds. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/ziegfeld-to-make-his-own-pictures-plans-to-divide-his-time-between.html | ZIEGFELD TO MAKE HIS OWN PICTURES; Plans to Divide His Time Between Producing Talking Films and Musical Plays.SEEKS ROGERS FOR 'FOLLIES'Ed Wynn May Appear in "Simple Simon"—Negotiating for aStudio on Coast. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/fighting-newsboy-fined-15-after-offer-to-take-on-court.html | Fighting Newsboy Fined $15 After Offer to 'Take On' Court | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-play-jury-plan-drafted-by-equity-gillmore-would-draw-seven-from.html | NEW PLAY JURY PLAN DRAFTED BY EQUITY; Gillmore Would Draw Seven From the Public and Theatre When Complaint Is Made. ASSOCIATION IS ENFORCER Panel of 200 and Group of Nine Actors, Authors and Managers Would Supply the Jury. WALES ACT REPEAL SOUGHT Head of Players' Organization, Holding Law Has Failed, Says He Will Appear Before Legislature. Provides Permanent Secretary. Sees Sentiment for Plan. Says Act Has Failed. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/deny-leaguebelasco-row-both-sides-declare-they-are-in-accord-on.html | DENY LEAGUE-BELASCO ROW; Both Sides Declare They Are in Accord on Ticket Allotments. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/plans-own-stock-yards-iowa-cooperative-association-acts-with-farm.html | PLANS OWN STOCK YARDS.; Iowa Cooperative Association Acts With Farm Board Sponsorship. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/pallbearers-chosen-for-auer-funeral-noted-colleagues-and-friends-of.html | PALLBEARERS CHOSEN FOR AUER FUNERAL; Noted Colleagues and Friends of Violin Master to Participate in Services Tuesday. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/passfield-to-represent-west-indies.html | Passfield to Represent West Indies. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/platt-and-vare-gain-at-golf.html | Platt and Vare Gain at Golf. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/seize-german-paper-in-poland-for-100th-time-in-three-years.html | Seize German Paper in Poland For 100th Time in Three Years | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-jersey-sales-a-market-feature-brokers-report-widespread-trading.html | NEW JERSEY SALES A MARKET FEATURE; Brokers Report Widespread Trading in Residential Properties in the State.MANY BUY TO OCCUPYLee L. Bowman Disposes of His Residence on Ardsley Road,Montclair. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/still-caused-town-water-shortage.html | Still Caused Town Water Shortage. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/speed-long-island-travel-progressive-signal-lights-in-use-on.html | SPEED LONG ISLAND TRAVEL; Progressive Signal Lights in Use on Sunrise Highway. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/power-line-finished-in-jersey.html | Power Line Finished in Jersey. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/report-on-palestine-will-be-out-monday-league-mandates-commissions.html | REPORT ON PALESTINE WILL BE OUT MONDAY; League Mandates Commission's Criticism of Britain and Her Reply to Be Included. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/girl-robber-is-held-admits-she-took-26-from-messengers-in-hotel-to.html | GIRL ROBBER IS HELD.; Admits She Took $26 From Messengers in Hotel to Pay Bill. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-ship-mail-plane-faster-and-stronger-bremen-passengers-see-the.html | NEW SHIP MAIL PLANE FASTER AND STRONGER; Bremen Passengers See the New Craft Christened—Flight Range Is 900 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/publishes-defense-of-palestine-rule-london-paper-gives-version-of.html | PUBLISHES DEFENSE OF PALESTINE RULE; London Paper Gives Version of British Reply to Criticism of Mandates Commission. ADMITS INADEQUATE FORCE But Government Contends Warning of Danger Should Have Been Given, Says Telegraph. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/eastbound-cargoes-gain-on-west-coast-large-movement-is-under-way.html | EASTBOUND CARGOES GAIN ON WEST COAST; Large Movement Is Under Way With Growth of Orders for Accumulated Canned Goods. OPERATORS ARE OPTIMISTIC Travel to Eastern Seaboard in Full Swing--Liner Virginia to Sail With 500 Tomorrow. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/an-iowa-church.html | AN IOWA CHURCH. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/asks-double-guard-for-65-aldermen-budget-of-723010-for-next-year.html | ASKS DOUBLE GUARD FOR 65 ALDERMEN; Budget of $723,010 for Next Year Reveals Plan to Add 10 Sergeants-at-Arms. TEN ALREADY ON DUTY Work One Day a Week for $2,280 Salary-- Hesterberg's Request Shows $2,415 Decrease. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/ocean-city-throngs-view-baby-parade-procession-of-carnival-floats.html | OCEAN CITY THRONGS VIEW BABY PARADE; Procession of Carnival Floats Along Boardwalk Acclaimed by Thousands. BOY SCOUTS BEAR COLORS Philadelphia Girl Adjudged Best All-Round Child and Brooklyn Boy the Healthiest. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/take-legal-action-on-british-electric-three-shareholders-with.html | TAKE LEGAL ACTION ON BRITISH ELECTRIC; Three Shareholders, With $9,375,000 Block, Seek Right to Vote. ACTION FOLLOWS HIRST BAN Attorney Says the Stock, Once Held in America, Has Been Bought Back in London. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/hides.html | HIDES. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/beyond-investigation.html | BEYOND INVESTIGATION. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/curb-stocks-firm-utilities-and-some-other-issues-gain-in-dull.html | CURB STOCKS FIRM.; Utilities and Some Other Issues Gain in Dull Market. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/reds-here-orderly-at-sacco-meeting-2500-in-union-square-pledge-to.html | REDS HERE ORDERLY AT SACCO MEETING; 2,500 in Union Square Pledge to Avenge "Murder" of Him and Vanzetti. POLICE GUARD IS REDUCED Mulrooney Observes Unnoticed as Speakers Denounce Capitalism and Crowd Boos Hoover. 100 Police Reserves Near By. Only One Flurry of Excitement. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/arrest-adherents-of-saccovanzetti-boston-police-break-up-meeting-of.html | ARREST ADHERENTS OF SACCO-VANZETTI; Boston Police Break Up Meeting of 5,000 Begun on theCommon.THREE PRISONERS TAKEN Two Men Mysteriously Shot andKilled at Meeting inAvella. Pa. Two Killed in Pennsylvania. Arrest 11 Reds in Mexico City. Our Embassy Guarded in Havana. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/eudry-chief-now-a-wet-shevlin-first-prohibition-supervisor-here-out.html | EX-DRY CHIEF NOW A WET.; Shevlin, First Prohibition Supervisor Here, Out for Congress. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/new-counterfeit-5-reserve-note.html | New Counterfeit $5 Reserve Note. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/quick-work-in-canada.html | QUICK WORK IN CANADA. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/heads-rhode-island-mills-dexter-stevens-named-president-of.html | HEADS RHODE ISLAND MILLS; Dexter Stevens Named President of Manville-Jenckes Company. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/dr-nansen-tried-to-dissuade-andree-from-flight-risk-should-not-have.html | Dr. Nansen Tried to Dissuade Andree From Flight; Risk Should Not Have Been Taken, He Wrote Later | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/snowbound-melodrama-the-storm-with-lupe-velez-tells-story-of.html | SNOW-BOUND MELODRAMA.; "The Storm," With Lupe Velez, Tells Story of Canadian Wilderness. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/rubber.html | RUBBER. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/armand-lotti-to-wed-transatlantic-flier-to-marry-simone-sarrade-of.html | ARMAND LOTTI TO WED.; Transatlantic Flier to Marry Simone Sarrade of Paris. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/review-of-the-day-in-the-realty-field-trading-shifts-to-west-side.html | REVIEW OF THE DAY IN THE REALTY FIELD; Trading Shifts to West Side, With Deals on 12th Av. and Riverside Drive. SOME LEASES ON EAST SIDE Suburban Market Improves in New Jersey and Westchester--Apartment Renting Active. West Side Improvements. Park Chambers Hotel Lease. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/boxing-at-new-ridgewood-tonight.html | Boxing at New Ridgewood Tonight. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/50000-watch-parade-of-volunteer-firemen-nyack-convention-closes.html | 50,000 WATCH PARADE OF VOLUNTEER FIREMEN; Nyack Convention Closes With the Awarding of Prizes After Week's Competition. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/board-acts-to-aid-jobless-teachers-substitute-positions-here-to-be.html | BOARD ACTS TO AID JOBLESS TEACHERS; Substitute Positions Here to Be Given to Those Found Most in Need of Work. 3,842 NOW ON WAITING LIST 1,373 Permanent and 2,825 Temporary Jobs Will Be Filed During the Coming Year. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/rubber-exchange-to-close-aug-30.html | Rubber Exchange to Close Aug. 30. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/517-reds-seized-in-finland-104-accused-of-treason-records-for-year.html | 517 REDS SEIZED IN FINLAND; 104 Accused of Treason, Records for Year Up to June 1 Show. | True | Wireless to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/silk.html | SILK. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/threshing-on-in-canada-graincutting-reported-making-headway-in.html | THRESHING ON IN CANADA.; Grain-Cutting Reported Making Headway in Prairie Provinces. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/doctor-suspended-in-ambulance-case-holding-boys-injury-too-slight.html | DOCTOR SUSPENDED IN AMBULANCE CASE; Holding Boy's Injury Too Slight, He Refuses to Take Him to Coney Island Hospital. PATROL WAGON IS USED Disobeyed Standing Rule of the Institution, Says Commissioner's Aide--Greeff to Get Report. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/ask-new-zealand-for-tariff-delay-dealers-urge-premier-to-leave-old.html | ASK NEW ZEALAND FOR TARIFF DELAY; Dealers Urge Premier to Leave Old Rates on Canadian Cars Shipped Before Oct. 1. DUTY MORE THAN DOUBLED Price Rise Forecast-- Importers Predict Increased Sales of Autos From England. | True | Special Cable to THE NEW YORK TIMES. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/prepares-for-trade-gain-chicago-great-western-orders-15-more-heavy.html | PREPARES FOR TRADE GAIN; Chicago Great Western Orders 15 More Heavy Locomotives. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/commissioner-denies-audience-to-wafdist-lorraine-refuses-to-see.html | COMMISSIONER DENIES AUDIENCE TO WAFDIST; Lorraine Refuses to See Nahas Pasha in Official Capacity-- Luncheon Stirred Rumor. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/to-weed-out-police-force-atlantic-city-mayor-acts-to-retire-the.html | TO WEED OUT POLICE FORCE; Atlantic City Mayor Acts to Retire the Inefficient. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/one-oil-pool-to-cut-flow-to-5-per-cent-operators-in-south-oklahoma.html | ONE OIL POOL TO CUT FLOW TO 5 PER CENT; Operators in South Oklahoma City Field Agree to Drastic Reduction of Output. PLAN IN EFFECT ON SEPT. 2 State Commission Sets Sept. 8 for Hearing on Charges of Proration Violations. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/andrees-ascent-as-told-in-times-newspaper-on-july-17-1897-carried.html | ANDREE'S ASCENT AS TOLD IN TIMES; Newspaper on July 17, 1897, Carried Account of Start of Balloon Flight From Norway. ANDREE'S POLAR EXPEDITION. Peary's Claim Outlined. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/inquiry-is-started-in-aqueduct-blast-bronx-prosecutor-visits-scene.html | INQUIRY IS STARTED IN AQUEDUCT BLAST; Bronx Prosecutor Visits Scene of Accident That Killed Three and Injured Eleven. FOUR STAY IN HOSPITALS Grand Jury Will Be Asked to Map Changes in Law to Prevent Similar Explosions. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/stokowski-to-broadcast-philadelphia-orchestra-will-give-a-series-of.html | STOKOWSKI TO BROADCAST.; Philadelphia Orchestra Will Give a Series of Four Concerts. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/singer-bout-approved-boxing-board-sanctions-battle-with-mclarnin.html | SINGER BOUT APPROVED.; Boxing Board Sanctions Battle With McLarnin Sept. 11. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/clearings-off-13-from-a-year-ago-less-stock-market-activity-blamed.html | CLEARINGS OFF 1-3 FROM A YEAR AGO; Less Stock Market Activity Blamed for New York City's Decline of 38.8%. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/last-news-brought-by-carrier-pigeon-good-journey-northward-said.html | LAST NEWS BROUGHT BY CARRIER PIGEON; "Good Journey Northward," Said Message Sent by Andree Two Days After Start. HOPED TO STEER BALLOON Head of Expedition Was Inventor of Application of Drag-Rope and Sails for Deflecting Course. Hoped to Control Course. Project Postponed a Year. Provisions for Two Months Taken. Made to Withstand Ice Pressure. Nobel Among Backers. Lindbergh Plane Plant Is Sold. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/croploss-reports-help-corn-prices-late-firmness-squeezes-shorts-and.html | CROP-LOSS REPORTS HELP CORN PRICES; Late Firmness Squeezes Shorts and Quotations End 1/8c Lower to 3/8c Higher. FINISH IN WHEAT IRREGULAR Uncertainty as to Canadian Pools' Plans Restricts Trading--Oats and Rye Higher. Many Barren Stalks of Corn. Wheat Trading Is Largely Local. Oats in Active Demand. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/labor-extremists-score-macdonald-independent-labor-party-says.html | LABOR EXTREMISTS SCORE MACDONALD; Independent Labor Party Says Cabinet Has Wholly Failed to Cure Unemployment. DEMANDS SOCIALISM NOW Manifesto Urges 40-Hour Week, Nationalization Plans and Living Income for All. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/100000-estate-deal-at-lawrence-buys-washington-square-suite.html | $100,000 Estate Deal at Lawrence.; Buys Washington Square Suite. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/star-fliers-cavort-over-chicago-loop-army-and-navy-airmen-dive-over.html | STAR FLIERS CAVORT OVER CHICAGO LOOP; Army and Navy Airmen Dive Over Parade Signalizing Opening of Air Races Today.AVIATION GROUPS CONVENENational Association Gets AirSpeed Message From Hooverand Confers Honor on Byrd.TWO DERBIES NEARING GOAL Hartford and Texas Racers Are Duein Midst of Sky Events Today Before Crowd of 50,000. Three Aeronautical Bodies Meet. Stirring Air Program for Today. Byrd Calls Single Motor Best. | True | From a Staff Correspondent of The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/root-gets-medal-from-nations-bar-honor-bestowed-for-work-in.html | ROOT GETS MEDAL FROM NATION'S BAR; Honor Bestowed for Work in Smoothing Way for Our World Court Entry. HE LAUDS GROUP'S WORK Predicts Unofficial Bodies Will Become Permanent Part of the Governmental System. SENATE LAWYERS ASSAILED W.S. McDowell Says Their Opposition to Judicial Appointments Is Unconstitutional. Aids to Government Lauded. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/quake-dead-put-at-1404-716-identified-women-677-men-lost-their.html | QUAKE DEAD PUT AT 1,404.; 716 Identified Women, 677 Men Lost Their Lives in Italian Disaster. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/allison-reaches-final-at-newport-triumphs-over-lott-in-casino.html | ALLISON REACHES FINAL AT NEWPORT; Triumphs Over Lott in Casino Tennis Tourney--Hunter Defaults to Tilden. COEN-COGGESHALL ADVANCE Beat Bell and Mangin in Doubles Semi-Finals and Will Meet Tilden and Hunter. Vines Wins Exhibition. Lott Starts Impressively. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/frankie-and-johnnie-revised.html | "Frankie and Johnnie" Revised. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/radio-equipment-sales-decline.html | Radio Equipment Sales Decline. | True | Special to The New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/seize-arab-proclamation-palestine-authorities-confiscate.html | SEIZE ARAB PROCLAMATION.; Palestine Authorities Confiscate Announcement of Protest Strike. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/lockhart-lawyer-freed-woman-testifies-he-did-not-attack-her-as.html | LOCKHART, LAWYER, FREED; Woman Testifies He Did Not Attack Her as Charged. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/hoppe-and-ponzi-divide.html | Hoppe and Ponzi Divide. | True | | C1B84198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/high-wind-prevents-test-of-cup-yachts-noreaster-sweeps-coast-about.html | HIGH WIND PREVENTS TEST OF CUP YACHTS; Nor'easter Sweeps Coast About Newport as Defense Candidates Lie at Anchor. YANKEE'S SPEED IMPRESSES Enterprise Also Showed Mettle in Heavy Weather Thursday--Lipton Stays Aboard Erin. Challenger Also in Cove. Enterprise's Feat Overlooked. Could Have Bettered Time. | True | By James Robbins. Special To the New York Times. | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/price-war-charged-to-the-dairy-league-sapiro-says-group-sells-milk.html | PRICE WAR CHARGED TO THE DAIRY LEAGUE; Sapiro Says Group Sells Milk at Uneconomic Rate to "Cut Throats" of Independents. PLANNING TRADE ACTION Great Leaves to Inspect New York Milk Shed--Racketeering in Egg Industry Denied by Hartman. Plans Action Against League. Welcome Great Inspection. | True | | C1B84198 |
| 1930-08-23 | 1930-08-23 | https://www.nytimes.com/1930/08/23/archives/herb-gains-at-leewood-reaches-second-round-of-lefthanded-golfers.html | HERB GAINS AT LEEWOOD.; Reaches Second Round of Left-Handed Golfers' Event. | True | Special to The New York Times. | C1B84198 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ohio-employment-rises-steel-mill-operations-in-fourth-district.html | OHIO EMPLOYMENT RISES; Steel Mill Operations in Fourth District Gain--Optimism Felt. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/500-defy-drenching-in-search-for-jobs-city-employment-agency-places.html | 500 DEFY DRENCHING IN SEARCH FOR JOBS; City Employment Agency Places 105 During Half Day and Registers the Rest. ONLY FEW WOMEN APPLY New Bureau a True Barometer of Idleness, Says Director--15,000 Letters Ask Employers' Aid. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/upstate-women-in-fight-for-place-erie-county-republican-group-will.html | UP-STATE WOMEN IN FIGHT FOR PLACE; Erie County Republican Group Will Have Representation or Know Reason Why. CLAIM PARTY RULE HOLDS Ruling Non-Existent and Illegal Anyway, Men Assert, Pointing to Court Decision. Intentions Were Good. Dispute Over Legality. | True | By M.m Wilner. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-traffic-rules-for-times-sq-tomorrow-to-end-snarl-at-broadway-7th.html | New Traffic Rules for Times Sq. Tomorrow To End Snarl at Broadway-7th Av. Junction | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/naval-orders.html | Naval Orders. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-presidents-working-day-is-kept-to-a-rigid-schedule.html | THE PRESIDENT'S WORKING DAY IS KEPT TO A RIGID SCHEDULE; THE PRESIDENT AT HIS DESK | True | By L.c. Speers. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/mrs-souther-inquest-closes-at-deauville-doctor-says-shock-of-injury.html | MRS. SOUTHER INQUEST CLOSES AT DEAUVILLE; Doctor Says Shock of Injury May Have Affected Hostess's Weak Heart. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/chinese-warfare.html | CHINESE WARFARE. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/founder-of-first-law-school-to-be-honored-in-connecticut-endowment.html | FOUNDER OF FIRST LAW SCHOOL TO BE HONORED IN CONNECTICUT; Endowment Is Sought for Home of Judge Reeve, in Litchfield, Where He Taught in 1784 Students Who Made Their Mark. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/franklin-fund-plans-have-gone-far-astray-benjamin-franklin.html | FRANKLIN FUND PLANS HAVE GONE FAR ASTRAY; BENJAMIN FRANKLIN | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/german-aviators-seen-off-labrador-believed-to-have-landed-in-bay.html | GERMAN AVIATORS SEEN OFF LABRADOR; Believed to Have Landed in Bay After 600-Mile Flight From Greenland. HEADED FOR CARTWRIGHT They Are Expected at Halifax Later and New York Is Said to Be Their Goal. Halifax Ready to Aid Them. Denmark's Permission Asked. Wife Not Told of Plans. Amundsen Used Same Plane. Excitement High at List. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/genaro-signs-for-bout-on-coast.html | Genaro Signs for Bout on Coast. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/adirondack-golf-tourneys-cobble-hill-and-westport-club-events-to-be.html | ADIRONDACK GOLF TOURNEYS; Cobble Hill and Westport Club Events to Be Held This Week--September Calendar Takes Shape | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/company-to-push-frozen-products-general-foods-adding-to-tests-sees.html | COMPANY TO PUSH FROZEN PRODUCTS; General Foods, Adding to Tests, Sees Successful Outcome on National Scale. MEALS MAY BE PACKAGED Plan for Offering Complete Menus Being Considered--Industries Likely to Benefit. Product Placed in Stores. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/opening-new-bridge-that-spans-the-hudson.html | OPENING NEW BRIDGE THAT SPANS THE HUDSON | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/seeks-data-on-meals-of-business-woman-contest-poses-question.html | SEEKS DATA ON MEALS OF BUSINESS WOMAN; Contest Poses Question Whether She Can Prepare Adequate Dinner After Day's Work. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/womens-tennis-off-until-today-finals-in-singles-and-doubles-at.html | WOMEN'S TENNIS OFF UNTIL TODAY; Finals in Singles and Doubles at Forest Hills Prevented by Downpour. MISS NUTHALL IS FAVORED Victory Over Mrs. Harper Would Take Title Out of This Country for First Time. Doubles Crown to Be Decided. Stadium Courts Covered. | True | By Allison Danzig. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/heinen-building-dirigible-yachts-zeppelin-expert-says-small-craft.html | HEINEN BUILDING DIRIGIBLE 'YACHTS; Zeppelin Expert Says Small Craft for Private Use Is Near Completion at Atlantic City. TO COST LESS THAN $10,000 Bag's Car Will Be Detachable for Use as Auto—Tests to Be Made Soon. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/yanks-buy-2-stars-for-1932-campaign-get-shortstop-crossetti-from.html | YANKS BUY 2 STARS FOR 1932 CAMPAIGN; Get Shortstop Crossetti From San Francisco and Catcher Kies From Toledo. GAME WITH INDIANS OFF Halted by Rain, but Cleveland Will Be Met in Twin Bill at Stadium Today. Ferrell Due to Pitch. Gehrig Seeks Batting Title. | True | By William E. Brandt. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/gustave-frohman-in-memoriam-an-associate-recalls-the-first-in-the.html | GUSTAVE FROHMAN: IN MEMORIAM; An Associate Recalls the First in the Theatre of a Family Which Contributed Dignity and Honor to the American Stage | True | By John D. Williams. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/tenements-at-auction.html | Tenements at Auction. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/parachute-jumper-killed-he-falls-in-denton-md-street-as-packs-fall.html | PARACHUTE JUMPER KILLED; He Falls in Denton (Md.) Street as Packs Fall in Leap From Balloon. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/fordham-to-begin-training-on-sept-2-37-candidates-largest-squad-in.html | FORDHAM TO BEGIN TRAINING ON SEPT. 2; 37 Candidates, Largest Squad in History, to Seek Places on Football Team. CREEDON ADDED TO STAFF Former Holy Cross Star to Direct Freshmen—Siano, Leader of Eleven Last Year, to Return. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/list-of-awards-at-ox-ridge-horse-shown.html | List of Awards at Ox Ridge Horse Shown | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/killing-in-auto-laid-to-beergang-feud-police-believe-raffone-murder.html | KILLING IN AUTO LAID TO BEER-GANG FEUD; Police Believe Raffone Murder in East 76th Street Was Due to Invasion of Yorkville. GIRL WITH HIM IS HELD Sent to a Home as Material Witness —Gives No Clue to Slayer, but Says She Can Identify Him. Union News Office in Jersey Burns | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/shrubb-vanquishes-longboat-rival-of-long-ago-in-mile-run.html | Shrubb Vanquishes Longboat, Rival of Long Ago, in Mile Run | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/hoppe-willing-to-play-match-with-schaefer-in-airplane.html | Hoppe Willing to Play Match With Schaefer in Airplane | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ocean-race-for-cruisers-today.html | Ocean Race for Cruisers Today. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/mountain-lakes-home-sold.html | Mountain Lakes Home Sold. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/honeman-of-us-is-victor-at-world-cycling-congress.html | Honeman of U.S. Is Victor At World Cycling Congress | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/news-and-views-of-literary-london-sweden-and-america.html | News and Views of Literary London; Sweden and America | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/urges-recognition-of-soviet-regime-writer-in-september-current.html | URGES RECOGNITION OF SOVIET REGIME; Writer in September Current History Holds Aloofness Hurts Our Trade. SPARGO DISPUTES STAND Alexander Legge and Lester J. Dickinson Review Year's Work of Farm Board. Survey Farm Board's Work. The Senate and Treaty-making. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/total-of-500000-for-havana-racing-purses-and-stake-values-set-at.html | TOTAL OF $500,000 FOR HAVANA RACING; Purses and Stake Values Set at Spa Meeting—$10,000 Nacional Heads the List | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-crisis-in-criminal-justice-dean-pound-thinks-we-must-shake-off.html | THE CRISIS IN CRIMINAL JUSTICE; Dean Pound Thinks We Must Shake Off Our Pioneer Inheritance Criminal Justice | True | By R.I. Duffus | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/advance-in-scrap-prices-seen-as-good-omen-in-steel-trade.html | Advance in Scrap Prices Seen As Good Omen in Steel Trade | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/de-forest-says-a-menace-retards-radio-growth-inventor-of-vacuum.html | DE FOREST SAYS A MENACE RETARDS RADIO GROWTH; Inventor of Vacuum Tube Urges Engineers to Protect Broadcasting From Blatant Commercialism. Too Many Blatant Words. A Call to the Citizens. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/market-shows-increased-demand-for-homes-in-suburbs.html | MARKET SHOWS INCREASED DEMAND FOR HOMES IN SUBURBS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/primeval-africas-sevenfold-wonders-equatorial-glaciers-great.html | PRIMEVAL AFRICA'S SEVENFOLD WONDERS; Equatorial Glaciers, Great Cataracts, Peaks Three Miles Above the Plains and Puzzling Ruins Await Tourists WONDERS OF PRIMEVAL AFRICA | True | By W.j. Luytenphotograph Copyright By A.e. Perkins, F.r.g.s. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/reds-arraigned-in-boston-three-held-for-speaking-in-park-without.html | REDS ARRAIGNED IN BOSTON; Three Held for Speaking in Park Without Permits. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/kaye-don-hurt-as-car-upsets-afire-in-race-italians-win-first-three.html | Kaye Don Hurt as Car Upsets Afire in Race; Italians Win First Three Places in Ulster Run | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/old-stuyvesant-house-is-vacant-at-last-built-in-1845-it-has-served.html | OLD STUYVESANT HOUSE IS VACANT AT LAST; Built in 1845, It Has Served as Mansion Apartment House and Then a Hospital A Dinner in 1846. The Apartment Stage. | True | By Frank W. Crane. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/nassau-trotting-events-off.html | Nassau Trotting Events Off. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/louvain-now-a-shrine-throngs-flock-to-hear-american-memorial.html | LOUVAIN NOW A SHRINE; Throngs Flock to Hear American Memorial Carillon. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lipton-talks-of-winning-lifes-cup-the-race-is-to-the-courageous-hc.html | LIPTON TALKS OF WINNING LIFE'S CUP; The Race Is to the Courageous, He Says, for the Poor in Spirit Are Beaten Before the Start Is Made | True | By S.j. Woolfdrawn By S.j. Woolf. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/identify-buckley-suspect-two-affidavits-link-man-seized-here-to.html | IDENTIFY BUCKLEY SUSPECT; Two Affidavits Link Man Seized Here to Detroit Slaying. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/heavy-firing-on-indias-border-resumed-as-3000-afridis-mass.html | Heavy Firing on India's Border Resumed as 3,000 Afridis Mass | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/morro-castle-sails-inquest-of-record-captain-of-new-ward-liner.html | MORRO CASTLE SAILS INQUEST OF RECORD; Captain of New Ward Liner Expects to Make Havana Tripin Sixty Hours. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/kermit-roosevelt-in-lumber-business-will-ship-1000000-feet-of.html | KERMIT ROOSEVELT IN LUMBER BUSINESS; Will Ship 1,000,000 Feet of Panama Mahogany to Baltimore Each Month. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/shooting-of-brothers-laid-to-holdup-feud-one-of-two-brooklyn.html | SHOOTING OF BROTHERS LAID TO HOLD-UP' FEUD; One of Two Brooklyn Victims Dies—Other Silent as Police Hint Dispute Over Loot. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/radio-trade-comment-good-business-lurks-for-those-who-are.html | RADIO TRADE COMMENT; Good Business Lurks for Those Who Are Aggressive-- Midget and Automobile Sets Stimulate Sales | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/westchester-four-wins-defeats-newport-and-narragansett-quartets-in.html | WESTCHESTER FOUR WINS; Defeats Newport and Narragansett Quartets in Round-Robin Polo. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rain-postpones-trotting-races.html | Rain Postpones Trotting Races. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/dial-phones-to-bring-new-number-system-company-to-alter-new-yorks.html | DIAL PHONES TO BRING NEW NUMBER SYSTEM; Company to Alter New York's Technique to Facilitate Mechanical Operation. WILL NUMBER EXCHANGES Two Letters and Numeral to Precede Designation of Station Called. PLAN EFFECTIVE DEC. 15 Largest Revision of Kind Will Make It Possible to Reach Wide Area Without Operator's Aid. To Install System Gradually. Dearth of Exchange Names. Adaptable to Wide Growth. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-sports-clothes-for-early-fall-skirts-still-comfortably-short.html | NEW SPORTS CLOTHES FOR EARLY FALL; Skirts Still Comfortably Short, Waist Lines Are Marked--Many Jackets Many Belts Sten Trimming Details. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/williams-off-west-today-enavy-speed-king-will-fly-his-new-plane-to.html | WILLIAMS OFF WEST TODAY; Ex-Navy Speed King Will Fly His New Plane to Chicago Races. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/man-in-death-cell-admits-slaying-born-north-carolina-prisoner.html | MAN, IN DEATH CELL, ADMITS SLAYING HERE; North Carolina Prisoner, Facing Chair for Murder, Confesses Killing White Plains Maid. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/army-brands-its-planes-army-air-squadrons-adopt-colorful-insignia.html | ARMY BRANDS ITS PLANES; ARMY AIR SQUADRONS ADOPT COLORFUL INSIGNIA | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/zeppelin-over-baltic-sea-airship-on-way-to-koenigsberg-after-short.html | ZEPPELIN OVER BALTIC SEA.; Airship on Way to Koenigsberg After Short Stop at Berlin. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/junior-cue-crown-at-stake-this-week-moore-grand-ravids-will-face.html | JUNIOR CUE CROWN AT STAKE THIS WEEK; Moore, Grand Ravids, Will Face Cacciapaglia, Rockford, in First National Match. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/carols-honeymoon-with-people-ended-popularity-has-now-turned-to.html | CAROLS HONEYMOON WITH PEOPLE ENDED; Popularity Has Now Turned to Helen, Despite Her Desire to Avoid Publicity. CONSIDERS DICTATORSHIP King Anxious to Meet Alexander of Yugoslavia to Consult Him About What to Do. Queen Most Popular. Peasants Bitter Against Liberals. Unable to Bring Peace. Party Leaders Meet. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/appeal-oil-patent-case-companies-go-to-supreme-court-on-cracking.html | APPEAL OIL PATENT CASE.; Companies Go to Supreme Court on "Cracking" Trust Decision. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/us-tennis-team-will-face-british-wood-vines-c-sutter-shields.html | U.S. TENNIS TEAM WILL FACE BRITISH; Wood, Vines, C. Sutter, Shields Gledhill, Coen Selected for Forest Hills Matches. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/aroostook-county-dedicates-airport-our-northernmost-flying-field.html | AROOSTOOK COUNTY DEDICATES AIRPORT; Our Northernmost Flying Field Proud Possession of Maine Town of Caribou. COUNTY'S POTATOES FAMED There Is Also Matter of Friendly Relations With Railroad to Arouse Favorable Comment. Railroad Anniversary, Too. Started by Bangor Men. Wealth in Potatoes. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/expect-fields-to-hum-virginians-hope-chicangon-and-bride-will.html | EXPECT FIELDS TO HUM; Virginians Hope Chicangon and Bride Will Occupy His Estate. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lands-derby-plane-afire-marjorie-doig-saves-craft-in-kansasmrs.html | LANDS DERBY PLANE AFIRE.; Marjorie Doig Saves Craft in Kansas.--Mrs. O'Donnell Far in Lead. Mrs. Omlie Holds Dixie Lead. Davis Pressing Killips Hard. Hartford Fliers Trail South. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/salvage-service-planned-waste-material-group-considers-aid-for.html | SALVAGE SERVICE PLANNED.; Waste Material Group Considers Aid for Small Plants. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/on-the-brink-of-the-cosmos.html | ON THE BRINK OF THE COSMOS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/robins-lose-twice-reds-sweep-series-yield-by-43-and-51-ending.html | ROBINS LOSE TWICE; REDS SWEEP SERIES; Yield by 4-3 and 5-1, Ending Western Trip With 15 Defeats in 20 Games HERMAN STILL IN SLUMPHitless in 14 Straight Times atBat--Lucas and RixeyScore on Mound. Pitchers' Battle at Start. Robins Score in Second. ROBINS LOSE TWICE; REDS SWEEP SERIES Hendrick Gets Double. | True | By Roscoe McGowen. Special To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/mount-vernon-aldermen-plan-curb-on-miniature-golf-hours.html | Mount Vernon Alderman Plan Curb on Miniature Golf Hours | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/filipino-leader-arrives-quezon-reaches-seattle-in-care-of.html | FILIPINO LEADER ARRIVES; Quezon Reaches Seattle in Care of Physicians. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/broadway-building-rocked-by-explosion-fire-sweeps-loft-after-blast.html | BROADWAY BUILDING ROCKED BY EXPLOSION; Fire Sweeps Loft After Blast Drives Fifty to Street--Cafeteria Is Damaged. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/french-gold-influx-paris-thinks-demand-will-ease-when-trade.html | FRENCH GOLD INFLUX; Paris Thinks Demand Will Ease When Trade Recovers. Distinguished French Economist. Two Periods to Consider. Foreigners Bought Securities First Gold Imported in July, 1929. Tourist Purchases a Factor. Want Imports Curtailed. | True | By Henri Lagarde, | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/queries-and-answers.html | Queries and Answers | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/writ-denied-to-sheldon-court-refuses-to-release-him-pending-appeal.html | WRIT DENIED TO SHELDON.; Court Refuses to Release Him Pending Appeal of Burglary Conviction. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/liner-new-york-here-after-stormy-trip-philadelphian-tells-of.html | LINER NEW YORK HERE AFTER STORMY TRIP; Philadelphian Tells of Eckener's Forecast of Transocean Air Service in 1932. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/deems-taylors-new-opera-peter-ibbetson-to-be-produced-at.html | DEEMS TAYLOR'S NEW OPERA; "Peter Ibbetson" to Be Produced at Metropolitan Next January-- Composer Vouchsafes Details of Latest Work--Discusses Opera | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/barness-305-wins-in-cape-cod-golf-former-open-champion-finishes.html | BARNESS 305 WINS IN CAPE COD GOLF; Former Open Champion Finishes Twelve Strokes Ahead ofField at Eastward Ho.SWEETSER SECOND AT 317Cttrfey, Stony Brae Pro, TakesThird, Two Strokes Back ofSwanoy Amateur. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/sports-of-the-times-remarks-on-the-weather-and-other-important.html | Sports of the Times.; Remarks on the Weather and Other Important Topics. Here and There. Odds and Ends. | True | By John Kieran. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-two-californias.html | THE TWO CALIFORNIAS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/140-to-seek-places-on-eleven-at-yale-exceptionally-large-squad-will.html | 140 TO SEEK PLACES ON ELEVEN AT YALE; Exceptionally Large Squad Will Assemble Sept. 15 to Begin Preparatory Work. DIFFICULT TASK IS AHEAD Coaches Face Job of Filling positions of Graduated Stars-- Booth, Heavier, to Be on Hand. 86 Members at Training Table. Line Weakened by Losses. Booth Gains in Weight. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/canada-to-bar-soviet-coal-early-action-by-government-on-complaints.html | CANADA TO BAR SOVIET COAL; Early Action by Government on Complaints of "Dumping" Expected. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lost-poe-writings-reveal-him-as-a-popular-journalist-the-random.html | Lost Poe Writings Reveal Him as a Popular Journalist; The Random Papers Collected in "Doings of Gotham" Record His New York Impressions | True | By Herbert Gorman. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/former-queen-of-underworld-too-oldfashioned-to-smoke.html | Former Queen of Underworld Too Old-Fashioned to Smoke | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/exhibit-of-schools-stirs-the-russians-a-demonstration-in-leningrad.html | EXHIBIT OF SCHOOLS STIRS THE RUSSIANS; A Demonstration in Leningrad Emphasizes Progress Made Under Five-Year Plan AMERICAN METHODS SHOWN Some of Our Universities Prepare at New Greeting for Freshmen Who Enroll This Autumn. Attendance of the Workers. Feting the Freshman. Educating the Baby. | True | By Eunice Fuller Barnard. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/in-the-canadian-rockies-highways-have-opened-mountainous-regions-of.html | IN THE CANADIAN ROCKIES; Highways Have Opened Mountainous Regions of British Columbia and Alberta to Automobiles Into British Columbia. Among the Peaks. Spectacular Scenery. | True | By Leon A. Dickinson. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/boarding-school-guides-the-child-it-assumes-a-parent-role-and.html | BOARDING SCHOOL GUIDES THE CHILD; It Assumes a Parent Role and Exercises Threefold Responsibility to Child. Religious Life Aided. | True | By James Isaac Wendell, Headmaster, Hill School. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/continuing.html | CONTINUING | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-old-swimmin-hole-is-born-anew-a-quiet-pool-fringed-by-tall.html | THE OLD SWIMMIN' HOLE IS BORN ANEW; A QUIET POOL FRINGED BY TALL TREES. | True | By Frances D. McMullen | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/objection-and-reproof.html | Objection and Reproof | True | W.H. ALLEN.ROSS C. FELD. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/deauville-deepens-basin-for-yachts-quays-now-extend-a-quarter-of-a.html | DEAUVILLE DEEPENS BASIN FOR YACHTS; Quays Now Extend a Quarter of a Mile, Doubling Former Capacity. ATLANTIC RACE IS PLANNED Director of Club at French Resort Hopes to Have Event Take Place Next Year. | True | By May Birkhead. Wireless To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/cup-yachts-idle-again-in-storm-bad-weather-prevents-tests-of.html | CUP YACHTS IDLE AGAIN IN STORM; Bad Weather Prevents Tests of Candidates to Defend the America's Cup. NEXT TRIALS TOMORROW Yankee Has Short Sail as Enterprise and Weetamoe Are Cleaned-- Many Honor Lipton. Gale at Block Island. Shamrock's Tests Awaited. | True | By James Robbins. Special To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lynchings-feared-in-north-carolina-breaking-of-nineyear-clean.html | LYNCHINGS FEARED IN NORTH CAROLINA; Breaking of Nine-Year Clean Record by Hanging of Negro Is Regarded as Ominous. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/food-racketeers-face-indictments-crain-scans-profiteering-data-for.html | FOOD RACKETEERS FACE INDICTMENTS; Crain Scans Profiteering Data for Basis on Which to Press for Criminal Charges. WYNNE SCORES MEAT RISE Sapiro to File Complaint and Seek to Cancel $4,000,000 Grant to Dairymen Tomorrow. Truckmen's Books Studied. Sapiro to Fight Milk Loan. Finds Meat Profiteering. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/sterling-is-victor-over-ma-ferguson-in-texas-runoff-returns-from.html | STERLING IS VICTOR OVER 'MA' FERGUSON IN TEXAS RUN-OFF; Returns From All but 19 of 253 Counties Give Him Margin of Over 87,000. STATE CASTS RECORD VOTE Influence of James Ferguson Is Believed Ended by Decisive Defeat of His Wife. HOOVER DEMOCRAT TRAILS Representative Williams Leads B. D. Sartin in Contest for Congress Seat. End of "Fergusonism" Seen. Standing of Candidates. STERLING IS VICTOR OVER 'MA' FERGUSON | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/buys-home-at-bloomfield.html | Buys Home at Bloomfield. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/20000000-group-insurance-covers-lives-of-employes-of-six-federal.html | $20,000,000 Group Insurance Covers Lives Of Employes of Six Federal Reserve Banks | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/washington-portrait-on-tires-draws-ire-alexandria-society-denounces.html | WASHINGTON PORTRAIT ON TIRES DRAWS IRE; Alexandria Society Denounces "Indignity" of Printing Picture on Covers for Spares. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/bandits-get-19100-on-new-jersey-bus-shoot-hole-in-roof-slug-bank.html | BANDITS GET $19,100 ON NEW JERSEY BUS; Shoot Hole in Roof, Slug Bank Messenger, Cow 15 Passengers in "Wild West" Hold-Up. ROBBERY IN BUSY STREET Driver, With Revolver Pressed Against Head by One of Pair, Speeds Through Union City. Sit Still, All of You!" Dart Down the Street in Getaway. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/a-correction.html | A Correction. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/500000-alienation-suit-forbes-illinois-industrialist-accused-by-his.html | $500,000 ALIENATION SUIT.; Forbes, Illinois Industrialist, Accused by His Son's Wife. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/miss-bromley-wed-to-rev-rt-back-ceremony-with-pastor-at-bethany.html | MISS BROMLEY WED TO REV. R.T. BACK; Ceremony With Pastor at Bethany College Held in Marquand Chapel, New Haven.DEAN WEIGLE OFFICIATES Bride, Daughter of Mr. and Mrs. C.B. Bromley, Is a Graduatof Mount Holyoke College. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/replies-in-fake-wire-row-president-of-newark-group-asks-who-sent.html | REPLIES IN FAKE WIRE ROW.; President of Newark Group Asks Who Sent Smith Message. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/wykoffs-ankle-is-fractured-when-horse-kicks-sprinter.html | Wykoff's Ankle Is Fractured When Horse Kicks Sprinter | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/britain-seeks-curb-on-arms-budgets-fearing-competition-on-quality.html | BRITAIN SEEKS CURB ON ARMS BUDGETS; Fearing Competition on 'Quality' Lines, She Swings to Support of French Policy. HUGE INCREASES FORESEEN Economies in London Treaty Are Offset in Following German Lead With Expensive Ship. LEAGUE DEBATE IS LIKELY British Hope United States Also Will Change Stand at Meeting of Preparatory Disarmament Body. Influenced by German Ship. Objections to French Plan. Believe America Receptive. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/camp-follows-up-a-nursery-school-boy-and-girl-graduates-share-in.html | CAMP FOLLOWS UP A NURSERY SCHOOL; Boy and Girl Graduates Share in Outdoor Life, Extending Contacts Already Made. No One Homesick. Take Part in Government. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/shipping-agreements-redwood-line-enters-plan-for-transfers-to.html | SHIPPING AGREEMENTS; Redwood Line Enters Plan for Transfers to Munson Line. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/chain-head-looks-for-better-trade-no-basis-for-undue-pessimism-on.html | CHAIN HEAD LOOKS FOR BETTER TRADE; No Basis for Undue Pessimism on Fall and Winter Sales, Mr. Parson Says. WOOLWORTH STOCKS DOWN Reduced $9,000,000 Under Year Ago and Expenses Cut—Prices Turning Upward. Will Have Sixty-five New Stores. Bottom Reached in Prices. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/bar-spooners-from-cemetery-whether-in-autos-or-afoot.html | Bar Spooners From Cemetery Whether in Autos or Afoot | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/furnishing-the-home-at-a-low-cost-art-centre-exhibit-points-ways.html | FURNISHING THE HOME AT A LOW COST; Art Centre Exhibit Points Ways for the Family of Moderate Means FURNITURE FOR MODEST HOMES | True | By Walter Rendell Storey | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/listeningin-new-transmitter-for-kdka-wlw-to-try-relays-lafount.html | LISTENING-IN; New Transmitter for KDKA, WLW to Try Relays. Lafount Condemns Waste. | True | By Orrin E. Dunlap Jr. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/joyce-quits-party-in-westchester-democratic-leader-in-town-of.html | JOYCE QUITS PARTY IN WESTCHESTER; Democratic Leader in Town of Greenburgh Declines to Run Against Brogan. ACTION CAUSES SURPRISE Republican Organization Pushes Fight to Bar Insurgent Wet Candidates. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/maps-subway-exits-to-ease-congestion-committee-places-passageways.html | MAPS SUBWAY EXITS TO EASE CONGESTION; Committee Places Passageways to City System in Near-By Buildings or Parks. OWNERS AID THE OFFICIALS Give Space as Convenience to Tenants--Sidewalk Obstructions on Old Lines Removed. Utilize City Parks. List of Entrances. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/inquiry-is-ordered-at-trenton-prison-but-commissioner-ellis-asserts.html | INQUIRY IS ORDERED AT TRENTON PRISON; But Commissioner Ellis Asserts 3 of 5 Charges Against Staff Are Unfounded. TO SEEK BRIBERY EVIDENCE Official Says Allegation Concerning Narcotic Smuggling May Have Some Basis of Fact. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/gold-arrives-here-from-colombia.html | Gold Arrives Here From Colombia. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/shorts-in-etiquette-of-the-tropics.html | SHORTS' IN ETIQUETTE OF THE TROPICS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/awards-at-north-shore-kennel-club-show.html | Awards at North Shore Kennel Club Show. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ottawa-awaits-macnider-interest-is-keen-in-his-coming-this-week-by.html | OTTAWA AWAITS MACNIDER.; Interest Is Keen In His Coming This Week by Air as New Envoy. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/a-plea-for-a-moneyless-church.html | A Plea for a "Moneyless" Church | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/winners-of-last-20-renewals-of-grand-union-hotel-stakes.html | Winners of Last 20 Renewals Of Grand Union Hotel Stakes | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/french-auto-mishaps-blamed-on-new-wine-tabulator-of-accidents.html | FRENCH AUTO MISHAPS BLAMED ON NEW WINE; Tabulator of Accidents Asserts Most of Them Occur Just After Autumn Harvest. | True | Wireless to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/fivemile-bike-title-at-stake-tonight-final-race-in-series-for-us.html | FIVE-MILE BIKE TITLE AT STAKE TONIGHT; Final Race in Series for U.S. Amateur Crown to Be Held at Newark Velodrome. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/one-big-union-move-starts-in-hollywood-agitation-seems-to-centre-in.html | 'ONE BIG UNION' MOVE STARTS IN HOLLYWOOD; Agitation Seems to Centre in Group of Discontented Actors and Ambitious Labor Heads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/two-canadians-flying-for-magnetic-pole-radio-from-far-north-on.html | Two Canadians Flying for Magnetic Pole; Radio From Far North on 5,000,-Mile Circuit | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/california-awaits-tuesdays-primary-southern-counties-working-for.html | CALIFORNIA AWAITS TUESDAY'S PRIMARY; Southern Counties Working for Fitts for Governor With Wary Eye on Rolph. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/159-are-appointed-to-nyu-faculty-chancellor-brown-announces-also-a.html | 159 ARE APPOINTED TO N.Y.U. FACULTY; Chancellor Brown Announces Also a Long List of Promotions. 4 TO RETIRE NEXT MONTH R.M. Binder, E.B. Dench, R.G. Freeman and C.H. Snow to Be Professors Emeritus. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/america-honors-shakespeare-the-poet-unlike-stratfords-tribute-to-the.html | AMERICA HONORS SHAKESPEARE THE POET; Unlike Stratford's Tribute to the Dramatist, Washington's Will Be to the Bard, Housing Famous Folger Collection NEW HONOR TO SHAKESPEARE | True | By Lucy Salamanca | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/french-war-mother-sends-wreath-for-unknown-soldier.html | French War Mother Sends Wreath for Unknown Soldier | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/asks-shift-of-frontier-persia-suggests-an-exchange-of-territory.html | ASKS SHIFT OF FRONTIER; Persia Suggests an Exchange of Territory With Turkey. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/nlw-york-weekly-bank-statements.html | N.LW YORK WEEKLY BANK STATEMENTS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lenox-hills-golf-halted-semifinals-in-invitation-tourney-postponed.html | LENOX HILLS GOLF HALTED; Semi-Finals in Invitation Tourney Postponed Until Tomorrow. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/british-royalty-pays-for-seats-at-shows-full-rates-for-train-fares.html | BRITISH ROYALTY PAYS FOR SEATS AT SHOWS; Full Rates for Train Fares Also Are Part of King George's Policy. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/duchess-and-baby-both-very-well-our-new-princess-is-a-bonny-child.html | DUCHESS AND BABY BOTH 'VERY WELL'; "Our New Princess Is a Bonny Child," Home Secretary Says on Return to London. RULERS REACH SCOTLAND First Thought Is to Telephone to Glamis--Baby Is Said to Resemble Her Mother. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-transient-scene-pages-from-lively-story-book-of-japanese-life.html | THE TRANSIENT SCENE"; Pages From Lively Story-Book of Japanese Life Added to Havemeyer Collection | True | By Elisabeth Luther Cary. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/system-of-loans-to-needy-students-works-out-to-the-advantage-of-all.html | System of Loans to Needy Students Works Out to the Advantage of All | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/mergers-to-centre-crude-oil-refining-eight-companies-would-own-61.html | MERGERS TO CENTRE CRUDE OIL REFINING; Eight Companies Would Own 61% of Nation's Total Capacity Now in Operation. EXPANSION PLANS PUSHEDNew Alignments to EmbraceAll Save a Fraction of theMost Efficient Plants. COURT DECISION AWAITED Standard of New York and VacuumReady to Consolidate if Rulingis Favorable. Standard of New Jersey Leads. Eight Exceed 200,000 Barrels. MUNICIPAL BONDS IN STRONG DEMAND | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/find-stored-relics-of-newark-recluse-police-uncover-collection-of.html | FIND STORED RELICS OF NEWARK RECLUSE; Police Uncover Collection of Clothing, Jewelry and Other Articles in Elizabeth, N.J.KNOWN AS AN ECCENTRIC Peddler, Who Vanished After Making Will, May Be on Farm, Woman Declares. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/10000-visited-baireuth-wagner-festival-attracted-1000.html | 10,000 VISITED BAIREUTH.; Wagner Festival Attracted 1,000 Americans--$250,000 Received. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/broadways-latest-film-shows.html | BROADWAY'S LATEST FILM SHOWS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/what-country-day-pupils-acquire-they-have-school-supervision-of.html | WHAT COUNTRY DAY PUPILS ACQUIRE; They Have School Supervision of Play and Work Without Losing Home Contacts. HEALTH FACTORS STRESSED Day Is Lengthened to Take Care of the Varied Classroom and Athletic Activities. Long Day Provided. Two-Sided Responsibility. | True | By Charles C. Tillinghast, Headmaster, Horace Mann School For Boys. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/austrian-art-will-travel.html | AUSTRIAN ART WILL TRAVEL | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/opera-now-provides-paris-fashion-parade-in-place-of-former-champs.html | Opera Now Provides Paris Fashion Parade, In Place of Former Champs Elysees Scenes | True | Wireless to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rebels-urge-chang-to-aid-as-last-hope-yen-promises-mukden-war-lord.html | REBELS URGE CHANG TO AID AS LAST HOPE; Yen Promises Mukden War Lord Huge Territory if He Will Rescue Northerners. BUT MANCHURIAN DELAYS Only Flooded Yellow River Prevents Nanking Armies FromCapturing Tientsin.ANTI-RED CAMPAIGNS WIDETwenty-five Shot in Hankow and Canton--Communists Reported Branding Followers. Chang to Consult Advisers. Flood Checks Nanking Troops. Reds Brand Their Followers. Canton Executes Seven Reds. Bucharest Students Attack Jew. | True | By Hallett Abend. Special Cable To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/notes-of-london-screen-a-shaw-play-for-the-filmsthe-talkies-draw.html | NOTES OF LONDON SCREEN; A Shaw Play for the Films--The Talkies Draw Crowds--A Newsreel Theatre Talkers Pack Theatres. Re-Lashes Taboo. | True | By Ernest Marshall. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/many-types-of-people-throng-the-citys-employment-bureau-men-without.html | MANY TYPES OF PEOPLE THRONG THE CITY'S EMPLOYMENT BUREAU; Men Without Work Debate Their Lot While Waiting to Turn Their Hands to a Job Young and Old Alike. Overtime and Idleness. A Typical Case. | True | By George H. Copeland. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/polish-cabinet-quits-taking-surprise-step-president-asks-pilsudski.html | POLISH CABINET QUITS, TAKING SURPRISE STEP; President Asks Pilsudski to Be Premier--Marshal Says He Is Ready to Consider Offer. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/cell-photography.html | CELL PHOTOGRAPHY. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/germanys-struggle-to-win-back-a-lost-prosperity-throughthe-eras-of.html | GERMANY'S STRUGGLE TO WIN BACK A LOST PROSPERITY; Through,the Eras of Inflation and Intensive "Rationalization," Her Economic History Since the War Teaches the Need of Some Form of European Federation to Promote Freer International Trade Currency and Prices. The Stable Rentenmark. The Need of Capital. Losses of the Middle Class. Relief in Foreign Loans. Dr. Schacht's Position. Buying Power of Wages. The Department Stores. Balanced Industry Needed. The Agricultural Problem. Tariff Walls. | True | By Georg Bernhard. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/fined-for-noisy-horn-motorist-pays-2-for-din-in-park-av-near-sw.html | FINED FOR NOISY HORN.; Motorist Pays $2 for Din in Park Av. Near S.W. Straus's Sick Room. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ruggles-will-gives-charity-50000000-eccentric-michigan-lumberman.html | RUGGLES WILL GIVES CHARITY $50,000,000; Eccentric Michigan Lumberman Suggested Formation of Corporation to Disburse Estate. FRIENDS RECEIVE BIG SUMS Man Who Dressed Shabbily andCooked Own Meals Left ThemTotal of $230,000. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/talkie-in-deafmute-signs-filmed-for-rochester-league.html | "Talkie" in Deaf-Mute Signs Filmed for Rochester League | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/seeks-authority-to-buy-wheeling-pittsburgh-and-west-virginia.html | SEEKS AUTHORITY TO BUY WHEELING; Pittsburgh and West Virginia Asserts Sale Would Line Up With I.C.C. Allocation. NICKEL PLATE FIGHTS PLAN Counsel Declares That 75 Per Cent of P. and W. Va. Stock Is Owned by the Pennsylvania. Falls in With Commission Plan. Would Accept Order in Abeyance. Nickel Plate Asks for Particulars. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-world-situation-in-wheat-production.html | The World Situation in Wheat Production | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-reader-writes-seeing-and-hearingmore-varied-stadium.html | THE READER WRITES; Seeing And Hearing--More Varied Stadium Programs--Tribute to Thomas Bull | True | L.K. HERZOG.GEORGE R. MAREK.MURIEL HEPNER.ROBERT S. GREY. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ray-and-fager-win-race-first-in-30mile-canadian-relay-new-yorkers.html | RAY AND FAGER WIN RACE.; First In 30-Mile Canadian Relay--New Yorkers Third. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/auto-race-trials-set-to-start-wednesday-for-200mile-labor-day-event.html | AUTO RACE TRIALS SET ; To Start Wednesday for 200-Mile Labor Day Event at Altoona. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/they-say.html | THEY SAY-- | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/many-entertain-in-westchester-the-hj-brewers-give-a-dinner-dance.html | MANY ENTERTAIN IN WESTCHESTER; The H.J. Brewers Give a Dinner Dance for Their Son and Daughter. PARTIES AT SHORE CLUBS Luncheon Bridge at Leewood Golf Club for Miss Catherine Luger, a Bride-to-Be. Catherine Luger Honored. Farmers' Dance Planned. Bridge at Larchmont Shore Club | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/judges-and-the-bar.html | JUDGES AND THE BAR. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/hoppe-and-ponzi-divide-former-wins-in-afternoon-6043-and-loses-at.html | HOPPE AND PONZI DIVIDE.; Former Wins in Afternoon, 60-43, and Loses at Night, 45-56. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/navy-pact-up-at-tokyo-committee-of-privy-council-hears-minister.html | NAVY PACT UP AT TOKYO.; Committee of Privy Council Hears Minister Explain Treaty. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rialto-gossip-miss-bainter-for-melo-the-suddenly-hungarian-mr.html | RIALTO GOSSIP; Miss Bainter for "Melo"--The Suddenly Hungarian Mr. Belasco--A Popular Priced "Scandals"?--Sundry Items NEWS AND GOSSIP OF THE RIALTO | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/schneider-reaches-ohio-he-lands-at-columbus-from-wichita-on-junior.html | SCHNEIDER REACHES OHIO.; He Lands at Columbus From Wichita on Junior Record Attempt. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/westchester-items-dwellings-and-sites-in-various-sections-sold.html | WESTCHESTER ITEMS; Dwellings and Sites in Various Sections Sold. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/depict-moby-dick-at-montauk-party-southampton-guests-of-mr-and-mrs.html | DEPICT 'MOBY DICK' AT MONTAUK PARTY; Southampton Guests of Mr. and Mrs. Tweed Portray Ragged Characters From Book. "PIRATES" SING CHANTIES Miss Mary Ledgerwood, Contralto, Gives Recital at the Studio of Mr. and Mrs. Lucien H. Tyng. Many Guests Attend. Mrs. H.E. Coe Gives Recital. A Son to Envoy Stockton and Wife. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/yale-building-outlay-put-at-28000000-value-of-structures-under-way.html | YALE BUILDING OUTLAY PUT AT $28,000,000; Value of Structures Under Way Totals $20,000,000--Some to Be Ready This Fall. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/bar-harbor-yachts-busy-many-races-in-prospect-for-seasons-last.html | BAR HARBOR YACHTS BUSY; Many Races in Prospect for Season's Last Days--Junior Tennis Tournament | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/age-is-held-cause-of-englands-defeat-cricket-critics-say-younger.html | AGE IS HELD CAUSE OF ENGLAND'S DEFEAT; Cricket Critics Say Younger Team Is Needed in Tests--Amateur Players Urged. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/looking-ahead-in-broadcasting-albert-coates-tells-how-radio.html | LOOKING AHEAD IN BROADCASTING; Albert Coates Tells How Radio Presentations Can Be Improved-- He Sees Need for a New Art in Microphone Technique Seeking a New System. Television a Stimulant. Recording in the Canteen. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/sultan-khan-gains-in-belgian-chess-defeats-pleci-and-increases.html | SULTAN KHAN GAINS IN BELGIAN CHESS; Defeats Pleci and Increases Tourney Lead as Dr. Tartakower Is Held to Draw. WINS HIS FIFTH STRAIGHT India's Entrant Only Victor in Day's Play at Liege--Marshall Draws With Colle. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/fight-outoftown-buses-new-rochelle-to-try-three-drivers-for.html | FIGHT OUT-OF-TOWN BUSES.; New Rochelle to Try Three Drivers for Operating Without Consent. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/horrner-arraigned-admits-two-attacks-assailant-of-girl-campers-at.html | HORRNER ARRAIGNED; ADMITS TWO ATTACKS; Assailant of Girl Campers at Bear Mountain Remanded to Await Grand Jury. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/crude-oil-prices-higher-average-of-ten-producing-fields-is-put-at.html | CRUDE OIL PRICES HIGHER.; Average of Ten Producing Fields Is Put at $1.497 a Barrel. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/virginia-institute-stimulates-south-public-affairs-sessions-serve.html | VIRGINIA INSTITUTE STIMULATES SOUTH; Public Affairs Sessions Serve to Widen the Viewpoint of Entire Region. Results Are Stimulating, Gives Broader Outlook. Dutch Unions Still Growing. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/divergence-widens-in-trust-policies-one-type-aims-to-participate-in.html | DIVERGENCE WIDENS IN TRUST POLICIES; One Type Aims to Participate in Situations in Which It Has Special Knowledge. OTHER SEEKS INVESTMENTS Bankers See Room for Both, and Hold It Is Too Early to Know Relative Merits. Promising Stocks Sought. Continental Shares Portfolio. DIVERGENCE WIDENS IN TRUST POLICIES Other Large Holdings. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/glass-brick-for-tower-novel-illumination-method-in-town-house.html | GLASS BRICK FOR TOWER.; Novel Illumination Method in Town House Apartment. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/questions-and-answers-new-tubes-require-only-twovolt-a-storage.html | QUESTIONS AND ANSWERS; New Tubes Require Only Two-Volt "A" Storage Battery, but Same Number of "B" Batteries | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/radios-part-in-warfare-is-discussed-by-gibbs-cables-can-be-grappled.html | RADIO'S PART IN WARFARE IS DISCUSSED BY GIBBS; Cables Can Be Grappled and Cut by Enemy, but Either Channels Are Indestructible A Barrier Is Created. New Rules for War. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/claims-discovery-of-100000-tintoretto-fulton-leser-asserts-cleaning.html | CLAIMS DISCOVERY OF $100,000 TINTORETTO; Fulton Leser Asserts Cleaning Revealed Old Master in Minneapolis Collection. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rockaway-point-jetty.html | Rockaway Point Jetty. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/us-rifle-matches-will-start-today-marksmen-from-all-over-country.html | U.S. RIFLE MATCHES WILL START TODAY; Marksmen From All Over Country and Canada to Vie for 95 Titles in Ohio. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/draft-of-samoa-code-provides-civil-rule-prepared-for-congress.html | DRAFT OF SAMOA CODE PROVIDES CIVIL RULE; Prepared for Congress Committee Which Will Go to Pacific Island for Hearings. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/3-killed-as-plane-explodes-at-1000-feet-in-wisconsin-kansas-pilot.html | 3 Killed as Plane Explodes at 1,000 Feet In Wisconsin; Kansas Pilot Dead in Crash | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/8-more-indicted-in-ocean-county-reinstated-grand-jury-renews-vice.html | 8 MORE INDICTED IN OCEAN COUNTY; Reinstated Grand Jury Renews Vice Inquiry by Questioning Freeholders Group. OIL AUDIT IS EXAMINED Total of Indictments Handed Up by Panel After Being Ousted Now Raised to Fifteen. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/2-coast-guardsmen-are-killed-in-crash-succumb-when-motorcycle-hits.html | 2 COAST GUARDSMEN ARE KILLED IN CRASH; Succumb When Motorcycle Hits Car--New Yorker a Connecticut Victim.TWO DIE IN TROLLEY MISHAP Syracuse Collision With Auto Laid to Rain--Pennsylvania 3-CarAccident Hurts 4. Auto-Trolley Crash Kills Two. New Yorker Killed in Connecticut. Three-Car Crash Injures Four. Ambulance Crash Injures Three. Two Hurt in Bus Accident. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/radio-corporation-details-late-deals-increase-of-only-6600000-in.html | RADIO CORPORATION DETAILS LATE DEALS; Increase of Only $6,600,000 in Assets Is Reported Since Entering Manufacturing Line.RESERVE ITEM INCREASEDBalance Sheet Shows ChangesFollowing General Electric andWestinghouse Trades. Charge by Addition to Reserve. Effect on Current Assets. RADIO CORPORATION DETAILS LATE DEALS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/seminary-offers-new-study-course-princeton-school-names-rev-hi.html | SEMINARY OFFERS NEW STUDY COURSE; Princeton School Names Rev. H.I. Donnelly as Professor of Christian Education. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lauds-berlin-on-traffic-wp-eno-says-city-will-soon-have-worlds-best.html | LAUDS BERLIN ON TRAFFIC; W.P. Eno Says City Will Soon Have World's Best Control Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/has-wellbalanced-squad-carnegie-tech-in-good-position-for-coming.html | HAS WELL-BALANCED SQUAD; Carnegie Tech in Good Position for Coming Football Season. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/amherst-seeking-backs-replacements-needed-to-fill-gaps-graduation.html | AMHERST SEEKING BACKS; Replacements Needed to Fill Gaps Graduation Caused. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/nothing-ails-texas-so-says-a-letter-accompanying-the-largest.html | NOTHING AILS TEXAS; So Says a Letter Accompanying the Largest Watermelon Ever. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/panamanians-seek-electoral-reform-prominent-citizens-ask-president.html | PANAMANIANS SEEK ELECTORAL REFORM; Prominent Citizens Ask President to Sponsor Bill InsuringFree and Fair Polls.ONE-PARTY CONTROL FEAREDPresent System Is Said to PermitLiberals Too Completely toDominate Government. Text of Petition. PANAMANIANS SEEK ELECTORAL REFORM Petitioners to Organize. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/activity-is-noted-in-home-building-westchester-and-other-suburban.html | ACTIVITY IS NOTED IN HOME BUILDING; Westchester and Other Suburban Areas Busy as FallSeason Approaches. Westchester Centre of Activity. Good Time to Build. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/further-changes-urged-in-lien-law-inclusion-of-equity-or-lease.html | FURTHER CHANGES URGED IN LIEN LAW; Inclusion of Equity or Lease Value in Improvement Cost Is Suggested. FUNDS CLOSELY GUARDED Amended Statute Adds to Responsibilities of Builders andOwners. Lease May Have Cash Value. State Regulation Suggested. | | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/kansas-farmers-see-ghost-towns-replacing-thriving-villages-if.html | Kansas Farmers See "Ghost Towns" Replacing Thriving Villages if Railroad Is Scrapped | | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/cantaloupe-yield-large-matured-new-jersey-melons-now-on-the-market.html | CANTALOUPE YIELD LARGE.; Matured New Jersey Melons Now on the Market. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/two-new-films.html | TWO NEW FILMS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/france-expends-a-hand-to-italy.html | FRANCE EXPENDS A HAND TO ITALY." | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/our-botanists-join-in-the-use-of-latin-americans-join-in.html | OUR BOTANISTS JOIN IN THE USE OF LATIN; Americans at International Congress in England Agree to Drop Rochester Code. UNITY ON NAMES NEXT STEP World Scientific Convention at Cambridge Helps in Interchange and Clarification of Views. Russia Not Represented. Seek Unity on Names. 500,000 Razor Blades Stolen. | | By Geoffrey Tandy of the British Museum. Wireless To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/wafdists-pay-tribute-to-founder-of-party-egyptian-nationalists-mark.html | WAFDISTS PAY TRIBUTE TO FOUNDER OF PARTY; Egyptian Nationalists Mark Third Anniversary of Zaghlul's Death Without Disorder. Senator Pine Assails Gerard's "64." | True | By Joseph M. Levy Special Cable To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rejects-payment-in-gold-but-detroit-postal-clerk-is-over-ruled-by.html | REJECTS PAYMENT IN GOLD.; But Detroit Postal Clerk Is Over ruled by Postmaster. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/apartments-at-auction-henry-brady-will-sell-west-side-house-this.html | APARTMENTS AT AUCTION.; Henry Brady Will Sell West Side House This Week. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/2508151-jobless-figured-in-census-ablebodied-lacking-and-seeking.html | 2,508,151 JOBLESS FIGURED IN CENSUS; Able-Bodied Lacking and Seeking Work Computed by Bureauas 2 Per Cent of Nation.364,617 IN NEW YORK STATEHoover, Speeding Relief, OrdersAides to Push Waterway Projects in Mid-West. Seven Categories of Unemployed. Importance of Part-Time Tally. 2,508,151 JOBLESS FIGURED IN CENSUS Ratio to Total Population Given. Class A Figures by States. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/herb-gains-golf-final-will-meet-dolan-tomorrow-for-westchester.html | HERB GAINS GOLF FINAL; Will Meet Dolan Tomorrow for Westchester Southpaw Title. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/other-engagements-mccordshipman-hookrichardson-cookewatson.html | Other Engagements; McCord--Shipman. Hook--Richardson. Cooke--Watson Sabin--Thorndike. Escher--Gadlebusch. Steventon--Grahan. | | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/devils-isle-flights-just-miss-success-fugitives-from-french-penal.html | DEVIL'S ISLE FLIGHTS JUST MISS SUCCESS; Fugitives From French Penal Colony Land 50 Miles From Safety in Venezuela. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/as-sweden-saw-the-young-united-states.html | As Sweden Saw the Young United States | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/inherit-4000000-bennett-estate.html | Inherit $4,000,000 Bennett Estate. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/reichsbank-to-aid-german-exporters-its-charter-is-expected-to-be.html | REICHSBANK TO AID GERMAN EXPORTERS; Its Charter Is Expected to Be Revised Along Liberal PreWar Credit Lines.FOREIGN MARKETS AIMED ATBut Demand of Farmers for HigherTariffs May Check Underselling Plans of Industrialists. Some Reasons for German Success | True | By Kendall Foss. Wireless to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ties-government-in-the-dominion-confronted-with-radio-problems.html | TIES GOVERNMENT IN THE DOMINION CONFRONTED WITH RADIO PROBLEMS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/hospital-fund-queried-united-bureau-gives-information-on-many.html | HOSPITAL FUND QUERIED.; United Bureau Gives Information on Many Medical Matters. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/schwalb-wins-shoot-of-bergen-beach-club-takes-scratch-cap-after.html | SCHWALB WINS SHOOT OF BERGEN BEACH CLUB; Takes Scratch Cap After Shootoff--Watts Captures Honorat Mineola Traps. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/duke-endowment-begins-a-vast-spending-program-untold-millions-for.html | DUKE ENDOWMENT BEGINS A VAST SPENDING PROGRAM; Untold Millions for the Two Carolinas Art Involved in a Great University Plan and Health Enterprise Already Launched Launching the Enterprise. Provision of the Will. The Scope of the Endowment. A Forestry School Desired. The Hospital Project. The Endowment Supervision. | True | By Louis Graves. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Weighing the "Technical Position." Gold Movement to France. Where the Railways Have Helped. The Fourth Liberty 4 s. Cotton at "Pre-War Prices." Signs of the Day in Steel Trade. The Australian Debt Situation. Last Week's Movements of Gold. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/public-parks-doubles-title-won-by-jennings-and-de-lara.html | Public Parks Doubles Title Won by Jennings and de Lara | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/farm-setback-minimized-droughts-effect-on-buying-in-rural-areas-is.html | FARM SETBACK MINIMIZED.; Drought's Effect on Buying in Rural Areas Is Called Less Serious. Marconi Yacht at Genoa for Repairs | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-england-trade-quiet-shoe-manufacturing-is-fair-and-crops-are-in.html | NEW ENGLAND TRADE QUIET.; Shoe Manufacturing Is Fair and Crops Are in Good Condition. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/paris-and-berlin-avoid-a-quarrel-quick-intervention-by-briand.html | PARIS AND BERLIN AVOID A QUARREL; Quick Intervention by Briand Forestalls German Plan on Treaty Revision. SPEECH STIRRED FRENCH Nationalists Had Foreseen More German Demands After Rhine Was Evacuated. I Told You So" Is Refrain Strict Warning to Berlin. | True | By Carlisle MacDonald. Wireless to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/trained-diplomat-named-to-geneva-prentiss-b-gilbert-sent-by-state.html | TRAINED DIPLOMAT NAMED TO GENEVA; Prentiss B. Gilbert, Sent by State Department as Consul, Will Observe League Activities. OUR POLICY IS UNCHANGED Official Statement Declares That No Nearer Approach to League Is Planned. Selected Experienced Diplomat. TRAINED DIPLOMAT NAMED TO GENEVA Transferred to Diplomatic Branch. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/air-races-to-stress-faster-plane-types-event-believed-to-presage.html | AIR RACES TO STRESS FASTER PLANE TYPES; Event Believed to Presage Still Higher Rates of Travel On Commercial Air Lines of United States New Records Looked For. Reach Five Miles a Minute. | True | By Lauren D. Lyman. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/pearce-will-defend-title-in-us-race-scalling-champion-is-to-row.html | PEARCE WILL DEFEND TITLE IN U.S. RACE; Scalling Champion Is to Row Against Miller and Bradley, English Oarsman, on Schuylkill. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/mill-unrest-rises-in-south-carolina-discharge-of-workers-in-cone.html | MILL UNREST RISES IN SOUTH CAROLINA; Discharge of Workers In Cone Mills at Greensboro for Joining Union Stirs Bitterness. NO STRIKE TALK THERE But Feeling Has Grown Tense and Some Action Is Held Likely Despite Slump In Textiles. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-york-ac-regatta-postponed.html | New York A.C. Regatta Postponed | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/us-lines-gets-new-agent-interocean-line-is-west-coast-freight.html | U.S. LINES GETS NEW AGENT; Interocean Line Is West Coast Freight Representative. Standard Oil Tanker Named at Kiel | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/miss-hope-vandell-to-wed-in-england-new-york-girls-marriage-to-w-a.html | MISS HOPE VANDELL TO WED IN ENGLAND; New York Girl's Marriage to W. A. Hanger at the Grange, Kingham, on Thursday. FIANCE IS AN ENGINEER Bridal Couple, After at Wedding Trip, Are to Return to New York in January. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/grand-union-stakes-won-by-jamestown-gd-wideners-crack-juvenile.html | GRAND UNION STAKES WON BY JAMESTOWN; G.D. Widener's Crack Juvenile Earns $14,475 by Recording Fifth Victory in Row. BEATS NOVELIST BY NECK Goes 6 Furlongs in 1:11 4-5, the Second Fastest Time in History of Race--Pays 2 to 9. FRISIUS, 7 TO 1, SCORES Defeats Curate, 1 fo 3, in Merchants and Citizens' Handicap.--Mr. Sponge Wins Again. Jamestown Driving at End. Goes First Quarter in 0:23. Six Start in Chase. JAMESTOWN FIRST IN GRAND UNION Sandy Finishes Third | True | By Bryan Field. Special To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/francis-josephs-human-side-appears-in-private-letters-francis.html | FRANCIS JOSEPH'S HUMAN SIDE APPEARS IN PRIVATE LETTERS; FRANCIS JOSEPH AS A HUNTER. | True | By John MacCormac.PHOTO By Wels, Vienna. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-afridis-indias-old-enemy-wild-tribesmen-they-are-knowing-no-law.html | THE AFRIDIS; INDIA'S OLD ENEMY; Wild Tribesmen They Are, Knowing No Law Save That of Rifle and Knife, and Again They Have Challenged the Strength of the British Troops Who Guard the Rugged Northwest Frontier INDIA'S OLD ENEMY: THE TURBULENT AFRIDIS | True | By Lowell Thomas | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/world-record-set-by-jessup-in-discus-three-of-the-stars-in-national.html | WORLD RECORD SET BY JESSUP IN DISCUS; Three of the Stars in National A.A.U. Championship Meet in Pittsburgh. | True | By Arthur J. Daley. Special To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/chiles-new-grip-on-nitrate-industry-new-corporation-will-give-the.html | CHILE'S NEW GRIP ON NITRATE INDUSTRY; New Corporation Will Give the Country a Leading Place in World Trade. HAS $365,000,000 CAPITAL Right to Exploit 150,000,000-Ton Reserve Granted--Export Duty Removed. Importance Increasing. Government a Shareholder. Export Duty Removed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/home-inventories-federal-economics-bureau-advices-taking-them.html | HOME INVENTORIES; Federal Economics Bureau Advices Taking Them. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/us-skippers-take-sloop-series-lead-place-first-and-second-in-7th.html | U.S. SKIPPERS TAKE SLOOP SERIES LEAD; Place First and Second in 7th Race Against Royal St. Lawrence Club. DALE SAILS TO VICTORY Schortle Finishes Second in Contest with Canadian Yachtsman--Point Score, 36-34. Morning Race Postponed. Fall Behind After One Lap. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/from-dills-to-dvorak-adventure-waylays-the-pilgrim-who-ye-in-end.html | FROM DILLS TO DVORAK; Adventure Waylays the Pilgrim, Who Ye In End Attains the Goal of His Quest | True | By Edward Alden Jewell. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/cut-in-carryover-seen-lifting-wheat-chicago-statistician-suggests.html | CUT IN CARRY-OVER SEEN, LIFTING WHEAT; Chicago Statistician Suggests 150,000,000 Bushels May Be Fad to Live Stock. MAY LEADS CORN HIGHER Investment Buying of Oats Is a Factor in Advance--Rye Rises on Good Demand. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/roosevelt-honored-by-the-boy-scouts-they-bestow-silver-buffalo-on.html | ROOSEVELT HONORED BY THE BOY SCOUTS; They Bestow "Silver Buffalo" on Governor at Ten Mile River Camp. ALSO PRESENT TOTEM CANE He Praises Showing of Organization's Members in the EdisonScholarship Contest. | True | From a Staff Correspondent of The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/progressives-call-on-grave-for-help-fighting-a-dynasty.html | PROGRESSIVES CALL ON GRAVE FOR HELP; FIGHTING A DYNASTY. | True | By Fred C. Sheasby. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/union-head-scores-cloak-mens-rebuke-schlesinger-tells-impartial.html | UNION HEAD SCORES CLOAK MEN'S REBUKE; Schlesinger Tells Impartial Chairman Charges Are PieceWork. "Propaganda."DECISION EXPECTED SOON Garment Workers' Leader Lays Sub-Standard Work to Manufacturers--2 Strikes Due This Week. Calls Changes Propaganda. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/itemizes-relief-work-of-palestine-fund-dr-hester-says-2780000-has.html | ITEMIZES RELIEF WORK OF PALESTINE FUND; Dr. Hester Says $2,780,000 Has Been Spent for Rebuilding and Colonizing After Riots. Church to Be Indoor Golf Links. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/fortythree-of-fishing-steamers-crew-saved-after-thrilling-fight-in.html | Forty-three of Fishing Steamer's Crew Saved After Thrilling Fight in Seas | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/billy-champ-takes-governors-derby-warm-entry-wins-by-neck-from.html | BILLY CHAMP TAKES GOVERNOR'S DERBY; Warm Entry Wins by Neck From Reveille Boy, Sande Up, at Illinois State Fair. JEAN LA FITTE IS THIRD Fetish, Owned by Mrs. Hertz, Finishes trourth--Victor Goes Mileand Sixteenth in 1:43 2-5. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/municipal-bonds-in-strong-demand-diminishing-yields-prove-no-bar-to.html | MUNICIPAL BONDS IN STRONG DEMAND; Diminishing Yields Prove No Bar to Quick Sales of HighGrade Issues. DEALERS' SUPPLIES ARE LOWMarket Conditions at PresentIndicate That Firm PricesWill Continue. Demand Takes Wider Range. Supplies at Low Level. MERGERS TO CENTRE CRUDE OIL REFINING South Central Division. Standard Merger Expected. Court Decision Awaited | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/18hour-rain-chills-city-as-heavy-storm-batters-wide-area-high-wind.html | 18-HOUR RAIN CHILLS CITY AS HEAVY STORM BATTERS WIDE AREA; High Wind From North, Climax of Downpour, Spreads Damage Here and Along Coast. SHORE HOMES ARE FLOODED Lightning Disrupts Phones and Power Lines--Queens and Brooklyn Hard Hit. 17 INJURED IN BUS CRASH New York Girl Probably Fatally Hurt When Vehicle Skids and Hits Bridge Near Trenton. Lightning Causes Damage. 18-HOUR RAIN CHILLS CITY, ENDS IN STORM Little Rain Expected Today. Long Island Shore Pounded. Torrent in Newark Streets. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/at-alexandria-bay.html | AT ALEXANDRIA BAY | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/a-french-biography-of-emperor-julian.html | A French Biography Of Emperor Julian | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/woman-suffrage-the-first-ten-years-carrie-chapman-catt-finds-much.html | WOMAN SUFFRAGE: THE FIRST TEN YEARS; Carrie Chapman Catt Finds Much Encouragement in What Has Been Achieved and a Future of High Promise TEN YEARS OF SUFFRAGE | True | By Carrie Chapman Cattdrawn By Deleraute. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/changes-in-banks-granted-by-state-banking-department-authorizes.html | CHANGES IN BANKS GRANTED BY STATE; Banking Department Authorizes Many Branches in the Metropolitan District. SOME OFFICES ARE MOVEDPlan to Merge Navy Savings and Dime Savings of BrooklynApproved. List of Offices. Merger Agreement Approved. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-yorkers-elected-building-owners-national-body-has-four-officers.html | NEW YORKERS ELECTED.; Building Owners National Body Has Four Officers Here. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/increase-in-individual-account-debits-shown-in-report-of-week-of.html | Increase in Individual Account Debits Shown in Report of Week of Aug. 20 | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/many-stars-absent-from-nyu-squad-task-of-filling-vacancies-left-by.html | MANY STARS ABSENT FROM N.Y.U. SQUAD; Task of Filling Vacancies Left by Loss of Seven Lettermen Is Football Problem. Noted Players Absent. Freshman Backs Available. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/4-rob-postoffice-alarm-garden-city-bandits-disarm-worker-and-herd.html | 4 ROB POSTOFFICE, ALARM GARDEN CITY; Bandits Disarm Worker and Herd Him and Three Others Into a Washroom. ESCAPE IN CAR WITH $521 Boy Calls Help When Men Are Too Terrified to Leave Back Room Until Police Arrive. Workers Too Terrified to Move. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/tariff-changes-hungary-raises-duty-on-home-equipmentbolivia-clears.html | TARIFF CHANGES; Hungary Raises Duty on Home Equipment--Bolivia Clears Procedure Rules. Apple Exports Must Be Approved. Japan Requires Weights on Invoices. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/long-island-progress-trends-of-growth-in-suffolk-county-are-pointed.html | LONG ISLAND PROGRESS.; Trends of Growth in Suffolk County Are Pointed Out. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/paris-considers-the-sportswoman.html | PARIS CONSIDERS THE SPORTSWOMAN | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/sanatorium-and-some-other-recent-works-of-fiction-sir-kenelm-digby.html | "Sanatorium" and Some Other Recent Works of Fiction; SIR KENELM DIGBY, "THE VERY PLINY OF OUR AGE FOR LYING" THE TENNIS RACKET A POLITICIAN'S WIFE ANOTHER EX-WIFE RACE PROBLEMS Latest Works of Fiction MORE THAN CORONETS BRAZIL'S POMPADOUR. CIRCUMSTANTIAL EVIDENCE Latest Works of Fiction THE WATER CURE A HIGH SEAS MYSTERY NIGHT RIDERS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/knitted-shirts-for-evening-london-fashion-hint-for-men.html | Knitted Shirts for Evening London Fashion Hint for Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/many-entries-for-annual-regatta.html | Many Entries for Annual Regatta. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/manhattan-needs-attractive-homes-realty-manager-points-out-danger.html | MANHATTAN NEEDS ATTRACTIVE HOMES; Realty Manager Points Out Danger of Excessive Business Building.STOP POPULATION DRAINUrges Construction of More MultiFamily Residences With Medium Priced Suites. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/watts-takes-nassau-cup.html | Watts Takes Nassau Cup. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/river-politics.html | RIVER POLITICS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/tax-reform-demanded-by-kansas-farm-body-plan-favored-would-take.html | TAX REFORM DEMANDED BY KANSAS FARM BODY; Plan Favored Would Take Burden Off Land and Placeft on Incomes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/doris-duke-feted-at-newport-dance-daughter-of-mrs-james-b-duke-is.html | DORIS DUKE FETED AT NEWPORT DANCE; Daughter of Mrs. James B. Duke Is Formally Presented to 600 Guests at Rough Point. CHILDREN'S PARTY IS HELD Despite the Rain, Many Box Parties Attend Casino Tennis Matches-- Luncheon Given on Yacht. Many Guests Attend. Children's Party Is Held. Guests Attend Tennis Matches. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/shelley-as-a-divinely-inspired-madman.html | Shelley As a Divinely Inspired Madman | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/republican-revolt-fails-in-the-south-factions-recognize-power-of.html | REPUBLICAN REVOLT FAILS IN THE SOUTH; Factions Recognize Power of Patronage by Returning to Administration Fold. TOBACCO GROWERS SUFFER Loss on Georgia Crop Seen From Failure to Meet Market Demands In Grading. Manifesto Was Ignored. Prices Were Not Affected. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/wild-air-jet-wrecks-home-bursting-of-subway-pressure-line-causes.html | WILD AIR JET WRECKS HOME.; Bursting of Subway Pressure Line Causes $1,000 Damage. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/crux-of-ewald-case-are-judgeships-sold-president-of-the-bar.html | CRUX OF EWALD CASE: ARE JUDGESHIPS SOLD?; President of the Bar Association of New York City Holds That the Issue Is whether Appointments to the Bench Can Be Bought, and Points Out That Government Rests on the Integrity of the Courts Contributions and the Law. As to Legal Evidence. A Case of Public Interest. Bar Association's Aid. | True | By Charles C. Burlingham. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/many-artists-to-appear-in-broadcast-pageant.html | MANY ARTISTS TO APPEAR IN BROADCAST PAGEANT | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/curtis-and-kahn-laud-work-of-heckscher-letters-to-foundation.html | CURTIS AND KAHN LAUD WORK OF HECKSCHER; Letters to Foundation Comment on Birthday Celebration at Camp on Tuesday. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lapthorn-leaves-for-us-to-look-after-sails-of-shamrock-v-in.html | LAPTHORN LEAVES FOR U.S.; To Look After Sails of Shamrock V In America's Cup Races. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/boston-horse-show-to-draw-fine-field-strong-opposition-forecast.html | BOSTON HORSE SHOW TO DRAW FINE FIELD; Strong Opposition Forecast From New England Stables at Autumn Exhibition. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/mice-used-to-find-parrot-fever-curb-disease-definitely-diagnosed.html | MICE USED TO FIND PARROT FEVER CURB; Disease Definitely Diagnosed for First Time in Rockefeller Institute Tests. SERUMS NOT PROVED A CURE Dr. Rivers and Associates Complete Four Months' Research Covering Many Phases of Psittacosis. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/books-and-authors.html | Books and Authors | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/kansas-city-hog-prices-rise-building-also-gains-16-per-cent-over.html | KANSAS CITY HOG PRICES RISE.; Building Also Gains 16 Per Cent Over June in District. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/secretary-quits-london-embassy-james-c-dunn-leaves-the-diplomatic.html | SECRETARY QUITS LONDON EMBASSY; James C. Dunn Leaves the Diplomatic Service to Return to Washington. PROMOTIONS MADE ABROAD. Nine Assignments by State Department Increase Salaries UnderNew Classifications. Approved in Senate Recess. Promotions in Classification. Non-Career Changes. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/fate-of-142-others-still-hidden-in-ice-sir-john-franklin-and-129.html | FATE OF 142 OTHERS STILL HIDDEN IN ICE; Sir John Franklin and 129 Men Vanished on Way to Northwest Passage in 1843. SIX LOST ON THE ITALIA Amundsen and Five Others Never Heard From After Start in Plane to Rescue Nobile Crew. Traces of Camp Are Found. Franklin's Companions Forgotten. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-brunswick-reports-larger-american-influx.html | NEW BRUNSWICK REPORTS LARGER AMERICAN INFLUX | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/fights-new-haven-rates-weatchester-group-issues-attack-on.html | FIGHTS NEW HAVEN RATES; Weatchester Group Issues Attack on Commutation Fares. Nebraska Rotary Elects Mencken. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/kayekindt-win-in-shawnee-golf.html | Kaye-Kindt Win in Shawnee Golf. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/statistical-summary.html | Statistical Summary | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/more-optimistic-in-texas-rain-creates-better-feeling-although-crops.html | MORE OPTIMISTIC IN TEXAS; Rain Creates Better Feeling, Although Crops Will Be Short. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/expert-calls-american-housewife-efficient-denies-9-hours-a-day-in.html | Expert Calls American Housewife Efficient; Denies 9 Hours a Day in Home Shows Neglect | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/philharmonicsymphony-concerts-are-on-networks-autumn-schedule.html | PHILHARMONIC-SYMPHONY CONCERTS ARE ON NETWORK'S AUTUMN SCHEDULE | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/kenyon-estate-to-widow-secretary-to-colgates-ended-life-in-newark.html | KENYON ESTATE TO WIDOW; Secretary to Colgates Ended Life in Newark on Aug. 12. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/here-and-there-selfadvertising-nations-venice-again-weds-the-sea.html | HERE AND THERE; Self-Advertising Nations. Venice Again Weds the Sea. Dutch Uncles" and So On. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/to-buy-for-3500-stores-group-organized-to-help-members-meet-chain.html | TO BUY FOR 3,500 STORES; Group Organized to Help Members Meet Chain Competition. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/21-accused-of-fraud-in-pennsylvania-vote-wilkesbarre-grand-jury.html | 21 ACCUSED OF FRAUD IN PENNSYLVANIA VOTE; Wilkes-Barre Grand Jury Names Members of Election Boards in Primary. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/next-seasons-plans.html | NEXT SEASON'S PLANS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lon-chaney-very-ill-after-an-operation-two-blood-transfusions-given.html | LON CHANEY VERY ILL AFTER AN OPERATION; Two Blood Transfusions Given to Screen Star in a Los Angeles Hospital. H.S. Free, Veteran of '61, Ill. Senator Allen Returning Home Ill. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/labor-cheers-two-candidates-in-ohio-efforts-of-governor-to-provide.html | LABOR CHEERS TWO CANDIDATES IN OHIO; Efforts of Governor to Provide Work and Bulkley's Wet Stand Win Approval. Labor Cheers Cooper's Efforts. Much Additional Work Started. | True | By N.r. Howard. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/economists-clash-over-farm-slump-dr-eg-nourse-disputing-the-theory.html | ECONOMISTS CLASH OVER FARM SLUMP; Dr. E.G. Nourse, Disputing the Theory That Gold Price Rise Was Cause, Blames Markets. CRITICIZES FARM BOARD Relief is Yet to Appear, He Says-- Dr. O.E. Baker Urges New Land Policy to Arrest Output. Cites Prices Here After War. Predicts Fixed Population. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/a-dog-show-for-newport-annual-event-comes-at-oakland-farm-on.html | A DOG SHOW FOR NEWPORT; Annual Event Comes at Oakland Farm on Saturday--Large Parties Arranged | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/four-cop-fighters-held-policeman-badly-hurt-by-rowdies-at-park.html | FOUR 'COP FIGHTERS' HELD.; Policeman Badly Hurt by Rowdies at Park Community Dance. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/current-magazines.html | Current Magazines. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/miss-mannes-steps-into-the-spotlight.html | MISS MANNES STEPS INTO THE SPOTLIGHT | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/tourists-in-america.html | TOURISTS IN AMERICA. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rain-and-realizing-limit-cotton-rise-net-advance-of-1-to-7-points.html | RAIN AND REALIZING LIMIT COTTON RISE; Net Advance of 1 to 7 Points Results From Early Gain, Setback and Final Upturn.GINNING REPORT IS BEARISH Purchases by Domestic Mills FallOff, Though Drop in Goods Prices Is Resisted. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/more-german-labor-cyclists.html | More German Labor Cyclists. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/flies-half-hour-inverted-german-aviator-claims-record-for-time-in.html | FLIES HALF HOUR INVERTED; German Aviator Claims Record for Time in Air Upside Down. American Flier in Japan Delayed. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-knights-of-malta-warriors-who-were-humanitarians-miss.html | The Knights of Malta, Warriors Who Were Humanitarians; Miss Schermerhorn's Colorful History of the Heroic Hospitallers Whose Work Began With the Crusades | True | By Charles Johnston | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/two-boy-scouts-take-part-in-scientific-expeditions-scout-wins.html | TWO BOY SCOUTS TAKE PART IN SCIENTIFIC EXPEDITIONS; Scout Wins Edison Scholarship. Scout Gives Blood. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/cathedral-boys-camp-soon-to-end-season-named-for-mgr-lavelle-of-st.html | CATHEDRAL BOYS' CAMP SOON TO END SEASON; Named for Mgr. Lavelle of St. Patrick's, It Has Afforded Vacations for Many. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/black-insured-for-750000-search-for-baltimore-publisher-continues.html | BLACK INSURED FOR $750,000; Search for Baltimore Publisher Continues on Jersey Coast. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/corn-belt-seeks-new-tax-sources-presidents-committee-on-drought.html | CORN BELT SEEKS NEW TAX SOURCES; PRESIDENT'S COMMITTEE ON DROUGHT RELIEF | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/miss-helen-hurley-engagd-to-marry-daughter-of-former-chairman-of.html | MISS HELEN HURLEY ENGAGED TO MARRY; Daughter of Former Chairman of U.S. Shipping Board to Wed William A. Ryan. FIANCE IS LAWYER'S SON His Fiancee, a Chicago Girl, Was Presented at the Court of St. James's Two Years Ago. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/three-intersectional-games-scheduled-for-temple-eleven.html | Three Intersectional Games Scheduled for Temple Eleven | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rotor-plane-may-open-new-vista-to-aircraft-revolving-cylinders.html | ROTOR PLANE MAY OPEN NEW VISTA TO AIRCRAFT; Revolving Cylinders Replace Wings in New Design, Said to Multiply Normal Lift Ten Times An Adventure in Secrecy. Novel Features of Craft. | True | By Leo A. Kieran. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/market-data-ready-for-2-grand-juries-kings-and-manhattan-bodies-to.html | MARKET DATA READY FOR 2 GRAND JURIES; Kings and Manhattan Bodies to Hear Counsel for Alleged Graft Victims Tomorrow. QUEENS SPEEDS SHEA CASE Higgins Due to Report to Walker This Week on Weights Bureau and on Two Secret Complaints. Shea Extortion Case Pressed. Secret Reports Due. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/3000000-jobless-in-reich-80000-increase-reported-in-first-half-of.html | 3,000,000 JOBLESS IN REICH.; 80,000 Increase Reported in First Half of This Month. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/preece-entries-win-at-ox-ridge-show-kittie-pitcher-score-in.html | PREECE ENTRIES WIN AT OX RIDGE SHOW; Kittie Pitcher Score in Heavyweight Polo Class and Irishbrashtime in Lightweight. ALSO TAKES MOUNT TITLEDownpour Forces Darien ExhibitionIndoors—Two Spills in Event, but Riders Are Unhurt. Heavy Polo Class Winner. Vindex Wood Scores. Adds Title to Honors. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. EAST HAMPTON. CONNECTICUT. SARATOGA SPRINGS. NEW JERSEY. BERMUDA. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/islands-that-have-vanished-in-the-maw-of-angry-oceans-anak-krakatao.html | ISLANDS THAT HAVE VANISHED IN THE MAW OF ANGRY OCEANS; Anak Krakatao Joins the Lost Atlantis in a Storied Group of Lands Suddenly Sunk Beneath the Sea Without a Trace A Modern Calamity. The Atlantis Legend. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/financial-advertisers-to-note-10-years-growth-next-month.html | Financial Advertisers to Note 10 Years' Growth Next Month | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/sales-improve-in-st-louis-wholesale-trade-risesdrought-corn-loss.html | SALES IMPROVE IN ST. LOUIS; Wholesale Trade Rises—Drought Corn Loss Put at $50,000,000. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/dawes-racing-cup-won-by-pregenzer-illinois-outboard-pilot-lifts.html | DAWES RACING CUP WON BY PREGENZER; Illinois Outboard Pilot Lifts Gold Trophy by Winning All Three Heats. KOLER IS IN SECOND PLACE Chestnut Takes Third, Harrington Fourth and Martin Fifth in Event at Marietta, Ohio. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/small-turnover-on-curb-trend-slightly-upward-in-session-of-less.html | SMALL TURNOVER ON CURB; Trend Slightly Upward in Session of Less Than 125,000 Shares. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/a-friendly-argument-with-mr-shaw.html | A FRIENDLY ARGUMENT WITH MR. SHAW | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lott-and-doeg-top-draw-for-doubles-defending-champions-seeded-first.html | LOTT AND DOEG TOP DRAW FOR DOUBLES; Defending Champions Seeded First in National Tourney, Starting Tomorrow. 32 TEAMS TO COMPETE Allison-Van Ryn and Tilden-Hunter Rated Second and Third—English Players Entered. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/hoover-plans-work-for-drought-area-he-instructs-hurley-and-brown-to.html | HOOVER PLANS WORK FOR DROUGHT AREA; He Instructs Hurley and Brown to Push Mississippi and Missouri River Projects.TAKES UP LAKES WATERWAY MacNider Is Told, at Rapidan Camp, to Reopen St. Lawrence Negotiations With Canada. To Reopen St. Lawrence Project. Spends "Rest" Speeding Work. See Change in Quebec Attitude. | True | From a Staff Correspondent of The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-week-in-america-gloom-in-washington-hope-of-tax-cut-gone-even.html | THE WEEK IN AMERICA; GLOOM IN WASHINGTON; HOPE OF TAX CUT GONE Even Congress Should Be Able to See Need of Holding Down Expenditures. PINCHOT LOSES A CHANCE Mr. Gerard's List of "Ruling Minds" Starts Controversy - Gun Governs Food Supply. Martyr's Crown Denied. A Superficial List. Our Gun-Controlled Food. Dry Law Activity. In the Air. | True | By Arthur Krock. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/credit-union-crash-causes-2-arrests-president-and-secretary-of.html | CREDIT UNION CRASH CAUSES 2 ARRESTS; President and Secretary of Brooklyn Organization Are Indicted on Several Counts.DEFICIT PUT AT $35,000 Between 600 and 700 Holders ofStock, Mostly Foreign Born, Are Said to Be Losers. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/democrats-helped-by-pinchot-victory-wins-in-vote-suit.html | DEMOCRATS HELPED BY PINCHOT VICTORY; WINS IN VOTE SUIT | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/wall-streets-big-little-buildings-overtopped-on-all-sides-by-towers.html | WALL STREET'S "BIG LITTLE BUILDINGS"; Overtopped on All Sides by Towers of Steel and Stone, They Retain an Impressiveness Beyond Their Height | True | By Charles Mcd. Puckette | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/vegetable-prices-rise-slightly-here-but-supplies-are-arriving-in.html | VEGETABLE PRICES RISE SLIGHTLY HERE; But Supplies Are Arriving in Generous Quantity From West, State Survey Shows. BUTTER AND EGGS ALSO UP Blackberries Are Plentiful as Huckleberry Season Wanes-- Plumsand Peaches Down. Price of Strings Beans Up. Apples in Generous Supply. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/istanbul-to-improve-broadcasting.html | Istanbul to Improve Broadcasting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/autos-use-one-gallon-of-oil-to-every-2732-of-gasoline.html | Autos Use One Gallon of Oil To Every 27.32 of Gasoline | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/italy-forging-ahead-in-aircraft-and-motor-manufacture-at-home.html | ITALY FORGING AHEAD IN AIRCRAFT AND MOTOR MANUFACTURE AT HOME | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/finds-most-papers-fair-to-the-drys-methodist-temperance-board.html | FINDS MOST PAPERS FAIR TO THE DRYS; Methodist Temperance Board Survey Reports 56 Per Cent Anti-Wet. FOLLOW LOCAL SENTIMENT Some Wet Publications Are Accused of Appealing to Religious Prejudice. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/drought-laid-to-ungodly-southern-baptists-criticize-those-who-turn.html | DROUGHT LAID TO UNGODLY; Southern Baptists Criticize Those Who Turn Away From Religion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/republicans-too-efficient-they-listed-democrats-as-contributors-to.html | REPUBLICANS TOO EFFICIENT; They Listed Democrats as Contributors to Campaign Fund. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/republicans-map-fight-on-sirovich-see-chance-for-congress-seat-in.html | REPUBLICANS MAP FIGHT ON SIROVICH; See Chance for Congress Seat in 14th District Because of Pankan's Strength. STRONG CANDIDATE SOUGHT Koenig to Confer Tomorrow in Effort to Offset Possible Defeat of Mrs. Pratt or La Guardia. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/radio-time-signal-sets-clock-automatically-amplifier-solves-the.html | RADIO TIME SIGNAL SETS CLOCK AUTOMATICALLY; Amplifier Solves the Problem. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/water-ways-to-cup-races-charted-for-yachtsmen-many-private-boats.html | WATER WAYS TO CUP RACES CHARTED FOR YACHTSMEN; Many Private Boats Will Cruise to Scene of Contest Between Shamrock V and American Defender Off Newport Next Month The Starting Line. | True | By Captain D. Grey. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/kroger-and-sears-roebuck-try-experiment-of-former-managing.html | Kroger and Sears, Roebuck Try Experiment Of Former Managing Groceries for Latter | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/jewish-drive-opens-today-contributions-asked-at-cemeteries-to-aid.html | JEWISH DRIVE OPENS TODAY; Contributions Asked at Cemeteries to Aid Parochial Schools. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/other-wedding-plans-whitmanlewis-gilberthaer-tullockbrown-conspang.html | Other Wedding Plans; Whitman-- Lewis. Gilbert--Baer. Tullock-- Brown. Cox--Spang. Hamilton-- Spinney. Watts--Crabbe. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/many-new-apartments-ready-for-fall-renting-season.html | MANY NEW APARTMENTS READY FOR FALL RENTING SEASON | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/canada-losing-12000000-annual-revenue-rerouting-rum-shipments-to.html | Canada Losing $12,000,000 Annual Revenue Rerouting Rum Shipments to United States | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/navy-coaches-look-for-backfield-strength-to-replace-three-regulars.html | Navy Coaches Look for Back-Field Strength To Replace Three Regulars of 1929 Eleven | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/volpini-still-tops-bowling-tourney-holds-lead-in-class-a-of-summer.html | VOLPINI STILL TOPS BOWLING TOURNEY; Holds Lead in Class A Summer Event and Also Has Best Average With 198.06.FORD KEEPS FIRST PLACE Maintains High Position in Class B --Marcello Has Top Averageof 181,39 in Division. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/archives/memorial-to-dover-patrol-to-go-up-here-granite-monument-in-brooklyn.html | MEMORIAL TO DOVER PATROL TO GO UP HERE; Granite Monument in Brooklyn Will Be a Replica of Those in England and France Work of the Patrol. | True | By Frank T. Chambers, Rear Admiral, Civil Engineer Corps, U.s. Navy. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/books-on-psychology.html | Books on Psychology | True | By Margaret Flenniken | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-dance-group-and-artist-problems-and-possibilities-of-the.html | THE DANCE: GROUP AND ARTIST; Problems and Possibilities of the Ensemble Suggest Ways and Means of Meeting Individual and Economic Needs | True | By John Martin. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/hits-virginia-speculation-protest-to-governor-says-bucket-shops-dot.html | HITS VIRGINIA SPECULATION.; Protest to Governor Says "Bucket Shops" Dot State,"Plunder" Citizens | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/steel-scaffolds-displacing-wood-metal-structures-favored-as.html | STEEL SCAFFOLDS DISPLACING WOOD; Metal Structures Favored as Reducing Fire Hazard in Building Operations. USE STARTED IN ENGLAND Sidewalk Canopies of Steel for the Protection of Pedestrians Have Also Added to Safety. A Decided Departure. Fireproof Steel Scaffolding. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/mrs-young-wee-burn-champion.html | Mrs. Young Wee Burn Champion. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/delaware-gives-flag-to-saratoga-field-state-at-ceremony-here.html | DELAWARE GIVES FLAG TO SARATOGA FIELD; State at Ceremony Here Replaces Emblem Which Disappeared at Dedication. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/cuban-physicians-here-group-of-twenty-will-visit-hospitals-during.html | CUBAN PHYSICIANS HERE.; Group of Twenty Will Visit Hospitals During Three Weeks' Stay. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/nye-calls-committee-on-campaign-funds-glacier-park-conference-on.html | NYE CALLS COMMITTEE ON CAMPAIGN FUNDS; Glacier Park Conference to Consider Inquiries on Montanaand Four Other States. Portugal Asks Clemency for Slayer. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/here-and-there-ogunquit-me-litchfield-hills-woodstock.html | HERE AND THERE; Ogunquit, Me. Litchfield Hills. Woodstock. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/counting-the-cost.html | COUNTING THE COST. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/early-donizetti-score-to-be-presented-here-tullio-seraphin-will.html | EARLY DONIZETTI SCORE TO BE PRESENTED HERE; Tullio Seraphin Will Introduce Little Known Symphony of Composer's Youth. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/approves-broadway-sale-estate-disposes-of-west-side-apartment-for.html | APPROVES BROADWAY SALE; Estate Disposes of West Side Apartment for $173,000. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/c-smith-will-ride-with-whites-today-to-be-of-no-2-on-hitchcocks.html | C. SMITH WILL RIDE WITH WHITES TODAY; To Be of No. 2 on Hitchcock's Four in U.S. Test—GoulburnOld Aiken Game Off. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/boy-8-kills-himself-father-arrested-when-he-admits-he-owned-pistol.html | BOY, 8, KILLS HIMSELF.; Father Arrested When He Admits He Owned Pistol Without Permit. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/leaves-100-for-squirrels-which-made-his-mother-happy.html | Leaves $100 for Squirrels Which Made His Mother Happy | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/prof-hr-seager-dies-in-kiev-russia-holder-of-political-economy.html | PROF. H.R. SEAGER DIES IN KIEV, RUSSIA; Holder of Political Economy Chair at Columbia a Victim of Pneumonia. WENT ABROAD ON INQUIRY Led Party of Americans to SovietRepublic to Study the FiveYear Economic Policy. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/abe-yager-dead-long-a-sports-editor-served-the-brooklyn-eagle-for.html | ABE YAGER DEAD; LONG A SPORTS EDITOR; Served The Brooklyn Eagle foR 45 Years, Beginning as Copy Boy. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/long-race-begins-5-yachts-drop-out-only-three-boats-remain-in.html | LONG RACE BEGINS; 5 YACHTS DROP OUT; Only Three Boats Remain in 130-Mile Run to Cornfield Light and Return. HIGH WIND BUFFETS CRAFT Fearless, Adriel and Azor Left in Contest for Rank Cup Under Harlem Y.C. Auspices. Northern Light Drops Out. Fearless First Away. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-import-decree-is-widely-praised-merchants-here-express-relief.html | NEW IMPORT DECREE IS WIDELY PRAISED; Merchants Here Express Relief Over Treasury Decision on Bills of Lading. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/jolie-brise-leads-rival-yachts-in-plymouthsantander-race.html | Jolie Brise Leads Rival Yachts In Plymouth-Santander Race | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/star-class-race-today-manhasset-yc-to-stage-great-captains-island.html | STAR CLASS RACE TODAY.; Manhasset Y.C. to Stage Great Captain's Island Contest. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/definite-changes-absent-in-business-some-signs-of-uptum-noted-in.html | DEFINITE CHANGES ABSENT IN BUSINESS; Some Signs of Uptum Noted in Week, but Accepted Indices Are Lower. STEEL OUTLOOK UNCERTAIN Situation is Beclouded by Rumors of Further Cuts in Automobile Output. PRICE LEVEL UP SLIGHTLY Moderately Rising Trend in theStock Market—Reports FromFederal Reserve Areas. Rumors of Auto Curtailment. Stock Prices Gain Moderately | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/city-school-has-a-special-field-in-enables-the-adolescent-to-adapt.html | CITY SCHOOL HAS A SPECIAL FIELD In Enables the Adolescent to Adapt His Book Learning to the Modern Scene. PUPIL IS NEAR HIS HOME Cooperation Thus Afforded to the Teacher, Parent and Youth Is Held Advantageous.; Appreciation and Understanding. The City School's Assets. | True | By John R. Clark, Principal, High School Division, Lincoln School. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/wills-and-inheritance-are-changed-under-a-new-state-law-new-york.html | WILLS AND INHERITANCE ARE CHANGED UNDER A NEW STATE LAW; New York Statute, in Force on Sept 1 Will Protect the Surviving Spouse The Law Enacted. Long-Needed Revision. Greater Share to Widow. Curtesy Right Abolished. NEW LAW ON WILLS AND INHERITANCE New York State Statute Abolishes Some of the Old Discriminations Now in Force A Further Safeguard. Exempt Property Changes. | True | By James A. Foley. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/summer-slack-adds-to-business-reaction-activity-falls-to-lowest.html | SUMMER SLACK ADDS TO BUSINESS REACTION; Activity Falls to Lowest Point Since 1922, Statisticians State in Report. Percale Prices Due Sept. 2. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/temple-schedule-out-twentytwo-games-booked-for-the-coming.html | TEMPLE SCHEDULE OUT.; Twenty-two Games Booked for the Coming Basketball Season. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/resinol-to-box-pollack.html | Resinol to Box Pollack. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/moses-is-optimistic-senator-believes-republicans-will-gain-some.html | MOSES IS OPTIMISTIC.; Senator Believes Republicans Will Gain Some Seats. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/good-weather-brings-orders-to-markets-unexpected-volume-is-reported.html | GOOD WEATHER BRINGS ORDERS TO MARKETS; Unexpected Volume Is Reported for Week--Formal Note to New Dresses. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/high-hopes-few-fish-for-august-anglers-but-this-is-their-month-of.html | HIGH HOPES, FEW FISH FOR AUGUST ANGLERS; But This Is Their Month of Carnival and at Least Their Reward Is Satisfaction HIGH HOPES, FEW FISH, FOR AUGUST ANGLERS | True | By L.h. Robbinsetchings By W.j. Schaldatch, Courtesy Harlor, McDonald & Co. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/assails-governors-view-carrington-criticizes-blaming-hoover-for.html | ASSAILS GOVERNOR'S VIEW.; Carrington Criticizes Blaming Hoover for Depression. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/police-shun-cafeteria-prices-are-reduced-and-mulrooney-orders-an.html | POLICE SHUN CAFETERIA.; Prices Are Reduced and Mulrooney Orders an Inquiry. Ship Paintings for 'Yankee Clipper.' Will Debate on Atheism. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lucien-woolf-dead-in-london-was-known-to-europeans-as-the-foreign.html | LUCIEN WOOLF DEAD IN LONDON; Was Known to Europeans as the Foreign Minister of the Jewish People. DRAFTED MINORITIES PACT Saw to Enforcement After Versailles Peace Conference-- Was Opposed to Zionism. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/three-centuries-of-harvard-the-first-volume-of-her-tercentennial.html | Three Centuries Of Harvard; The First Volume of Her Tercentennial History Covers theModern Period | True | By H.i. Brock | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/5000-gems-returned-woman-restores-lost-bracelet-and-gets-reward-of.html | $5,000 GEMS RETURNED.; Woman Restores Lost Bracelet and Gets Reward of $500. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/buffalo-four-defeats-toronto.html | Buffalo Four Defeats Toronto. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/decline-in-exports-stressed-by-figures-situation-not-as-depressed.html | DECLINE IN EXPORTS STRESSED BY FIGURES; Situation Not as Depressed as Totals Indicate--Price Drop Hits Raw Products. COTTON AND COPPER CITED Reductions in Quantity Well Under Value Loss-- Selling Effort Not Much Reduced. More Raw Materials Shipped. Some Retrenchment. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/recorded-music-two-operas-releases-include-madame-butterfly-and.html | RECORDED MUSIC: TWO OPERAS; Releases Include "Madame Butterfly" and "Hansel and Gretel"-- Other Recent Discs, Foreign and Domestic | True | By Compton Pakenham | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-bedroom-sleeping-cars-on-british-road-attract-travelers-to.html | New Bedroom Sleeping Cars on British Road Attract Travelers to Scotland for Shooting | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/equator-flight-lonesome-no-human-habitation-been-in-twohour-journey.html | EQUATOR FLIGHT LONESOME; No Human Habitation Been In TwoHour Journey In Brazil. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/first-aviation-school-proposed-for-china.html | FIRST AVIATION SCHOOL PROPOSED FOR CHINA | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ministers-ask-for-troops-tennessee-men-fear-conflict-over-recent.html | MINISTERS ASK FOR TROOPS; Tennessee Men Fear Conflict Over Recent Election Results. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/chicago-buying-jumps-stores-and-mail-order-houses-report-sharp.html | CHICAGO BUYING JUMPS.; Stores and Mail Order Houses Report Sharp Gains. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/malcolm-p-mcgregor-founder-of-detroit-college-of-law-dies-in.html | MALCOLM P. McGREGOR.; Founder of Detroit College of Law Dies in Amherstburg, Ont. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/tennis-title-won-by-halverstadt.html | Tennis Title Won by Halverstadt. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/part-of-gain-lost-by-weekly-business-index-as-power-drop-overcomes.html | Part of Gain Lost by Weekly Business Index As Power Drop Overcomes Automobile Rise | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/property-owners-oppose-erection-of-garage-on-west-66th-street.html | Property Owners Oppose Erection Of Garage on West 66th Street; Ottinger Estate Brigs Suit in Supreme Court, Naming as Defendants Owners of Site of Proposed Buildingand City Officials. Cites Opposition to Garage. Lack of Jurisdiction. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/telephone-building-busy.html | Telephone Building Busy. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/atlantic-beach-club-to-hold-boxing-event.html | ATLANTIC BEACH CLUB TO HOLD BOXING EVENT | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-york-trade-improves-sales-of-seasonal-clothing-are-increased-by.html | NEW YORK TRADE IMPROVES; Sales of Seasonal Clothing Are Increased by Wet Weather. DEFINITE CHANGES ABSENT IN BUSINESS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/results-of-matches-on-nearby-links.html | RESULTS OF MATCHES ON NEAR-BY LINKS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/jersey-shore-to-show-flowers-second-annual-womens-club-event-is-to.html | JERSEY SHORE TO SHOW FLOWERS; Second Annual Women's Club Event Is to Be Held on Wednesday—Two Parties Arranged as Benefits | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/don-loen-annexes-juvenile-handicap-beats-siskin-by-six-lengths-in.html | DON LOEN ANNEXES JUVENILE HANDICAP; Beats Siskin by Six Lengths in Feature at Closing Day of Humboldt Meeting RETURNS $14.94 FOR $2 Earns $9,925 for Owner, G.W. Collins--In Between Finishes Third --11 Go to the Post. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/cubs-subdue-giants-before-45000-fans-wilsons-single-with-two-on.html | CUBS SUBDUE GIANTS BEFORE 45,000 FANS; Wilson's Single With Two on Base in Eighth Decides Pitching Duel, 4-2. MALONE CONQUERS HUBBELL Cuyler and Kelly Also Excel as Chicago Increases League Lead to Four Games. O'Farrell's Bid Misses. Pass to English Is Costly. CUBS CHECK GIANTS BEFORE 45,000 FANS | True | By John Drebinger. Special To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rain-halts-guardsmen-14th-regiment-unable-to-practice-leaves-camp.html | RAIN HALTS GUARDSMEN.; 14th Regiment Unable to Practice -- Leaves Camp Smith Today. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/fine-wins-chess-tourney.html | Fine Wins Chess Tourney. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/outboard-time-trials-put-off.html | Outboard Time Trials Put Off. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/counter-trading-is-slow-undertone-is-firm-with-some-small-gains-in.html | COUNTER TRADING IS SLOW; Undertone Is Firm, With Some Small Gains in Banking Group. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/hunt-in-gem-theft-fails-fingerprints-on-car-used-in-brooklyn-holdup.html | HUNT IN GEM THEFT FAILS; Fingerprints on Car Used in Brooklyn Hold-up, but They Are Useless. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/canzoneri-to-fight-hess-on-tuesday-to-risk-lightweight-title-bout.html | CANZONERI TO FIGHT HESS ON TUESDAY; To Risk Lightweight Title Bout With Singer, Champion, in Queensboro Battle. GOLDSTEIN TO BOX TRABON East Side Welterweight Re-enters Ring at Dexter Park Arena Tomorrow Night. Has Lost Only Twice. Goldstein Fights Tomorrow. Holmberg to Box Fiermonte. | True | By James P. Dawson. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/american-rifle-team-honored-for-victory-greeted-by-army-and-other.html | AMERICAN RIFLE TEAM HONORED FOR VICTORY; Greeted by Army and Other Officials Here After Winning World's Title in Antwerp. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-week-in-europe-kellogg-and-the-pact-named-for-the-hague-the-for.html | THE WEEK IN EUROPE: KELLOGG AND THE PACT; NAMED FOR THE HAGUE The Former Secretary of State, on World Court Bench, Could Aid His Treaty. MEECHETT FOR TRADE UNITY Sees Empire Caught Between Millstones of United Europe and United States. Hughes Showed the Way. Thinks Pact Complete. Britain and Protection. The Empire's Way Out. Briand Ready for Fray. What Next in China? | True | By Edwin L. James. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/notes-on-the-musical-broadcasts-a-precocious-youth-mozarts-serenade.html | NOTES ON THE MUSICAL BROADCASTS; A Precocious Youth. Mozart's Serenade. A Landscape Painter. | True | By Benjamin Grosbayne. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/jack-holt-actor-injured-car-of-movie-star-hits-beacon-accidents.html | JACK HOLT, ACTOR, INJURED; Car of Movie Star Hits Beacon-- Accidents Kill Three. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/american-just-missed-joining-andree-trip-capt-baldwin-arctic.html | AMERICAN JUST MISSED JOINING ANDREE TRIP; Capt. Baldwin, Arctic Veteran, Says He Reached Spitsbergen 48 Hours Too Late. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/tribute-to-fisherman-france-awards-91yearold-man-the-legion-of.html | TRIBUTE TO FISHERMAN.; France Awards 91-Year-Old Man the Legion of Honor Ribbon. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/school-adds-to-faculty-lawrenceville-announces-several-changes-in.html | SCHOOL ADDS TO FACULTY.; Lawrenceville Announces Several Changes in Teaching Staff. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/future-uncertain-for-new-turk-party-much-depends-on-kemal-pashas.html | FUTURE UNCERTAIN FOR NEW TURK PARTY; Much Depends on Kemal Pasha's Attitude Toward Fethi Bey's Liberal Republicans. To Be Liberal Republican. French Aid Possible. Turkey's Mosques Diminish. | True | By J.w. Collins. Wireless To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rebels-attack-lima-in-peruvian-revolt-naval-school-cadets-join.html | REBELS ATTACK LIMA IN PERUVIAN REVOLT; Naval School Cadets Join Fight Against Government Forces in the Capital. PRESIDENT LEGUIA FLEES Revolutionary Force in Complete Control of Arequipa--Seaport Closed to Isolate Uprising. Reports of Uprisings Frequent. REBELS ATTACK LIMA IN PERUVIAN REVOLT Spread of Revolt Reported. Only One Killed in Arequipa. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/news-of-the-highways-reported-for-tourists-to-open-water-gap.html | NEWS OF THE HIGHWAYS REPORTED FOR TOURISTS; To Open Water Gap Road--Pushing Federal Aid-- Approaches to New Hudson River Span Push Federal Aid. New Ferry Across Sound. Over the Peace Bridge. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/letters-from-times-readers-on-topics-in-the-news-sonorous-names-of.html | Letters From Times Readers on Topics in the News; SONOROUS NAMES OF STATES DESTROYED BY ABBREVIATION Our Habit of Saving Time Often Takes Beauty And Romance From Historical Titles DISTINCTIONS IN CRICKET IN THERITANCE TAX IS JUST THERE WERE APARTMENTS IN THE '90s EXCERPTS FROM LETTERS ERRONEOUS IDEAS OF THE SOUTH Writers From the North, It Is Held, Spread Damaging Misinformation A JOB FOR OUR BEST MINDS "CONSENT OF THE GOVERNED" STILL A MOST POTENT PHRASE That Truth of the Declaration Was Not Scrapped by Article V SCIENTISTS SHOULD EXPLAIN ROAD MARKING BELOW STANDARD DROUGHT AFFECTS BIRD LIFE | True | ELIOT WHITEJAMES B. IRVING.L.M. BERKELEY.SIDNEY ROSE.WILLIAM W. BREWTON.EDWARD S. BROWNSON Jr.FERNANDO HENRIQUESGENEVA VIOLA WOLCOTT.JAMES A. GREEN.LAWRENCE F. ABBOTT. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/savino-jury-disagrees-court-sets-new-trial-for-sept-2-in.html | SAVINO JURY DISAGREES; Court Sets New Trial for Sept. 2 in Counterfeiting Case. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/canal-in-16-years-yields-250660068-total-panama-cargo-for-period-is.html | CANAL, IN 16 YEARS, YIELDS $250,660,068; Total Panama Cargo for Period Is 279,338,333 Long Tons on 60,133 Ships. GENERAL RISE UNTIL 1929 But Present Year Shows Drop-- Burgess Leaves Zone to Make Budget Report. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/fiances-fall-to-death-in-alps-rope-holding-british-pair-snaps.html | Fiances Fall to Death in Alps; Rope Holding British Pair Snaps | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/sarazens-278-wins-in-detroit-tourney-final-rounds-of-69-67-give-new.html | SARAZEN'S 278 WINS IN DETROIT TOURNEY; Final Rounds of 69, 67 Give New Yorker Western Open Title by 7 Strokes. AL ESPINOSA IS SECOND Mehlhorn Gets Record 65 to Tie Watrous at 286 for Third Place. Sarazen Ten Under Par. Has Ten One-Putt Greens. Has Seven Birdies and Eagle. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/spain-has-22128-beggars-census-shows-almost-as-many-mendicants-as.html | SPAIN HAS 22,128 BEGGARS.; Census Shows Almost as Many Mendicants as Lawyers in Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/city-schools-open-to-1200000-sept-8-registration-to-begin-sept-3.html | CITY SCHOOLS OPEN TO 1,200,000 SEPT. 8; Registration to Begin Sept. 3 and End Sept. 5 in 1,000 Public Institutions Here.EARLY ENROLMENT ASKEDGain of Only 542 Kindergarten andPrimary Pupils Expected for All the Boroughs. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/makino-wins-swim-event-takes-1500meters-freestyle-in-tokyohack.html | MAKINO WINS SWIM EVENT.; Takes 1,500-Meters Free-Style in Tokyo--Back Stroke to Kalili. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/newark-druggist-slain-wounds-indicate-he-was-shot-resisting-holdup.html | NEWARK DRUGGIST SLAIN.; Wounds Indicate He Was Shot Resisting Hold-Up Men. 34 Hurt in Collision on Rhine. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/steals-1260-payroll-man-awaits-departure-of-armored-car-to-rob.html | STEALS $1,260 PAYROLL.; Man Awaits Departure of Armored Car to Rob Bronx Office. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/schulman-assails-zionistic-ideal-urges-militant-opposition-to-the.html | SCHULMAN ASSAILS ZIONISTIC IDEAL; Urges Militant Opposition to the Philosophy of Jewish Nationalism. SAYS IT HINDERS THE RACE Rabbi Also Declares It Is Injurious to the Aspirations of the World for Peace. Urges New Thought on Problem. Stores Nationalistic Philosophy | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/fall-river-eleven-is-blanked-by-vienna-60-before-25000.html | Fall River Eleven Is Blanked By Vienna, 6-0, Before 25,000 | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/asks-survey-to-aid-journalism-study-dr-cunliffe-in-report-says.html | ASKS SURVEY TO AID JOURNALISM STUDY; Dr. Cunliffe in Report Says Schools of Nation Should Be Carefully Graded. WOULD LIBERALIZE WORK Columbia Director Stresses Need of Cultured Background for Editorial Training. Opposes Graduate Schools. Says Individuality Persists. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/birkenhead-out-of-danger-exhausted-by-bronchial-pneumonia-he-must.html | BIRKENHEAD OUT OF DANGER; Exhausted by Bronchial Pneumonia, He Must Take a Long Rest. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/course-on-instalment-credits.html | Course on Instalment Credits. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-group-of-homes-eighty-laurelton-houses-opened-for-inspection.html | NEW GROUP OF HOMES.; Eighty Laurelton Houses Opened for Inspection Today. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/police-captains-son-held-charged-with-being-one-of-two-trapped-in.html | POLICE CAPTAIN'S SON HELD; Charged With Being One of Two Trapped in Store as Burglars. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/cavelli-gannon-draw-divide-honors-in-6round-bout-at-new-ridgewood.html | CAVELLI, GANNON DRAW.; Divide Honors in 6-Round Bout at New Ridgewood Grove. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/finds-traces-of-oil-in-sao-paulo-state-american-geologist-says.html | FINDS TRACES OF OIL IN SAO PAULO STATE; American Geologist Says Tests Are Incomplete but Warrant Further Prospecting. SEES MUCH WORK AHEAD Recommends Use of Diamond Drill at Depths Greater Than Those Already Explored. Showings Have Been Small. Would Use Core Drills. | True | By Chauncey B. Wightman. Special Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ban-commuter-parking-staten-island-police-to-tow-cars-from-richmond.html | BAN COMMUTER PARKING.; Staten Island Police to Tow Cars From Richmond Terrace. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/northwest-is-improved-farm-machinery-sales-higher-than-last.html | NORTHWEST IS IMPROVED.; Farm Machinery Sales Higher Than Last Year--Grain Moves Evenly. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/second-companies-they-are-fatally-handicapped-than-they-follow.html | SECOND COMPANIES; They Are Fatally Handicapped then They Follow Brilliant Original Cast-- "Tourney's End" With the Fineness Rubbed Off | True | By J. Brooks Atkinson. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/by-products.html | BY-PRODUCTS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/former-new-york-dancer-girl-without-a-country.html | Former New York Dancer "Girl Without a Country" | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/bender-wins-club-golf-title.html | Bender Wins Club Golf Title. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/mclarnin-to-train-for-singer-in-portable-gym-on-way-here.html | McLarnin to Train for Singer In Portable Gym on Way Here | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ancient-instruments-at-haslemere-chalapin-wins-right-to-sue.html | ANCIENT INSTRUMENTS AT HASLEMERE; CHALIAPIN WINS RIGHT TO SUE PUBLISHER OF MEMOIRS | True | Design by Joseph Urban. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/workers-to-receive-building-awards-skilled-craftsmen-on-new-york.html | WORKERS TO RECEIVE BUILDING AWARDS; Skilled Craftsmen on New York Trust Structure Will Be Honored This Week. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/catholic-alumnae-meet-400-delegates-of-international-federation.html | CATHOLIC ALUMNAE MEET.; 400 Delegates of International Federation Gather in Emmitsburg, Md. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/television-program-in-times-square-area-noted-entertainers-and.html | TELEVISION PROGRAM IN TIMES SQUARE AREA; Noted Entertainers and Others Enlisted for Outdoor Soundand-Sight Show. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/italians-foresee-lower-auto-prices-decision-of-ford-to-build-plant.html | ITALIANS FORESEE LOWER AUTO PRICES; Decision of Ford to Build Plant in Italy Expected to Bring Cars in Reach of Many. Many Threaten to Sue. Cut in Prices Foreseen. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/poland-is-aroused-by-corridor-attack-election-in-germany-is-being.html | POLAND IS AROUSED BY CORRIDOR ATTACK; Election in Germany Is Being Closely Watched After Treviranus Speeches. Vistula Battle Saved Day Poland Clings to Sea Outlet | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/reich-to-scrutinize-cartel-price-pacts-economic-council-to.html | REICH TO SCRUTINIZE CARTEL PRICE PACTS; Economic Council to Undertake Exhaustive Study With View of Lowering Living Costs. WORK FOUND FOR 300,000 Railways and Post Office to Spend $135,000,000 in Construction in Next Twelve Months. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/deny-railrate-cut-sent-wheat-abroad-statisticians-for-carriers-give.html | DENY RAIL-RATE CUT SENT WHEAT ABROAD; Statisticians for Carriers Give Figures to Show Plan Was Failure Last Year. SAY EXPORT SALES FELL Prices Did Not Go Up, While Shipments by All Routes Declined, Report Contends. Rail Rates Here Not Leading Factor. American Rate Cuts Are Met. Movement on Lakes Reduced. DENY RAIL-RATE CUT SENT WHEAT ABROAD Tonnage Reductions All Around. Increase in Visible Supply. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/police-department.html | Police Department. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/adds-teacher-courses-rutgers-to-give-130-in-next-school-year.html | ADDS TEACHER COURSES.; Rutgers to Give 130 in Next School Year, Beginning Sept. 27. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/gets-608285-tax-refund-copper-company-here-receives-federal.html | GETS $608,285 TAX REFUND.; Copper Company Here Receives Federal Depletion Allowance. Elizabeth Fire Blocks Traffic. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ribas-in-cue-match-european-fancy-shot-title-claimant-to-meet-hoppe.html | RIBAS IN CUE MATCH.; European Fancy Shot Title Claimant to Meet Hoppe. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/woodstock-is-arranging-its-maverick-festival.html | WOODSTOCK IS ARRANGING ITS MAVERICK FESTIVAL | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/saratoga-discovers-a-new-gilded-age-in-a-billiondollar-year-the-old.html | SARATOGA DISCOVERS A NEW GILDED AGE; In a "Billion-Dollar" Year, the Old Capital of the Horse Has Created Glamour for a Large Host of Visitors SARATOGA'S NEW GLAMOROUS AGE | True | By James C. Young. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/dr-hb-delatour-dies-in-france-prominent-surgeon-of-brooklyn.html | DR. H.B. DELATOUR DIES IN FRANCE; Prominent Surgeon of Brooklyn Succumbs to Septic Poisoning at 64 Years. A MAJOR IN WORLD WAR He Was Associated With Almost Every Hospital in Brooklyn During 40 Years' Career. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/anderson-conte-gain-in-new-york-ac-golf-capture-semifinal-matches-a.html | ANDERSON, CONTE GAIN IN NEW YORK A.C. GOLF; Capture Semi-Final Matches a Winged Foot--Masten and Brooker Score. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/columbia-to-start-drills-next-week-promising-football-squad-of-40.html | COLUMBIA TO START DRILLS NEXT WEEK; Promising Football Squad of 40 Will Report to Coach Little at Baker Field. SOPHOMORE LINE LIKELY Van Voorhees and Weinstock Only Members of 1929 Varsity Expected to Gain Positions. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/along-the-highways-of-finance-wall-street-appraises-gerards-big.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Appraises Gerard's "Big Sixty-Four"--A.T. & T.'s Banking Directors--Steel Secrets Out. Wall Street Men as "Rulers." The Real Wall Street Men. Selections Approved. Nominees' Most Surprised. A.T. & T.'s Banking Directorate. Troublesome Receivership Suits. Steel Secrets Disclosed. Iraq's Oil Policy Watched May Be World's Biggest Field Absent Treatment Unsatisfactory. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/english-as-europes-esperanto-tourists-abroad-have-difficult-time-in.html | ENGLISH AS EUROPES ESPERANTO; Tourists Abroad Have Difficult Time In Hearing Any but Own Language EUROPE NOW PRACTICES ENGLISH | True | By Harold Callender. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/jersey-lots-at-auction-jp-day-to-offer-sunset-island-property-on.html | JERSEY LOTS AT AUCTION.; J.P. Day to Offer Sunset Island Property on Aug. 30. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/dr-hk-kumm-dies-african-explorer-in-1899-was-first-white-to-pass.html | DR. H.K. KUMM DIES; AFRICAN EXPLORER; In 1899 Was First White to Pass From Congo Shari to the Nile --Mapped Areas There. FOUNDED SUDAN MISSIONS Wrote of Untapped Wealth of Dark Continent Barred by Disease, "a Stalking Nemesis." | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/a-dutch-novel-of-the-theatre.html | A Dutch Novel of the Theatre | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/omaha-gets-boxing-convention.html | Omaha Gets Boxing Convention. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/mr-gerards-list.html | MR. GERARD'S LIST. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/warship-to-bring-andrees-body-back-he-had-neared-pole-sweden-plans.html | WARSHIP TO BRING ANDREE'S BODY BACK; HE HAD NEARED POLE; Sweden Plans to Honor Victims of Arctic Flight With State Ceremonies. WORN MOCCASINS FOUND Condition of Men's Clothing and Equipment Indicates Long Trek Afoot. SIGNS OF GREAT HARDSHIP Captain Jensen Views Bodies and Relics-- Explorers Were Within 475 Miles of Pole. Terrible Hardships Indicated. Consul Credits Report. Solemn Ceremonies Planned. Was Within 475 Miles of Pole. Warm Weather Aided Discovery. Old Days of Aviation Recalled. Difficulties as Great Today. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/latest-books-received-latest-books-received-latest-books.html | Latest Books Received; Latest Books Received Latest Books | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/pictures-for-week-ending-aug-30.html | Pictures for Week Ending Aug. 30. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/relative-says-flight-was-andrees-life-aim-sisterinlaw-in-pittsburgh.html | RELATIVE SAYS FLIGHT WAS ANDREE'S LIFE AIM; Sister-in-Law in Pittsburgh Says Explorer Appeared Confident in Last Letter to Brother. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/warrant-limits-extended-middle-west-utilities-allows-longer-time-to.html | WARRANT LIMITS EXTENDED; Middle West Utilities Allows Longer Time to Buy Common Stock. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rush-of-events-in-berkshires.html | RUSH OF EVENTS IN BERKSHIRES | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/tuttle-to-summon-jobholders-to-tell-of-healys-income-he-acts-to.html | TUTTLE TO SUMMON JOBHOLDERS TO TELL OF HEALY'S INCOME; He Acts to Determine Why the Tammany Leader Filed No Tax Return for 3 Years. EX-MARSHAL'S GIFT TOLD Cash Says He Gave $800 Bracelet to Mrs. Healy After BeingSuspended and Reinstated.BROOKLYN COURT WON'T ACTRoosevelt, After Meeting Lazansky,Decides to Limit Investigation of Bench to Manhattan and Bronx. City-Wide Inquiry Dropped. Healy Income Inquiry Widened. CALLS JOBHOLDERS ON HEALY'S INCOME | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/aerial-feats-open-chicago-air-races-foreign-masters-of-air-and-our.html | AERIAL FEATS OPEN CHICAGO AIR RACES; Foreign Masters of Air and Our Service Squadrons Cut Sky in Thrilling Manoeuvres. DIVING IN BATTLE ARRAY Army Fliers Skim Earth in Daring Attack--Navy Rivals Vie in Rolling Aloft. HAIZLIP WINS FIRST RACE Averages 183 Miles an Hour in 30Mile Contest-- Livingston Is Victor in Texas Derby. Doolittle Fastest Airman Aloft. Cutting Grass" in Ground Sweeps. Marines in Squirrel Cage Loop. Haizlip Wins Fast Race. Ingalls Sees Aid to Air Defense. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/isaac-tatnall-starr-stock-broker-dies-inherited-nearly-12000000-and.html | ISAAC TATNALL STARR, STOCK BROKER, DIES; Inherited Nearly $12,000,000, and Won Decree After a Long Fight Over Will. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/scandals-arising-over-judgeships-the-vitale-disclosures-the-ewald.html | SCANDALS ARISING OVER JUDGESHIPS; The Vitale Disclosures. The Ewald Case. The Mayor's Statement. The Governor's Action. | True | By C.g. Poore. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/soviet-seeks-favor-through-tourists-every-effort-made-to-create.html | SOVIET SEEKS FAVOR THROUGH TOURISTS; Every Effort Made to Create Good Impression for Them to Take Home. Great Difference in Quarters. Nude Bathers an Attraction. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/railroad-earnings-st-louissan-francisco.html | RAILROAD EARNINGS; St. Louis-San Francisco. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lakes-among-mountains-advancing-motorists-now-driving-to-parks-and.html | LAKES AMONG MOUNTAINS; Advancing Motorists Now Driving to Parks and Resorts in the High Land of Western Canada Mountains, Rivers and Lakes. Off the Highway. | True | By Ethel C. McDonald. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/eighth-av-subway-nearly-completed-basic-construction-work-from.html | EIGHTH AV. SUBWAY NEARLY COMPLETED; Basic Construction Work From Chambers to 207th St. Done Except on Few Short Stretches. TO OPERATE LATE IN 1931 Equipment, Rolling Stock and Electrical Apparatus Are BeingRapidly Provided. Report Work Done to July 31. Ten of 300 New Cars Delivered. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/a-great-big-american-idea-in-paris.html | A GREAT BIG AMERICAN IDEA IN PARIS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/group-penalties-worked-out-to-spur-laggards-at-lehigh.html | Group Penalties Worked Out to Spur Laggards at Lehigh | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/food-administrators-meeting1930.html | Food Administrator's Meeting, 1930. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/boston-banker-sentenced-rw-hill-gets-2-years-following-guilty-plea.html | BOSTON BANKER SENTENCED; R.W. Hill Gets 2 Years Following Guilty Plea to $5,764 Theft. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B8 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/study-of-research-planned-on-tour-national-council-to-conduct-visit.html | STUDY OF RESEARCH PLANNED ON TOUR; National Council to Conduct Visit by 150 Executives to the Industrial Laboratories. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/villanova-five-to-travel-two-trips-to-new-york-included-on-18game.html | VILLANOVA FIVE TO TRAVEL; Two Trips to New York Included on 18-Game Schedule. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/house-in-queens-is-sold.html | House In Queens Is Sold. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/science-counts-pollen-of-ragweed-annual-census-maps-areas-in-which.html | SCIENCE COUNTS POLLEN OF RAGWEED; Annual Census Maps Areas in Which Hay Fever Occurs From Air Infection Flight or Treatment. The Region Affected. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/archbishop-laud-storm-centre-of-stuart-england-mr-coffins-biography.html | Archbishop Laud, Storm Centre Of Stuart England; Mr. Coffin's Biography of the Prelate Whom the Puritans Beheaded Is a Brilliant Portrait | True | By P.w. Wilson | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/city-wide-inquiry-dropped-lazansky-tells-roosevelt-he-has-received.html | CITY-WIDE INQUIRY DROPPED.; Lazansky Tells Roosevelt He Has Received No Complaints. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/empire-games-dash-won-by-williams-canadian-star-pulls-muscle-at.html | EMPIRE GAMES DASH WON BY WILLIAMS; Canadian Star Pulls Muscle at Half-Way Mark, but Takes Century in 0:09.9. ENGLAND CAPTURES HONORS Heads Standing With Total of 25 Championships--Canada Second With 17. Crowd Informed of Injury. Two False Starts. EMPIRE GAMES DASH WON BY WILLIAMS Viljoen Injures Ankle. | True | By Lincoln A. Werden. Special To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/a-new-one-in-london-rodney-acklands-play-despite-a-few-weaknesses-a.html | A NEW ONE IN LONDON; Rodney Ackland's Play, Despite a Few Weaknesses, Attacks a Problem Well | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/presenting-a-redesigned-whippet.html | PRESENTING A REDESIGNED WHIPPET | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/perkins-reaches-final-at-arcola-former-british-amateur-champion.html | PERKINS REACHES FINAL AT ARCOLA; Former British Amateur Champion Plays Well in Rain, Beating Fountain, 4 and 2.BRENNAN ALSO TRIUMPHS Upper Montclair Golfer Rallies toDefeat McDonald, 1 Up, AfterBeing 4 Down. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/hungarians-score-order-against-otto-legitimists-blame-minister-of.html | HUNGARIANS SCORE ORDER AGAINST OTTO; Legitimists Blame Minister of War, Holding He Plans to Be Fascist Premier. DENY ARCHDUKE'S PRESENCE Papers Say He Never Left Spain-- Rumania Hears Bethlen Favors Otto. Papers Print Arrest Order. Secret Plot Charged. Woman Cleared in Brazilian Slaying | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/andree-diary-shows-200mile-drift-north-balloon-believed-to-have.html | ANDREE DIARY SHOWS 200-MILE DRIFT NORTH; Balloon Believed to Have Come Down Near Position Given in July 18, 1897, Entry. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/utility-earnings-new-england-power.html | UTILITY EARNINGS.; New England Power. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/westchester-sewers-nearing-completion-hutchinson-valley-trank-line.html | WESTCHESTER SEWERS NEARING COMPLETION; Hutchinson Valley Trank Line Expected to Be Ready in November | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/southampton-artists-in-a-show-exhibition-at-four-fountains-to-open.html | SOUTHAMPTON ARTISTS IN A SHOW; Exhibition at Four Fountains to Open on Thursday-- Invitations Are Out for Dr. Butler's Address | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/free-buses-to-lake-peekskill.html | Free Buses to Lake Peekskill. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/plan-central-bureau-for-garment-stores-purchasing-and-stock-control.html | PLAN CENTRAL BUREAU FOR GARMENT STORES; Purchasing and Stock Control Are to Be Handled Here by Association. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/motors-and-motor-men-chevrolet-prices-cut-new-bodies-on-ford-trucks.html | MOTORS AND MOTOR MEN; Chevrolet Prices Cut. New Bodies on Ford Trucks. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/current-music-events.html | CURRENT MUSIC EVENTS | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/jeritza-on-holiday-at-her-new-chalet-prima-donna-spends-vacation-in.html | JERITZA ON HOLIDAY AT HER NEW CHALET; Prima Donna Spends Vacation in Luxurious Austrian Home Designed by Husband. WILL RETURN HERE SOON She Is to Sing Salome First Time in America at San Francisco in September. Private Bathing Pavilion. Archduke Is Democratic. Mme. Jeritza to Leave This Week. | True | By T.w. Williams. Special Correspondence, The New York Times | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/bars-miniature-golf-in-residential-zone-court-holds-white-plains.html | BARS MINIATURE GOLF IN RESIDENTIAL ZONE; Court Holds White Plains Law Forbids Erection of Small Links. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/tardieus-cabinet-cautions-briand-advises-foreign-minister-to-make.html | TARDIEU'S CABINET CAUTIONS BRIAND; Advises Foreign Minister to Make Only 'Modest Report' at Pan-Europe Parley. NATIONALISTS START DRIVE But Opponents Believe Author of Scheme May Insist on Forming Federation at Geneva. Radical-Socialists Left Out. Says Time Is Not Ripe. Briand Invites Discussion. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/draws-three-salaries-elections-commissioner-of-union-county-nj.html | DRAWS THREE SALARIES.; Elections Commissioner of Union County, N.J., Aided by New Law. Miss La Plante Recovers Jewels. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/in-the-screen-capital-mary-pickford-and-the-stagesome-of-the.html | IN THE SCREEN CAPITAL; Mary Pickford and the Stage--Some of the Talkies of the New Season Pickfair Putting Course. Warner's Closing Studios. Mr. Skinner's "Kismet." | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/stone-meteor-put-in-museum-fiery-visitor-from-sky-is-placed-on.html | STONE METEOR PUT IN MUSEUM; Fiery Visitor From Sky Is Placed on Public View in Chicago | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/labor-to-consider-state-job-insurance-federation-to-convene-in.html | LABOR TO CONSIDER STATE JOB INSURANCE; Federation to Convene in Buffalo Tuesday Also Will Discuss Disability Payment Plan. Mid-Hudson Bridge Open Tomorrow New Group Policy for Prudential. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/prof-mw-sampson-dies-auto-victim-head-of-english-department-at.html | PROF. M.W. SAMPSON DIES, AUTO VICTIM; Head of English Department at Cornell for the Last 23 Years. POPULAR WITH STUDENTS Organized College Ambulance Unit, First Organization to Take U.S. Flag to France. Began Teaching in 1889. Encouraged Young Writers. Evander B. Bonnivell William Joseph Maher. Alfred Cahn, French Banker, Dies. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/state-officials-laud-long-islands-parks-nin-mars-150mile-tour-but.html | STATE OFFICIALS LAUD LONG ISLAND'S PARKS; Rain Mars 150-Mile Tour, but 40 Commission Delegates Marvel at Six-Year Growth. | True | From a Staff Correspondent of The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-resort-week.html | THE RESORT WEEK | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/andrees-relatives-dead-two-of-frankels-sisters-still-alive-two.html | ANDREE'S RELATIVES DEAD.; Two of Frankel's Sisters Still Alive --Two Strindberg Brothers Survive. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/17-hurt-in-crash-on-jersey-bridge-new-york-girl-may-die-others-from.html | 17 HURT IN CRASH ON JERSEY BRIDGE; New York Girl May Die, Others From City Injured in Bus Mishap Near Trenton. PASSENGERS CAUGHT INSIDE Jammed by Seat Cushions as Big Vehicle Hits Railing--Jack Holt Hurt as an Auto Skids. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/french-art-magazines-packed-with-interest-variety-of-material.html | FRENCH ART MAGAZINES PACKED WITH INTEREST; Variety of Material Stimulates, Even With So Many Paris Galleries Closed | True | By Ruth Green Harris. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/american-dies-near-florence.html | American Dies Near Florence. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/tilt-on-narcotics-impends-at-geneva-foes-of-illicit-traffic-seek.html | TILT ON NARCOTICS IMPENDS AT GENEVA; Foes of Illicit Traffic Seek Explanation of Many Delays at Limitation Program BRITAIN TO DISAVOW BLAME French Investigation of Companies Under Suspicion Is Said to Have Been Cause. Suspicion Aroused by Delay. Explanations Forthcoming. Manufacture Also Limited. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/air-mail-creating-panamerican-ties-aw-simpich-tells-of-romantic.html | AIR MAIL CREATING PAN-AMERICAN TIES; A.W. Simpich Tells of Romantic Trail American Fliers Have Blazed to Argentina. "YANKEES DOT ROUTE Remote Ports Awaken to Travel Patronage--Brazil to Start a New Line Soon. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/brighter-outlook-for-li-realty-buying-movement-improving-in-suffolk.html | BRIGHTER OUTLOOK FOR L.I. REALTY; Buying Movement Improving in Suffolk and Nassau, Says Major Kennelly. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-factories-for-coast-san-francisco-expects-employment-for.html | NEW FACTORIES FOR COAST.; San Francisco Expects Employment for Several Thousands. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/exciting-air-battles-hells-angels-a-brilliant-spectacle-with-a.html | EXCITING AIR BATTLES; "Hell's Angels" a Brilliant Spectacle With a Banal Story--Other Film Productions The Zeppelin Raid. Fear for the Dirigible. Cast and Staff. Moby Dick." Strange Coincidences. | True | By Mordaunt Hall. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/a-great-network-of-natural-gas-lines-a-new-piping-system-1000-miles.html | A GREAT NETWORK OF NATURAL GAS LINES; A New Piping System, 1,000 Miles Long, Connecting Texas With Chicago, Is Latest Project to Carry Cheap Fuel to the City Dweller The Vast Supply. Need of Conservation. Financing the Idea. Huge Mechanisms at Work. The Question of Safety. Gas and Economy. | True | By Waldemar Kaempffert. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/17000-california-u-alumni-ask-tickets-for-stanford-game.html | 17,000 California U. Alumni Ask Tickets for Stanford Game | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/recovers-money-paid-as-assessment-supreme-court-in-washington-case.html | RECOVERS MONEY PAID AS ASSESSMENT; Supreme Court in Washington Case Gives Decision for Property Owner. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/canada-shows-gain-in-iron-and-steel-output-in-1929-with-products.html | CANADA SHOWS GAIN IN IRON AND STEEL; Output in 1929, With Products, Was $732,390,039, Against $609,632,999 in 1928. IMPORTS AND EXPORTS RISE $309,421,260 Total Went Into the Dominion From United States-- Drops for 2 Mining Concerns. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/left-100000-to-columbia-richard-delafield-provided-in-will-for.html | LEFT $100,000 TO COLUMBIA; Richard Delafield Provided in Will for Scholarship Fund. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/1000-at-governors-ball-mr-larson-host-in-spring-lake-nj-at-annual.html | 1,000 AT GOVERNOR'S BALL.; Mr. Larson Host in Spring Lake, N.J., at Annual Event. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lloyd-george-asks-new-plan-for-idle-huge-national-construction.html | LLOYD GEORGE ASKS NEW PLAN FOR IDLE; Huge National Construction Projects His Program to End Unemployment. ROAD WORK BIGGEST ITEM Liberal Leader Wants to Assist in Industrial Dilemma, but He Also Wants Favors Later. Morrison Represents MacDonald. Liberals Seek Later Favors. Would Employ 500,000. | True | By Charles A. Selden. Wireless To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/big-power-expansion-is-planned-in-canada-hydroelectric-companies.html | BIG POWER EXPANSION IS PLANNED IN CANADA.; Hydroelectric Companies Prepare for Heavy Demand Following Business Depression. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/banking-deal-completed-exchange-of-stock-between-chase-and-harris.html | BANKING DEAL COMPLETED.; Exchange of Stock Between Chase and Harris, Forbes Effected. Bond Maturity Error of 50 Years. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/illinois-leaders-form-battle-lines-with-both-republican-and.html | ILLINOIS LEADERS FORM BATTLE LINES; With Both Republican and Democratic Conventions Over the Issues Are Clear.DRY CANDIDATE POSSIBILITYMrs. McCormick and Colonel LewisRated on Even Footing onProhibition Question. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/midwest-farmer-shows-versatility-plans-various-work-for-the-winter.html | MID-WEST FARMER SHOWS VERSATILITY; Plans Various Work for the Winter to Offset Drought Losses. ROAD-BUILDING AN ASSET Missouri Pressing Big Highway Program-- Rains Bring New Optimism as to Crops. Little Mine Work Available. | True | By Louis Lacoss. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/briton-questions-our-naval-needs-admiral-richmond-at-williams-says.html | BRITON QUESTIONS OUR NAVAL NEEDS; Admiral Richmond, at Williams, Says Small Fleet Would Protect Our Neutrality. AMERICAN ASSAILS THEORYCommander Kincaid Attacks British Policy--China's "Right" toCivil Wars Disputed. Purpose to Dominate Denied. Reversal of Stand Cited. Continued Chaos Feared. Asheville (N.C.) Papers Merge. | True | By Louis Stark. Special To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/four-cup-contenders-last-raced-in-1893-colonia-vigilant-jubilee-and.html | FOUR CUP CONTENDERS LAST RACED IN 1893; Colonia, Vigilant, Jubilee and Pilgrim Competed for Honor of Meeting the Challenger. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/todays-programs-in-city-churches-visiting-preachers-to-occupy.html | TODAY'S PROGRAMS IN CITY CHURCHES; Visiting Preachers to Occupy Majority of Pulpits--Many from England. EUROPEAN PEACE IS TOPIC Questions of International Concern and Lambeth Conference Are Prominent Among Themes. Baptist Congregational. Disciples. Lutheran. Methodist Episcopal Presbyterian Protestant Episcopal. Reformed. Roman Catholic. Miscellaneous. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/labor-medal-to-pj-smith-southern-organizer-wins-award-for-greatest.html | LABOR MEDAL TO P.J. SMITH; Southern Organizer Wins Award for Greatest Aid to Unions. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/heirs-to-fortune-of-recluse-traced-detectives-seek-grand-niece-and.html | HEIRS TO FORTUNE OF RECLUSE TRACED; Detectives Seek Grand Niece and Nephew of W.T. Snodgrass in Philadelphia. DIVORCED WIFE APPEARS Rumors of a Daughter Also Heard in Search to Clear $250,000 Estate in Los Angeles. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/24775000-bonds-called-for-august-municipal-issues-are-only-ones.html | $24,775,000 BONDS CALLED FOR AUGUST; Municipal Issues Are Only Ones Added in Week to List to Be Redeemed Before Maturity. SLIGHT INCREASE IN TOTAL Sharp Rise Shown in Foreign Loans Named for Retirement in Future Months. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | Drawn by Vincentint. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rich-hambletonian-set-for-wednesday-hanovers-bertha-is-favored-to.html | RICH HAMBLETONIAN SET FOR WEDNESDAY; Hanover's Bertha Is Favored to Win $70,000 Trotting Feature at Goshen. FIFTEEN LIKELY TO START Other Eligibles in Stake for 3-YearOlds Include Main McElwyn,Guy Day and Voltaire. Main McElwyn Among Rivals. Other Features Scheduled. Harness Racing Men to Meet. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/wanderers-to-play-soccer-match-today-brooklyn-eleven-will-meet-the.html | WANDERERS TO PLAY SOCCER MATCH TODAY; Brooklyn Eleven Will Meet the New Newark Team at Hawthorne Field. LEAGUE ANNOUNCES PLANS American Circuit to Have Nine Clubs and Operated on Split-Season Basis Again. Nine Clubs in League. To Have Split Season. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/cayuga-captures-toronto-yacht-race-rochester-8meter-craft-takes.html | CAYUGA CAPTURES TORONTO YACHT RACE; Rochester 8-Meter Craft Takes Cruising Event --Gardenia Heads First Division. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/describe-heart-maladies-eleven-specialists-address-national-meeting.html | DESCRIBE HEART MALADIES; Eleven Specialists Address National Meeting at Plattsburg. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/awake-damned-of-the-earth-sung-to-lenin-in-morning-cost-valet-his.html | 'Awake, Damned of the Earth,' Sung to Lenin In Morning, Cost Valet His Job Under the Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/may-try-daylight-saving-california-will-vote-on-proposal-at.html | MAY TRY DAYLIGHT SAVING.; California Will Vote on Proposal at November Election. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ray-ruddy-takes-presidents-cup-wins-event-in-potomac-for-4th-year.html | RAY RUDDY TAKES PRESIDENT'S CUP; Wins Event in Potomac for 4th Year in Row, Defeating 23 Rival Swimmers. LEE, TEAM-MATE, IS SECOND Victor's Margin Is More Than Minute--New York A.C., With 1st Five Places, Winning Team. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/berlin-paper-backs-einstein-radio-plea-social-democratic-organ.html | BERLIN PAPER BACKS EINSTEIN RADIO PLEA; Social Democratic Organ Agrees on Value of Broadcasting in Promoting World Amity. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/army-service-reform-is-welcomed-in-spain-peasants-and-others-aided.html | ARMY SERVICE REFORM IS WELCOMED IN SPAIN; Peasants and Others Aided by Reduction of Compulsory Training to One Year. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/organized-gold-star-league.html | Organized Gold Star League. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/stakes-announced-for-spaniel-test-events-for-many-varieties.html | STAKES ANNOUNCED FOR SPANIEL TEST; Events for Many Varieties Included in Field Trials at Clinton, N.J., in November.RECORD ENTRY EXPECTED Novice Stake Arranged for American Club's First Independent Program--Other Kennel News. Twenty Dogs in One Entry. Rowcliffe Gallant to Compete. A.K.C. to Invite Editors. Crane to Judge Dalmatians. Bethlehem Show Postponed. | | By Henry R. Ilsley. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/one-practice-daily-set-for-penn-eleven-squad-of-49-will-initiate.html | ONE PRACTICE DAILY SET FOR PENN ELEVEN; Squad of 49 Will Initiate New System at Camp, Drills Beginning Sept. 2. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/changes-in-corporations-rumsey-enters-marine-midland-franklin-quits.html | CHANGES IN CORPORATIONS; Rumsey Enters Marine Midland--Franklin Quits Southern Pacific. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/other-weddings-morrisoviatt-hoadleydalzell-learydoyle-dreyenbanks.html | Other Weddings; Morris--Oviatt. Hoadley--Dalzell. Leary--Doyle. Dreyen--Banks. Schneider--Martin. Ball--Mudge. Domblatt--Isaac. Seagle--Peters. Governor Allen Shares "Pickings." A Son to Mrs. A.J. Morgan Jr. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/chilean-envoy-returning-carlos-davila-starting-for-washington.html | CHILEAN ENVOY RETURNING.; Carlos Davila, Starting for Washington, Lauded by Countrymen. | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/stewart-manor-model-home-opened-for-inspection-lauds-model-home.html | STEWART MANOR MODEL HOME OPENED FOR INSPECTION; Lauds Model Home. Interior Decorations. Progress at Orchard Hill. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/notes-of-music-abroad.html | NOTES OF MUSIC ABROAD | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/william-howard-taft-who-held-our-two-highest-offices-a-cleveland.html | William Howard Taft, Who Held Our Two Highest Offices; A Cleveland Lawyer Writes the Biography of the Late Chief Justice and Fomer President | True | By Charles Willis Thompson | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lockout-halts-work-at-havre-docks.html | Lockout Halts Work at Havre Docks | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/city-use-of-water-set-record-in-1929-318842100000-gallons-consumed.html | CITY USE OF WATER SET RECORD IN 1929; 318,842,100,000 Gallons Consumed in Year, 17,000,000,000 More Than In 1928.INCOME WAS $24,792,279 Resurvey of Homes Added $583,003 to Annual Net--Increased DemandSped New Supply Plans. Sees Little Water Wasted Here. Water Consumption Gains Listed. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/rails-and-utilities-lead-bond-demand-some-carriers-reach-new-high.html | RAILS AND UTILITIES LEAD BOND DEMAND; Some Carriers Reach New High Marks as Others Touch Previous Peaks of Season.FOREIGN LOANS UP A LITTLEGovernment Securities Ease Slightly in Trading on New YorkStock Exchange. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/to-exterminate-leprosy.html | TO EXTERMINATE LEPROSY | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-microphone-will-present-goldmann-band-in-final-broadcast.html | THE MICROPHONE WILL PRESENT; Goldmann Band in Final Broadcast Tonight--Two PhilharmonicSymphony Concerts This Week. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/crowd-seizes-suspect-ohio-youth-taken-in-chase-is-held-for.html | CROWD SEIZES SUSPECT.; Ohio Youth, Taken in Chase, Is Held for Attempted Jewelry Theft. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/funds-for-2000-jobs-in-city-parks-asked-mckee-urges-550000-grant.html | FUNDS FOR 2,000 JOBS IN CITY PARKS ASKED; McKee Urges $550,000 Grant for Winter Work to Reduce Unemployment Distress. TELLS MAYOR IT IS A DUTY Favors Action at Once to Make Improvement of Tracts Serve a Double Purpose. Fears Distress Next Winter. ASKS $550,000 FUND TO HIRE 2,000 IDLE Proposes Two Working Shifts. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/valuable-vitamin-a-found-in-yellow-corn.html | VALUABLE VITAMIN A FOUND IN YELLOW CORN | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/andree-calm-at-start-witnesses-of-departure-for-pole-stressed-his.html | ANDREE CALM AT START.; Witnesses of Departure for Pole Stressed His Courage in Start. South Wind Brings Start. Sailors Cut Last Lines. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/nations-full-fleet-to-war-at-canal-forces-will-unite-at-panama-in.html | NATION'S FULL FLEET TO 'WAR' AT CANAL; Forces Will Unite at Panama in February and March in Annual Manoeuvres. PLANES' ROLE IS INCREASED Division of New 10,000-Ton 8-Inch Gun Cruisers to Take Part for First Time. TACTICAL STUDIES PLANNED Attack and Defense of the Canal Zone Will Be Principal Problem. Rival Fleets Equal in Strength. NATION'S FULL FLEET TO 'WAR' AT CANAL $15 Given for a Fresh Air Fund. | | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/manhattan-vaudeville.html | MANHATTAN VAUDEVILLE | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/politics-is-beginning-to-look-up-in-illinois-wetdry-issue-is.html | Politics Is Beginning to Look Up in Illinois; Wet-Dry Issue Is Expected to Be Featured | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/deals-in-new-jersey-fairview-and-west-new-york-properties-in-trade.html | DEALS IN NEW JERSEY.; Fairview and West New York Properties in Trade. Navy Club Gets Quitclaim. Eight Brooklyn Houses Leased. APARTMENT LEASES. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/events-of-the-week-in-the-realty-field-trading-now-light-but.html | EVENTS OF THE WEEK IN THE REALTY FIELD; Trading Now Light, but Prospects Are Good for a Revivalof Activity. MORTGAGE MONEY EASIERApproach of the Fall Renting SeasonBrings Many Offerings in NewApartment Houses. Leases East Side House. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/welding-is-replacing-din-of-riveting-new-construction-method-asked.html | WELDING IS REPLACING DIN OF RIVETING; New Construction Method Asked for New York's Relief Through Building Code The Present Code. Various Welding Methods. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/becoming-to-all-types-general-trend-to-wide-shoulders-and-slim.html | BECOMING TO ALL TYPES; General Trend to Wide Shoulders and Slim Waist Effects Seen--Skirt Lengths Vary The Tunic Theme Peplums Again The New Jackets | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/new-books-in-brief-review-dish-gardening-dr-cadmans-answers-eating.html | New Books in Brief Review; DISH GARDENING DR. CADMAN'S ANSWERS EATING FOR HEALTH A SCIENTIST'S LIFE WORK THE SCOTCH GAME Books in Brief Review THE LANGLEY CASE THE MacDONALD SPEECHES NERVOLOUS DISORDERS | | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/music-centre-dedicated-many-prominent-persons-hear-gordon.html | MUSIC CENTRE DEDICATED.; Many Prominent Persons Hear Gordon Foundation Concert. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/british-official-sails-colonel-sharmancrawford-to-be-on-defender-in.html | BRITISH OFFICIAL SAILS.; Colonel Sharman-Crawford to Be on Defender in Cup Races. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/older-new-englanders-keep-feather-beds.html | OLDER NEW ENGLANDERS KEEP FEATHER BEDS. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/hawks-tells-the-uses-of-fast-flying-aviations-future-says-the.html | HAWKS TELLS THE USES OF FAST FLYING; Aviation's Future, Says the Holder of the Coast-to-Coast Record, Depends on Winning Commerce by High Speed USES OF FAST FLYING ARE TOLD | | By Lauren D. Lyman. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/worlds-best-cocktail-shakers-to-join-contest-in-london.html | World's Best Cocktail Shakers To Join Contest in London | True | Wireless to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/final-week-at-stadium.html | FINAL WEEK AT STADIUM | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/queen-marie-seeks-to-persuade-helen-dowager-back-in-bucharest-plans.html | QUEEN MARIE SEEKS TO PERSUADE HELEN; Dowager Back in Bucharest Plans New Reconciliation Moves-- Other Matches Denied. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/vineyard-plans-island-colonys-yachts-to-conclude-their-races.html | VINEYARD PLANS; Island Colony's Yachts to Conclude Their Races | True | Photo by Levick. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/film-music-schools-in-germany.html | FILM MUSIC SCHOOLS IN GERMANY. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/footnotes-on-a-weeks-headliners-one-of-the-fighting-mccooks-the.html | FOOTNOTES ON A WEEK'S HEADLINERS; One of the Fighting McCooks. The Calhoun of South Africa. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/tilden-wins-final-in-fiveset-match-scores-over-allison-by-61-06-57.html | TILDEN WINS FINAL IN FIVE-SET MATCH; Scores Over Allison by 6-1, 0-6, 5-7, 6-2, 6-4 to Take Newport Singles Title. ALSO CAPTURES DOUBLES Paired With Hunter, He Defeats Coen and Coggeshall After Another Five-Set Battle. Play Starts in Rain. Wages Uphill Battle. TILDEN WINS FINAL IN FIVE-SET MATCH | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/ginnings-above-year-ago-outturn-to-reporting-date-572666-bales.html | GINNINGS ABOVE YEAR AGO.; Outturn to Reporting Date 572,666 Bales, Against 304,771 in 1929. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/british-rugby-team-wins-match.html | British Rugby Team Wins Match. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/will-broadcast-hambletanian-70000-trot-race-wednesday.html | Will Broadcast Hambletanian, $70,000 Trot Race Wednesday | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/seek-to-stimulate-erection-of-homes-realty-and-building-loan-groups.html | SEEK TO STIMULATE ERECTION OF HOMES; Realty and Building Loan Groups Sponsor "Programs to Aid Construction. STUDY FINANCING PLANS Improved Design and Cost Reductions Are Sought to Foster Home Ownership. Financed From Private Sources. Seek to Reduce Costs. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/wholesale-orders-gain-credit-queries-indicate-increases-on-week-and.html | WHOLESALE ORDERS GAIN.; Credit Queries Indicate Increases on Week and Year. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/lewis-carroll-shown-in-a-new-light-letters-of-the-humorist-to-harry.html | LEWIS CARROLL SHOWN IN A NEW LIGHT; Letters of the Humorist to Harry Furniss Reveal the Stern Author and Critic Dealing With a Patient Artist | True | By Beatrice and Guy MacKenzie | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/contact.html | CONTACT"= | True | By Reginald M. Cleveland | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/national-marina-survey-is-issued-for-this-year-in-complete-volume.html | NATIONAL MARINA SURVEY IS ISSUED FOR THIS YEAR IN COMPLETE VOLUME | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/must-fill-tackle-posts-north-carolina-to-lost-three-star-linemen-by.html | MUST FILL TACKLE POSTS.; North Carolina U. Lost Three Star Linemen by Graduation. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/scholars-to-investigate-arthurian-legends-at-truro-where-knights-of.html | Scholars to Investigate Arthurian Legends At Truro, Where Knights of Round Table Sat | True | Special Cable to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/jj-davis-honored-by-his-home-town-democrats-join-republicans-at.html | J.J. DAVIS HONORED BY HIS HOME TOWN; Democrats Join Republicans at Sharon, Pa., in Welcome to "Jim the Puddler." VARE AND CURTIS THERE Secretary Predicts Early End to Depression--He Is Extolled by the Vice President. Vare Maintains Silence. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/trade-school-trend-adds-new-problems-work-for-handminded-pupils-in.html | TRADE SCHOOL TREND ADDS NEW PROBLEMS; Work for "Hand-Minded" Pupils in Elementary Grades Is Needed, Educators Say. MALADJUSTMENT STUDIED Fitting High School Students to Vocational or Commercial Program Also Stressed. NOW HAVE 360 SHOPS HERE Industrial Courses Established in 14 Elementary Schools Within the Past Five Years. Maladjustment Problem Seen. Industrial Courses Developed. Add to Commercial Courses. $18,000,000 for Industrial Study. Industry for Girls Stressed. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/two-liberty-loans-expected-to-be-cut-wall-street-looks-for-mellon.html | TWO LIBERTY LOANS EXPECTED TO BE CUT; Wall Street Looks for Mellon to Offer New Securities for Fourth 4 s. CALL FOR 3 s POSSIBLE Replacement of Part of 4 s With Lower Interest Issue Would Effect Large Saving. Reflect Low Money. Foreign Tenders Blocked. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/40-players-invited-to-syracuse-camp-football-squad-to-report-to.html | 40 PLAYERS INVITED TO SYRACUSE CAMP; Football Squad to Report to Coach Hanson Sept. 1--Eleven From Freshman Ranks. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/sports-in-north-white-mountains-colonies-arrange-many-events.html | SPORTS IN NORTH; White Mountains Colonies Arrange Many Events | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/mr-gerards-list-of-the-sixtyfour-who-rule-the-united-states.html | Mr. Gerard's List of the Sixty-four Who Rule the United States Analyzed; Far From, Being Products of a High Protective System. BUT TYPICALLY AMERICAN Almost All of Them Self-Made and All But Five Born Here. ONLY HALF COLLEGE MEN None Dictators, But Each Brought Out a New Idea--None Content With Mere Wealth. An Apportionment. Omission of the Scientists. Some Other Omissions. Not Products of Tariff System Typical of Present United States. Nativity of the "Rulers." Most of Them Self-Made. Each Produced a New Idea. What They Regard as Best. Do They Really "Rule"? | True | By Robert L. Duffus. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/sackett-will-help-stamp-exhibition-ambassador-to-germany-to-serve.html | SACKETT WILL HELP STAMP EXHIBITION; Ambassador to Germany to Serve as Honorary Judge at World Event in Berlin. MANY ENTRIES LISTED Collectors' Club and Precanceled Group Will Be Among the Exhibitors From New York. Two U.S. Men on Awards Jury. Prominent Exhibitors Listed. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/the-summering-actors-get-away-from-it-all.html | THE SUMMERING ACTORS GET AWAY FROM IT ALL | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/financial-markets-stocks-inactive-and-nearly-motionlessgrain-and.html | FINANCIAL MARKETS; Stocks Inactive and Nearly Motionless-- Grain and Cotton Prices Rise Moderately. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/virginia-farmers-worried-rain-in-fifth-reserve-district.html | VIRGINIA FARMERS WORRIED; Rain in Fifth Reserve District Disappointing in Crop Benefit. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/womens-swim-stopped-by-rain.html | Women's Swim Stopped by Rain. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/city-will-rebuild-lincoln-hospital-1160000-enlargement-and.html | CITY WILL REBUILD LINCOLN HOSPITAL; $1,160,000 Enlargement and Remodeling Planned So as Not to Disturb Patients. WORK WILL BEGIN SOON Reconstruction of Bronx Institution to Take 2 Years, According to Greeff and Cohen. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/adds-new-facilities-california-gridiron-returfed-and-stadium-is.html | ADDS NEW FACILITIES.; California Gridiron Re-Turfed and Stadium Is Improved. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/pirates-win-pair-from-the-braves-triumph-in-double-bill-by-scores.html | PIRATES WIN PAIR FROM THE BRAVES; Triumph in Double Bill by Scores of 5 to 0 and 2 to 1. WOOD, BRAME EFFECTIVE Recruit Left-Hander Masters Bob Smith in Opener--Cantwell Defeated in Nightcap. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/breaks-in-10-stocks-follow-mergers-decline-of-598-from-highs-of.html | BREAKS IN 10 STOCKS FOLLOW MERGERS; Decline of 59.8% From Highs of 1929 Revealed in Analysis of Industrial Companies. EXCEEDS GENERAL AVERAGE Prices for Group Off 39.3%-- Exaggerated Idea of Value of Consolidations Seen. Merger Rumors Widespread. See Merits Exaggerated. BREAKS IN 10 STOCKS FOLLOW MERGERS An Accountant's Opinion. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/talking-shadows-in-the-making.html | TALKING SHADOWS IN THE MAKING | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/girls-go-to-prague-canadian-team-will-play-at-womens-olympic-games.html | GIRLS GO TO PRAGUE; Canadian Team Will Play at Women's Olympic Games. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/harms-worth-race-starts-saturday-wood-to-defend-famous-trophy.html | HARMS WORTH RACE STARTS SATURDAY; Wood to Defend Famous Trophy Against Miss Carstairs, English Challenger. GREAT CROWD IS EXPECTED Each Entrant Will Have Two Speed Boats--Regatta Off Detroit to Continue Through Sept. 2. Wood Taking No Chances. Drivers of Craft Selected. Maryland Regatta Scheduled. | True | By Vernon van Ness. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/broun-finds-race-vastly-exciting-socialist-candidate-for-congress.html | BROUN FINDS RACE 'VASTLY EXCITING'; Socialist Candidate for Congress Denies That He IsBored by Politics.PLEADS FOR IDLE ACTORSColumnist Resents Tendency toView With Levity His Efforts for Unemployment Relief. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/copenhagen-wets-stir-wide-interest-antiprohibitionist-congress-at.html | COPENHAGEN WETS STIR WIDE INTEREST; Anti-Prohibitionist Congress at Copenhagen Urged Passing of New Legislation. EQUALITY FOR ALL SOUGHT Delegates Saw New Impetus to Fight of Drys in Link With Movement Here. Students Offer Services. Urges New Legislation. | True | Wireless to THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/incubating-catfish-kansas-fish-hatchery-has-system-to-aid.html | INCUBATING CATFISH.; Kansas Fish Hatchery Has System to Aid Propagation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/article-5--no-title.html | Article 5 -- No Title | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/legions-of-the-gar-are-gathering-in-ohio-2600-members-expected-for.html | LEGIONS OF THE G.A.R. ARE GATHERING IN OHIO; 2,600 Members Expected for the Opening of Encampment at Cleveland Today. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/bondy-fox-terrier-is-best-in-show-weltona-frizette-of-wildoaks.html | BONDY FOX TERRIER IS BEST IN SHOW; Weltona Frizette of Wildoaks Scores After Tapping Wires at North Shore Show. MAESYDD MOLLY TRIUMPHS English Setter Leads Sporting Group--Spirit of Ashburn Excels Among Pomeranians. My Own Parade Beaten. Storm Delays Exhibitors. | True | By Henry R. Ilsley. Special To the New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/correct-hosiery-colors-darker-tones-in-fall-stockings-except-for.html | CORRECT HOSIERY COLORS; Darker Tones in Fall Stockings Except for Evening--Patou Shows Deep Gray-Beige | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/officials-to-meet-sept-6-will-begin-twoday-football-session-at.html | OFFICIALS TO MEET SEPT. 6.; Will Begin Two-Day Football Session at Hotel McAlpin. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/28-nations-will-discuss-air-problems-at-the-hague.html | 28 NATIONS WILL DISCUSS AIR PROBLEMS AT THE HAGUE | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/champions-and-performances-in-1930-national-aau-meet.html | Champions and Performances In 1930 National A.A.U. Meet | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/four-exclusive-long-island-clubs-raided-nineteen-men-taken-as.html | Four Exclusive Long Island Clubs Raided; Nineteen Men Taken as Common Gamblers | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/furious-sea-batters-new-england-coast-beach-resorts-damaged-boats.html | FURIOUS SEA BATTERS NEW ENGLAND COAST; Beach Resorts Damaged, Boats Piled Up, Shipping Halted-- 3 Maine Fishermen Missing. | True | Special to The New York Times. | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/cooperative-houses-at-bronxville-plaza-three-apartment-buildings.html | COOPERATIVE HOUSES AT BRONXVILLE PLAZA; Three Apartment Buildings Will Be Erected With Total of 136 Suites. | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-24 | 1930-08-24 | https://www.nytimes.com/1930/08/24/archives/negro-students-in-the-south-have-improved-their-status.html | Negro Students in the South Have Improved Their Status | True | | C1B83284,C1B83285,C1B83286,C1B83287,C1B83288,C1B83289,C1B83290 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/acquires-exide-stock-atlas-utilities-takes-over-80-and-will.html | ACQUIRES EXIDE STOCK.; Atlas Utilities Takes Over 80% and Will Exercise Exchange Option. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/tennis-receipts-14000-womens-tourney-drew-1500-more-than-1928.html | TENNIS RECEIPTS $14,000.; Women's Tourney Drew $1,500 More Than 1928 Competition. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/obituary-1--no-title.html | Obituary 1 -- No Title | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/extols-christ-as-model-dr-downs-calls-him-greatest-man-that-ever.html | EXTOLS CHRIST AS MODEL.; Dr. Downs Calls Him 'Greatest Man That Ever Walked the Earth.' | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/met-aau-swim-annexed-by-dorlan-captures-senior-long-distance-title.html | MET. A.A.U. SWIM ANNEXED BY DORLAN; Captures Senior Long Distance Title by Beating Smith in Race at Babylon. MISS EISENHUT TRIUMPHS Takes National Junior A.A.U. Crown by Leading Miss O'Connor and Miss Zirna. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/rko-to-run-2-toledo-theatres.html | R.K.O. to Run 2 Toledo Theatres. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/new-york-steam-gains-50-in-net-3511-a-share-earned-for-the-common.html | NEW YORK STEAM GAINS 50% IN NET; $35.11 a Share Earned for the Common Stock, Against $12.65 in the Year Before. SALES ARE INCREASED 26% Consumption of Coal Only 19% More, Says Annual Report of Corporation. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/cotton-off-in-week-despite-crop-loss-october-and-december-go-to.html | COTTON OFF IN WEEK DESPITE CROP LOSS; October and December Go to Lowest Prices Touched in Market in 15 Years. SPINNERS BUY AT DECLINE Private Estimates of Yield Are Due This Week Preceding Forecast by Government. | True | Special to The New York Times. | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/ask-church-to-act-in-economic-crisis-two-sects-sea-unemployment-as.html | ASK CHURCH TO ACT IN ECONOMIC CRISIS; Two Sects Sea Unemployment as a Reproach to Industrial Leadership. URGE A UNIFIED PROGRAM Episcopal and Presbyterian Appeals Call for Discussion of Problem on Labor Day Sunday. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/trade-revival-must-come-first-in-america-rome-sees-no-prospect-of.html | TRADE REVIVAL MUST COME FIRST IN AMERICA; Rome Sees No Prospect of Recovery Until We Take theLead. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/army-ready-to-oppose-coup-attempt-by-otto-officers-on-leave.html | ARMY READY TO OPPOSE COUP ATTEMPT BY OTTO; Officers on Leave Recalled to Budapest to Halt Monarchist Restoration Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/shore-club-plans-bouts-boxing-at-atlantic-beach-during-dinner-to.html | SHORE CLUB PLANS BOUTS.; Boxing at Atlantic Beach During Dinner to Benefit Milk Fund. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/red-sox-divide-2-with-white-sox-blank-rivals-in-first-game-20-then.html | RED SOX DIVIDE 2 WITH WHITE SOX; Blank Rivals in First Game, 2-0, Then Yield 5-4 in ElevenInning Nightcap. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/employment-rises-in-part-of-england-increase-in-jobs-reported-for.html | EMPLOYMENT RISES IN PART OF ENGLAND; Increase in Jobs Reported for Third Week in August by London and Rural South.NATIONAL CRISIS REMAINSThirty Per Cent Idle in WelshMining County of Glamorganand in Monmouth.SOME MILLS WILL REOPEN Railroad Earnings Suffer in Slump,but Employes Draft Demands forPresentation in November. Districts Showing Improvement. Railroad Earnings Decrease. Employes Drafting Demands. | True | By Charles A. Selden. Wireless To the New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/andree-went-afoot-117-nautical-miles-single-line-in-diary-reveals.html | ANDREE WENT AFOOT 117 NAUTICAL MILES; Single Line in Diary Reveals Distance Party Had to Trek Across Ice. FOOD HAULED ON SLEDGES Three Balloonists Believed to Have Died One at a Time of Cold and Starvation. Safe Landing Assumed Open Water Halted Them. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/gar-encampment-honors-chieftains-trees-are-dedicated-at-cincinnati.html | G.A.R. ENCAMPMENT HONORS CHIEFTAINS; Trees Are Dedicated at Cincinnati in Memory of W.R. Johnson and Clara Barton.TRIBUTE TO E.J. FOSTERNew York Group Reaches Camp--Special Services Are Held InChurches. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/test-sunday-midget-golf-proprietor-of-a-course-in-kearny-arrested.html | TEST SUNDAY MIDGET GOLF.; Proprietor of a Course in Kearny Arrested Under New Law There. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/finds-russians-in-want-prof-sn-harper-says-exports-are-at-expense.html | FINDS RUSSIANS IN WANT.; Prof. S.N. Harper Says Exports Are at Expense of Consumption. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/chemistry-and-the-south.html | CHEMISTRY AND THE SOUTH. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/predicts-12-drop-in-farm-incomes-guaranty-survey-figures-they-will.html | PREDICTS 12% DROP IN FARM INCOMES; Guaranty Survey Figures They Will Be $2,000,000,000 Less Than in 1929. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/starving-man-80-tries-to-sell-shirt-off-his-back-to-get-food.html | Starving Man, 80, Tries to Sell Shirt Off His Back to Get Food | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/miss-nuthall-wins-our-tennis-title-english-girl-beats-mrs-harper.html | MISS NUTHALL WINS OUR TENNIS TITLE; English Girl Beats Mrs. Harper and Woman's Cup Goes Abroad for First Time. TRIUMPHS IN 36 MINUTES Then Returns to Forest Hills Court and Takes Doubles Honors With Miss Palfrey. Stage Rally in Doubles. MISS NUTHALL WINS OUR TENNIS TITLE American Slow to Gain Form. Miss Nuthall on Defensive. Two Placements End Match. | True | By Allison Danzigtimes Wide World Photo. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/sultan-khan-beats-colle-in-59-moves-triumphs-over-belgian-in.html | SULTAN KHAN BEATS COLLE IN 59 MOVES; Triumphs Over Belgian in International Chess Play--Marshall Loses to Sir George Thomas. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/put-trade-pact-in-effect-nicaragua-and-honduras-will-exchange-farm.html | PUT TRADE PACT IN EFFECT.; Nicaragua and Honduras Will Exchange Farm Products Duty Free. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/fall-river-eleven-wins-shows-reversal-of-form-to-score-by-3-to-1-in.html | FALL RIVER ELEVEN WINS.; Shows Reversal of Form to Score by 3 to 1 in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/canal-zone-bishop-urges-active-life-dr-morris-warns-of-shallow.html | CANAL ZONE BISHOP URGES ACTIVE LIFE; Dr. Morris Warns of Shallow Outlook and Commends Aggressive Habits. ADVISES CHILD-LIKE FAITH Promises Boundless Power When Purity and Sincerity Are Added to True Belief. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/german-grain-crop-below-home-needs-rye-as-well-as-wheat-yield-cut.html | GERMAN GRAIN CROP BELOW HOME NEEDS; Rye as Well as Wheat Yield Cut Sharply by Too Much Rain in Last Two Months. IMPORTS BELIEVED LIKELY Expected to Begin While New Tariffs Are Still Nearly Prohibitive. FRENCH SITUATION SIMILAR Italian Crops Also Below Average--Russia's Reported Good and Heavy Exports Are Predicted. Several Regions Damaged. Higher Wheat Imports Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/park-officials-end-tour-state-party-spends-second-day-viewing-long.html | PARK OFFICIALS END TOUR.; State Party Spends Second Day Viewing Long Island Projects. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/upstate-couple-arrested-in-killing-norwich-farmer-says-he-fired-in.html | UP-STATE COUPLE ARRESTED IN KILLING; Norwich Farmer Says He Fired in Air on Seeing Younger Man Fleeing With Wife. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/husbands-wives-and-wills-new-decedents-estate-law-comes-in-for-some.html | HUSBANDS, WIVES AND WILLS; New Decedent's Estate Law Comes in for Some Criticism. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/crops-need-more-rain-late-corn-and-pastures-already-show.html | CROPS NEED MORE RAIN.; Late Corn and Pastures Already Show Improvement In Large Areas. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/italian-situation-has-its-good-points-trade-balance-against-italy.html | ITALIAN SITUATION HAS ITS GOOD POINTS; Trade Balance Against Italy Reduced One-Half During Fall in Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/continued-outflow-of-gold-expected-je-rovensky-sees-eventual.html | CONTINUED OUTFLOW OF GOLD EXPECTED; J.E. Rovensky Sees Eventual Redistribution of the World's Supply. ACCUMULATION IN FRANCE Banker Asserts Influx Is of Small Benefit There--Easy Credit Here Predicted. French Exchange Little Affected. Foreign Credits Still Large. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/ward-to-take-hand-in-food-inquiry-here-to-end-profiteering.html | WARD TO TAKE HAND IN FOOD INQUIRY HERE TO END PROFITEERING; "Indignant" at Mulcting of the Public, He Promises to Go to Limit in Punishing Gangs. MILK SHORTAGE IS DENIED Groat, Back From Up-State Tour, Will Call Farmers to Stand--To Sift Meat Prices. COLD TO SAPIRO PROPOSALS Counsel to Milk Dealers' Body Urges 49 Lines of Investigation and Lays Increase to Dairymen's League. Will Ask Crain to Act. No Shortage, Says Groat. WARD TO TAKE HAND IN FOOD INQUIRY Inquiry to Be Widened. Scan Books of Two Groups. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/new-subway-to-use-under-ground-yard-novel-plan-permits-erection-of.html | NEW SUBWAY TO USE UNDER GROUND YARD; Novel Plan Permits Erection of Buildings on Roof of Car Sheds. JEROME PARK SITE CHOSEN Engineers See Income for City in Proposed Space Rentals Over Huge Storage Enclosure. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/resident-offices-report-on-trade-reordering-features-market-but.html | RESIDENT OFFICES REPORT ON TRADE; Reordering Features Market, but Buyers Operate on Limited Scale. SLEEVE EFFECTS STRESSED Canton Crepes Favored in Popular Price Range--Men's Suits Sought --Furs Higher. Buying With Less Restraint. Off-the-Face Hat Popular. | True | | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/train-bandit-kills-2-immigration-men-american-inspectors-are-shot.html | TRAIN BANDIT KILLS 2 IMMIGRATION MEN; American Inspectors Are Shot Without Warning by Young Desperado in Canada. POSSE IN TURN KILLS HIM Youth, Fugitive From Dominion Police, Robs 2 of Train Crew, but Spares Passengers. Inspectors Are Shot Down. Makes Dash From House. TRAIN BANDIT KILLS 2 IMMIGRATION MEN Dying Slayer Remorseful. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/new-liner-shows-speed-morro-castle-on-way-to-cuba-from-this-city.html | NEW LINER SHOWS SPEED.; Morro Castle, on Way to Cuba From This City, Reaches 21 Knots. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/5hour-fight-to-save-drowned-girl-fails-twelve-work-in-relays-by.html | 5-HOUR FIGHT TO SAVE DROWNED GIRL FAILS; Twelve Work in Relays by Auto Headlights' Glare to Revive Child Caught Under Raft. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/daughter-to-the-ja-moffets-2d.html | Daughter to the J.A. Moffets 2d | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/70000-trotting-race-on-radio.html | $70,000 Trotting Race on Radio | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/hatchitt-sets-record-in-outboard-trials-gains-new-world-mark-for.html | HATCHITT SETS RECORD IN OUTBOARD TRIALS; Gains New World Mark for Class A, Division 2, With 30.380Mile Speed. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/woman-seized-as-burglar-east-side-resident-finds-her-packing-loot.html | WOMAN SEIZED AS BURGLAR; East Side Resident Finds Her Packing Loot in Apartment. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/british-four-faces-loss-of-a-roark-minor-ear-operation-may-keep-him.html | BRITISH FOUR FACES LOSS OF A. ROARK; Minor Ear Operation May Keep Him Out of Line-Up—Team Will Practice Today. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/dr-wicks-assails-humanism-as-weak-dean-of-princeton-university.html | DR. WICKS ASSAILS HUMANISM AS WEAK; Dean of Princeton University Chapel Calls It a Faith of Desperation. SCORES AGE OF FREEDOM In Brick Church Sermon He Questions the Value of Letting Downthe Standards of World. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/london-bank-position-regarded-favorably-contrast-with-status-of-a.html | LONDON BANK POSITION REGARDED FAVORABLY; Contrast With Status of a Year Ago Causes Encouragement in England. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/cotton-blossom-sails-home-first-wheelers-craft-leads-fleet-of-39-in.html | COTTON BLOSSOM SAILS HOME FIRST; Wheeler's Craft Leads Fleet of 39 in Manhasset Bay Y.C. Special Race. FARRAND'S ROBIN SECOND Victor Takes Two Prizes, Scoring in Class R as Well—Blue Jacket Wins in Victory Division. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/improvement-seen-in-chicago-trade-most-lines-show-turn-for-the.html | IMPROVEMENT SEEN IN CHICAGO TRADE; Most Lines Show Turn for the Better, but Without Much New Buying. INCREASE IN STEEL ORDERS Small Gain in Shipments Also Reported—Wholesalers and Retailers Have Better Week. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/to-enlarge-steel-plant-republic-plans-1500000-expansion-at-warren.html | TO ENLARGE STEEL PLANT.; Republic Plans $1,500,000 Expansion at Warren, Ohio. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/some-deterioration-in-european-crops-estimates-still-favor-yield.html | SOME DETERIORATION IN EUROPEAN CROPS; Estimates Still Favor Yield Nearly or Quite Equal to Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/chiang-offers-bonuses-chinas-president-promises-big-rewards-for.html | CHIANG OFFERS BONUSES.; China's President Promises Big Rewards for Capture of Cities. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/rise-in-highgrade-bonds-financial-london-begins-to-think-some.html | RISE IN HIGH-GRADE BONDS; Financial London Begins to Think Some Prices Too High. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/buyathome-move-in-reich-head-of-german-auto-clubs-sees-industry-at.html | BUY-AT-HOME MOVE IN REICH; Head of German Auto Clubs Sees Industry at Stake. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/gold-import-checked-last-week-at-paris-withdrawals-from-foreign.html | GOLD IMPORT CHECKED LAST WEEK AT PARIS; Withdrawals From Foreign Markets Only Small—French Bank's Rising Reserve Ratio. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/saccovanzetti-riots-cause-two-deaths-in-indochina.html | Sacco-Vanzetti Riots Cause Two Deaths in Indo-China | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/more-space-sought-for-league-offices-geneva-medical-adviser-calls.html | MORE SPACE SOUGHT FOR LEAGUE OFFICES; Geneva Medical Adviser Calls Present Quarters Inadequate and Largely Unhygienic. FOUND UNBEARABLE STENCH Doctor Says Odors From Sewer, Kitchen Dining Room and Furnace Mingle in Cellar Rooms. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/sense-of-sin-found-waning.html | Sense of Sin Found Waning. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/finds-gerard-list-reflects-our-era-prof-trueal-of-dartmouth-says.html | FINDS GERARD LIST REFLECTS OUR ERA; Prof. Trueal of Dartmouth Says the 64 Are Really 'Rulers' in This Business Age. HOLDS YOUTH COPIES THEM This Makes for Hard Work, Vision and Philanthropy, He Asserts, but it Overemphasizes Materialism. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/aeolian-co-takes-brooklyn-lease.html | Aeolian Co. Takes Brooklyn Lease. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/3-saved-from-sea-drifted-60-hours-portland-me-fishermen-battled.html | 3 SAVED FROM SEA; DRIFTED 60 HOURS; Portland (Me.) Fishermen Battled Through Storm in Disabled 33-Foot Power Boat.YACHT PASSED NEAR BYNew Hampshire Coast GuardsmenFind Men Near Collapse, Without Food or Water. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/quakes-alarm-portuguese-villagers.html | Quakes Alarm Portuguese Villagers | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/leiber-to-open-in-hamlet-chicago-repertory-season-to-last-from-oct.html | LEIBER TO OPEN IN 'HAMLET'; Chicago Repertory Season to Last From Oct. 27 to Dec. 20. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/nations-air-strides-outlined-to-hoover-major-young-predicts-in.html | NATION'S AIR STRIDES OUTLINED TO HOOVER; Major Young Predicts in Report That Passenger Total in 1930 Will Reach 200,000. TRANSPORT LINES SPREAD They Fly 100,000 Miles Daily on Schedules, Exclusive of Service to and From Other Countries. TRADE FUTURE STRESSED Aeronautics Chief Foresees Our Planes Knitting Commercial Ties With All Other Lands. 45 Companies Operating Lines. Number of Companies Increases. Output Lowered This Year. 15,000 Miles for Night Flying. Possibilities Far-Reaching. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/municipal-loan-chicago-sanitary-district.html | MUNICIPAL LOAN.; Chicago Sanitary District. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/seeks-police-pay-rise-state-association-will-ask-legislature-for.html | SEEKS POLICE PAY RISE.; State Association Will Ask Legislature for Up-State Increase. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/crude-rubber-stocks-increase-in-england-rise-of-1050-tons-expected.html | CRUDE RUBBER STOCKS INCREASE IN ENGLAND; Rise of 1,050 Tons Expected to Be Announced--Prices of Rubber, Tin and Lead. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/senators-triumph-on-wests-triple-3bagger-with-2-on-in-sixth-breaks.html | SENATORS TRIUMPH ON WEST'S TRIPLE; 3-Bagger With 2 On in Sixth Breaks Tie and Helps Beat Athletics, 7 to 3. PITCHERS ARE HIT FREELY Both Walberg and Crowder Batted Hard--Pop, Bottles Fly When Play is Protested. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/jennings-chicago-keeps-title-in-public-parks-singles.html | Jennings, Chicago, Keeps Title In Public Parks Singles | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/deals-in-new-jersey-hoboken-jersey-city-and-kearny-parcels-sold.html | DEALS IN NEW JERSEY.; Hoboken, Jersey City and Kearny Parcels Sold. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/dr-cc-chapman-killed-colgate-advertising-head-victim-in-baltimore.html | DR. C.C. CHAPMAN KILLED.; Colgate Advertising Head Victim In Baltimore Taxi Crash. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/gordon-balch-dies-utilities-director-vice-president-of-the-hanover.html | GORDON BALCH DIES; UTILITIES DIRECTOR; Vice President of the Hanover National Bank Was Stricken While Visiting Friends. WITH STONE & WEBSTER Served as War Aide to Head of Naval Aviation--Was Former Secretary to Our Belgian Minister. | True | Special to The New York Times | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/seeks-acreage-cut-georgia-group-hears-low-price-may-cause-30000000.html | SEEKS ACREAGE CUT.; Georgia Group Hears Low Price May Cause $30,000,000 Loss. | True | | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/business-women-open-meeting-in-geneva-delegates-from-19-nations.html | BUSINESS WOMEN OPEN MEETING IN GENEVA.; Delegates From 19 Nations Gather to Form International Organization. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/graham-deplores-spiritual-deafness-cites-betrayls-of-public-trust.html | GRAHAM DEPLORES SPIRITUAL DEAFNESS; Cites Betrayls of Public Trust as Sign of Disregard of Christ's Teachings. URGES DIVINE LAW AS GUIDE Rewards for Righteousness Should Not Be Sought on Earth, He Says in Cathedral Sermon. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/fearless-wins-130mile-race-seven-rival-yachts-drop-out.html | Fearless Wins 130-Mile Race; Seven Rival Yachts Drop Out | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/christian-endeavor-group-back.html | Christian Endeavor Group Back. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/sees-good-in-intolerance-dr-powell-says-christ-found-a-place-for-it.html | SEES GOOD IN INTOLERANCE; Dr. Powell Says Christ Found a Place for It in His Teachings. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/describes-departure-of-andrees-balloon-old-friend-and-explorer-says.html | DESCRIBES DEPARTURE OF ANDREE'S BALLOON; Old Friend and Explorer Says Three Adventurers Waved Gayly as They Left. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/reporter-shoots-slayer-in-newark-negro-trapped-after-wounding-wife.html | REPORTER SHOOTS SLAYER IN NEWARK; Negro, Trapped After Wounding Wife and Killing Her Visitor, Dying in Hospital. FIRED ON A POLICEMAN Then Is Felled by Newspaper Man as Fugitive Raises His Pistol to Shoot. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/warns-of-increase-in-gasoline-stocks-standard-oil-of-new-jersey.html | WARNS OF INCREASE IN GASOLINE STOCKS; Standard Oil of New Jersey Emphasizes Seasonal Drop in Consumption. URGES CURB ON REFINING Asserts Operations in Next Few Months Will Determine the Outlook for 1931. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/new-net-champion-learned-game-at-7-six-years-later-miss-nuthall.html | NEW NET CHAMPION LEARNED GAME AT 7; Six Years Later, Miss Nuthall Took Junior Title--Won Hard Court Crown in 1927. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/not-alone-in-new-york-motorist-finds-police-at-fault-in-connecticut.html | NOT ALONE IN NEW YORK.; Motorist Finds Police at Fault in Connecticut, Also. | True | MILTON L. SMITH. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/seminary-plans-retreat-princeton-theological-institution-to-hold.html | SEMINARY PLANS RETREAT.; Princeton Theological Institution to Hold Service for Alumni. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/55660-new-freight-cars-more-put-in-service-in-seven-months-in-1930.html | 55,660 NEW FREIGHT CARS; More Put in Service in Seven Months in 1930 Than in 1929. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/move-executive-offices-united-cigar-stores-co-now-located-in-plaza.html | MOVE EXECUTIVE OFFICES.; United Cigar Stores Co. Now Located in Plaza Building | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/stock-average-higher-rise-for-week-after-a-month-of-continuous.html | STOCK AVERAGE HIGHER.; Rise for Week, After a Month of Continuous Reduction. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/city-plans-company-to-run-new-subways-considers-forming-corporation.html | CITY PLANS COMPANY TO RUN NEW SUBWAYS; Considers Forming Corporation, With Shares in Its Control, to Keep Five-Cent Fare. POWER SEEN IN OLD LAWS Proposal Is Contingent, However, on Failure of Negotiations to Buy B.M.T. SPEED DOMINANT FACTOR Officials Must Work Out Programof Operation for New Systemby the Fall of 1931. Plan Recently Revived. Municipal Operation Feared. B.M.T. in Strong Position. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/cool-weather-curbs-pleasure-seekers-threatening-clouds-help-to-keep.html | COOL WEATHER CURBS PLEASURE SEEKERS; Threatening Clouds Help to Keep Away Crowds From Resorts and Highways. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/british-stocks-fall-again-berlin-better-london-markets-are.html | BRITISH STOCKS FALL AGAIN, BERLIN BETTER; London Markets Are Discouraged --Rumor of Support by London Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/germanys-reaction-still-continuing-largely-increased-government.html | GERMANY'S REACTION STILL CONTINUING; Largely Increased Government Orders Fail to Stimulate Revival in Trade. CUT IN PRICES STIPULATED Foreign Money Offered at Berlin, Notwithstanding the Very Low German Rates. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/advance-pledged-cotton-farmers-amount-arranged-by-the-farm-board.html | ADVANCE PLEDGED COTTON FARMERS; Amount Arranged by the Farm Board With Cooperative Will Be 90% of Crop's Value. SLIDING SCALE IS PLANNED Williams Wires Senator Ransdell of Drought-Aid Project to Be Carried Out by Local Bodies. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/builders-try-out-many-inventions-practical-use-is-sought-for-myriad.html | BUILDERS TRY OUT MANY INVENTIONS; Practical Use Is Sought for Myriad Building Material Substitutes. ANKLE-HIGH RADIATOR TRIED Even Pumice From Death Valley May Find Its Way Into New York's Skyscrapers. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/invasion-of-peru-planned-exiled-lieutenant-would-enter-from.html | INVASION OF PERU PLANNED; Exiled Lieutenant Would Enter From North--Tells of Junta Here. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/ascribe-decline-of-prices-to-overproduction-not-gold.html | Ascribe Decline of Prices To Overproduction, Not Gold | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/the-long-road-coming-war-play-with-otto-kruger-in-leading-role-at.html | THE LONG ROAD" COMING.; War Play, With Otto Kruger in Leading Role, at Longacre Sept. 9. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/socialists-to-open-office-prepare-today-for-campaign-of-waldman-for.html | SOCIALISTS TO OPEN OFFICE; Prepare Today for Campaign of Waldman for Governor. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/uncle-sam-afeared.html | UNCLE SAM AFEARED. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/sunday-dry-courts-demand-higher-bail-raise-customary-500-bonds-to.html | SUNDAY DRY COURTS DEMAND HIGHER BAIL; Raise Customary $500 Bonds to $1,000 for Persons Accused of Possessing Liquor. CURB ON FORFEITURES SEEN Forty Defendants Arraigned In Manhattan and Only Four in Brooklyn. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/reports-auto-exports-dropped-156333426-but-commerce-department-says.html | REPORTS AUTO EXPORTS DROPPED $156,333,426; But Commerce Department Says Half-Year Figures Show Healthy Financial State. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/wheat-prices-drop-visible-supply-up-foreign-buying-is-expected-to.html | WHEAT PRICES DROP; VISIBLE SUPPLY UP; Foreign Buying Is Expected to Continue Good, Though Spasmodic and on Breaks. CORN IMPROVES IN WEEK Traders Fear to Take a Stand inConflicting Conditions--Oatsand Rye Go Higher. Heavy Wheat Feeding Expected. Corn Traders Shy at Short Side. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/flags-at-halfstaff-for-verbeck.html | Flags at Half-Staff for Verbeck. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/andree-had-food-for-nine-months-through-fishing-and-hunting.html | ANDREE HAD FOOD FOR NINE MONTHS; Through Fishing and Hunting, Balloonists Could Have Lived Two Years, Experts Said. HOPED TO FLOAT 6 WEEKS But Head of Expedition Expected Too Much of Bag's Buoyancy, Chemist Reported. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/a-new-play-jury.html | A NEW PLAY JURY. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/cardinals-win-two-from-the-phillies-use-their-hits-to-advantage-to.html | CARDINALS WIN TWO FROM THE PHILLIES; Use Their Hits to Advantage to Triumph, 9-4, 6-4, and Complete Five-Game Sweep. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/guests-flee-flames-in-greenwich-hotel-morning-fire-routs-many-in.html | GUESTS FLEE FLAMES IN GREENWICH HOTEL; Morning Fire Routs Many in Night Clothes and Destroys Wing of Shorehame Club. | True | Special to The New York Times | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/jobless-seek-to-enlist-navy-marines-and-army-recruiting.html | JOBLESS SEEK TO ENLIST.; Navy Marines and Army Recruiting Applications Increase. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/perkins-triumphs-in-36hole-final-scores-over-brennan-5-and-4-to-win.html | PERKINS TRIUMPHS IN 36-HOLE FINAL; Scores Over Brennan, 5 and 4, to Win Arcola Country Club's Invitation Tourney. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/far-east-fish-to-display-rare-colors-here-held-likely-to-oust.html | Far East Fish to Display Rare Colors Here; Held Likely to Oust Goldfish as Home Pets | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/olaya-shows-strength-administrative-reorganization-bill-moves-ahead.html | OLAYA SHOWS STRENGTH.; Administrative Reorganization Bill Moves Ahead in Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/financial-markets-the-mood-of-the-moment-and-the-course-of-the.html | FINANCIAL MARKETS; The Mood of the Moment and the Course of the "Business Cycle." | True | | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/internal-revenue-was-3040145733-fiscal-year-ended-june-30-produced.html | INTERNAL REVENUE WAS $3,040,145,733; Fiscal Year Ended June 30 Produced $101,091,357 More Than Preceding 12 Months. NEW YORK PAID $928,955,021 Income Tax Yield of $2,410,259,230 Reflected 1929 Prosperity-- Cigarettes Gave $359,816,274. Quarterly Receipts Compared. Back Taxes $303,055,026. | True | Special to The New York Tiptes. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/casey-jones-wins-thrills-air-meet-veteran-who-had-retired-resumes.html | 'CASEY JONES WINS, THRILLS AIR MEET; Veteran Who Had Retired Resumes Racing, Taking 50-MileEvent at Chicago.FOREIGNERS DISPLAY TRICKSMrs. O'Donnell Leads Women IntoMadison--Mrs. Bowman TakesDixie Derby Lap. Newhall National Guard Victor. Frenchman Lands on One Wheel. Blum Leading from Seattle. Mrs. O'Donnell Keeps First Place. Mrs. Bowman Ahead at Memphis Los Angeles Group Delayed. | True | From a Staff Correspondent of The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/royal-visit-held-bid-to-argentina-panamerican-service-foresees.html | ROYAL VISIT HELD BID TO ARGENTINA; Pan-American Service Foresees Drive for Trade After Trip of Prince of Wales. EMPIRE EXHIBIT A LINK Rural Society at Buenos Aires Will Create a "Bit of England" for the Occasion. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/early-revival-here-doubted-in-europe-observers-there-expect-delay.html | EARLY REVIVAL HERE DOUBTED IN EUROPE; Observers There Expect Delay in Improvement of Trade Conditions in America. NOT SKEPTICAL OF FUTURE German Predictions See Recovery Rapid When It Begins, Because of Holding Up of Orders. London Sees No Sign of Turn. Paris Is Watching Prices. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/auto-horn-blower-seized-accused-of-sounding-it-continuously-and.html | AUTO HORN BLOWER SEIZED.; Accused of Sounding It Continuously and Annoying Yonkers Sleepers. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/sw-straus-worse-banker-who-has-been-ill-three-weeks-suffers-a.html | S.W. STRAUS WORSE.; Banker, Who Has Been Ill Three Weeks, Suffers a Relapse. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/upswing-in-steel-still-in-abeyance-expectations-of-seasonal-gain.html | UPSWING IN STEEL STILL IN ABEYANCE; Expectations of Seasonal Gain This Month Fail of Realization. DROUGHT RESULT AWAITED Some Hold Dry Spell Delayed Buying That Will Come Soonin Larger Volume. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/seek-newsdealer-union-100-at-meeting-start-drive-to-organize-10000.html | SEEK NEWSDEALER UNION.; 100 at Meeting Start Drive to Organize 10,000 in the City. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/reds-use-violence-in-german-campaign-bottles-table-legs-and-dishes.html | REDS USE VIOLENCE IN GERMAN CAMPAIGN; Bottles, Table Legs and Dishes Are Offered as Arguments for Votes and Contributions. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/a-detail-omitted.html | A Detail Omitted. | True | FERDINAND I. HABER. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/69th-regiment-band-gives-herbert-works-airs-from-operettas-heard-in.html | 69TH REGIMENT BAND GIVES HERBERT WORKS; Airs From Operettas Heard in First Concert of Series at George Washington High School. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/grand-juries-begin-market-inquiry-today-attorney-says-25-kosher.html | GRAND JURIES BEGIN MARKET INQUIRY TODAY; Attorney Says 25 Kosher Butchers Are Ready to Testify They Paid Graft to Inspectors. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/playmate-scores-in-45mile-race-wheelers-cruiser-wins-copplestone.html | PLAYMATE SCORES IN 45-MILE RACE; Wheeler's Cruiser Wins Copplestone Trophy in SheepsheadBay Y.C. Event. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/coasteurope-line-will-add-big-ship-fastest-vessel-from-pacific-to.html | COAST-EUROPE LINE WILL ADD BIG SHIP; Fastest Vessel From Pacific, to Accommodate 200, Is Planned by the Libera Company. BASE OF AN ISLAND SLIPS Farallones Radio Compass Station, Out of Plumb, Must Be Rebuilt. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/germanys-exports-hold-export-surplus-850-millions-against-403.html | GERMANY'S EXPORTS HOLD.; Export Surplus 850 Millions, Against 403 Millions Import Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/bombs-guns-armor-for-gang-war-found-woman-3-men-seized-as-jack.html | BOMBS, GUNS, ARMOR FOR GANG WAR FOUND; Woman, 3 Man Seized as Jack Diamond Aide Is Trailed to Brooklyn "Arsenal." CAPONE INVASION IS SEEN Liquor-Racket Control Held Aim -- Policeman Posing as Gangster Traps Bombmaker. Diamond on Way to Europe. BOMBS, GUNS, ARMOR FOR GANG WAR FOUND Inventory of Arsenal. On Dynamite Trail. More Arrests Promised. | True | Times Wide World Photo. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/byrd-to-visit-indianapolis-flies-there-today-to-get-medal-at.html | BYRD TO VISIT INDIANAPOLIS; Flies There Today to Get Medal at Exchange Club Convention. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/r100-being-recovered-changing-of-fabric-probably-will-require.html | R-100 BEING RE-COVERED.; Changing of Fabric Probably Will Require Several Weeks. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/prayer-does-not-change-god-pastor-says-but-heart-of-man.html | Prayer Does Not Change God, Pastor Says, but Heart of Man | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/reich-not-to-press-corridor-at-geneva-german-foreign-office-still.html | REICH NOT TO PRESS CORRIDOR AT GENEVA; German Foreign Office Still Lays Warsaw and Paris Newspaper Furor to Guile. INTERESTED IN BRIAN PLAN Whole Nation Behind Proposal for European Federation-- Curtius to Amplify Berlin Attitude. | True | By Guido Enderis. Special Cable To the New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/gov-larson-worships-with-troops-at-camp-new-jersey-executive-to.html | GOV. LARSON WORSHIPS WITH TROOPS AT CAMP; New Jersey Executive to Address Monmouth Women Tomorrow Honors Foran Wednesday. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/mrs-nuthall-elated-expresses-regret-that-daughter-was-unable-to.html | MRS. NUTHALL ELATED.; Expresses Regret That Daughter Was Unable to Meet Mrs. Moody. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/direct-tax-revenue-up-indirect-down-french-collections-are-affected.html | DIRECT TAX REVENUE UP, INDIRECT DOWN; French Collections Are Affected by the Business Situation in Contrasting Ways. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/to-sell-ruffu-collateral-brother-of-late-mayor-to-act-despite.html | TO SELL RUFFU COLLATERAL; Brother of Late Mayor to Act Despite Executors' Objections. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/2-die-13-badly-hurt-in-motor-crashes-man-killed-as-machine-passes.html | 2 DIE, 13 BADLY HURT IN MOTOR CRASHES; Man Killed as Machine Passes Red Light, Another as Taxicab Bowls Over Automobile. BUS SMASHES POLICE CAR Two Patrolmen Rise From Wreckage to Arrest Driver--Hit-and Run Speeders Strike Several. Death Laid to Unheeded Light Bus Smashes Police Car. Machine Crashes Into Pole | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/cohan-on-tour-oct-27-he-will-start-national-circuit-with-the-tavern.html | COHAN ON TOUR OCT. 27.; He Will Start National Circuit With "The Tavern" in Brooklyn. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/killed-as-speedboat-hits-rock.html | Killed as Speedboat Hits Rock. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/to-restore-full-tlme-reading-iron-companys-improved-condition-will.html | TO RESTORE FULL TLME.; Reading Iron Company's Improved Condition Will Benefit 675. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/brief-visit-by-duce-to-france-is-denied-report-in-paris-paper-that.html | BRIEF VISIT BY DUCE TO FRANCE IS DENIED; Report in Paris Paper That the Italian Premier Crossed the Frontier Causes Stir. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/ratseys-joy-wins-star-class-trophy-takes-great-captains-island.html | RATSEY'S JOY WINS STAR CLASS TROPHY; Takes Great Captain's Island Contest for Third Time to Gain Cup Permanently. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/spain-welcomes-british-cruiser.html | Spain Welcomes British Cruiser. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/15000-see-hitchocks-four-tie-with-reds-1313-in-us-polo-test.html | 15,000 See Hitchcock's Four Tie With Reds, 13-13, in U.S. Polo Test; HITCHCOCK'S FOUR TIES IN U.S. TEST Last-Period Rally Evens Score With Reds, 13-13, in Polo Trial at Sands Point. 15,000 SEE THE CONTEST Pedley Gets 8 Goals for Whites, Who Concede 7-- Hitchcock Jumps Clear of Pony in Fall. Reds in Fine Form. Team Work Displayed. | True | By Robert F. Kelley. Special To the New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/lord-waring-quits-the-chair-of-firm-he-owes-478000.html | Lord Waring Quits the Chair Of Firm He Owes $478,000 | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/governor-proposes-hudson-bridge-body-urges-state-authority-for.html | GOVERNOR PROPOSES HUDSON BRIDGE BODY; Urges State Authority for MidHudson, Bear Mountain andProposed Catskill Spans.COST PUT AT $8,000,000Functions Would Resemble PortAuthority's--New PoughkeepsieStructure's Dedication Today. Roosevelt Will Speak. GOVERNOR PROPOSES HUDSON BRIDGE BODY To Open Bridge Today. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/murray-wins-quebec-golf-title.html | Murray Wins Quebec Golf Title. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/industry-and-trade-drop-to-low-level-output-in-july-reported-6-per.html | INDUSTRY AND TRADE DROP TO LOW LEVEL; Output in July Reported 6 Per Cent Below Year Ago and Wholesale Prices 14 Per Cent. FARM PRODUCTS ENHANCED But August Rise Due to Drought Is Slight--Factory Employment and Pay Hit Lowest Since 1922. Drop in Factory Work and Wages. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/wildensteins-rieur-45-to-1-wins-grand-prix-deauville.html | Wildenstein's Rieur, 45 to 1, Wins Grand Prix Deauville | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/bares-cellrenting-at-trenton-prison-deputy-keeper-says-the-practice.html | BARES CELL-RENTING AT TRENTON PRISON; Deputy Keeper Says the Practice Has Been Broken UpTime After Time.HE DEFENDS CONDITIONSAdmits Two or Three Guards Are Suspected of Dishonesty--Hints at Shake-Up Today. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/will-rogers-discusses-veils-and-bootlegger-conventions.html | Will Rogers Discusses Veils And Bootlegger Conventions | True | WILL ROGERS. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/mrs-moody-is-pleased-calls-miss-nuthall-undoubtedly-best.html | MRS. MOODY IS PLEASED.; Calls Miss Nuthall Undoubtedly Best Player--Hopes to Regain Title. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/seeks-funds-for-camp-community-group-pleads-for-recreation-centre.html | SEEKS FUNDS FOR CAMP.; Community Group Pleads for Recreation Centre for Harlem Children. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/p-r-colliery-hiring-700-reopens.html | P. & R. Colliery Hiring 700 Reopens | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/battle-of-the-prophets.html | BATTLE OF THE PROPHETS. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/gives-training-camp-cup-madison-barracks-ny-officer-presents.html | GIVES TRAINING CAMP CUP.; Madison Barracks (N.Y.) Officer Presents Memorial Award. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/glider-again-makes-mark-kronfeld-flies-101-miles-in-six-hours-in.html | GLIDER AGAIN MAKES MARK.; Kronfeld Flies 101 Miles in Six Hours in Germany. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/gold-loss-believed-near-end-at-london-other-markets-are-expected-to.html | GOLD LOSS BELIEVED NEAR END AT LONDON; Other Markets Are Expected to Avoid Drawing Heavily on Bank's Reserve. MONEY POSITION BETTER Trade Outlook Not Encouraging, but Some Faint Signs of Betterment Are Cited. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/morris-jacoby-dead-former-tammany-aide-onetime-leader-in-l7th.html | MORRIS JACOBY DEAD, FORMER TAMMANY AIDE; One-Time Leader in l7th Assembly District Split With Partyin 1896 on Silver Issue. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/rain-prevents-army-polo-games.html | Rain Prevents Army Polo Games. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/stockholders-at-record-transamerica-reports-peak-total-of-187000.html | STOCKHOLDERS AT RECORD.; Transamerica Reports Peak Total of 187,000 Following Steady Gain. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/pilsudski-assumes-power-of-dictator-reserves-for-himself-decisions.html | PILSUDSKI ASSUMES POWER OF DICTATOR; Reserves for Himself Decisions in Most Important Matters, He Announces. CABINET HAS MINOR PLACE Observers Believe Marshal Asked Slawek to Resign to Forestall Plans of Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/13-yachts-becalmed-in-race-to-santander-jolie-brize-leading-when.html | 13 YACHTS BECALMED IN RACE TO SANTANDER; Jolie Brize Leading When Wind Fails Craft Off Ushant in 435-Mile Contest. | True | Special Cable to The New York Times. | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/antihoover-plot-charged-to-raskob-wr-wood-accuses-democratic-leader.html | ANTI-HOOVER 'PLOT' CHARGED TO RASKOB; W.R. Wood Accuses Democratic Leader of Using 'Press Agent' to 'Undermine' Executive. SHOUSE COUNTERS ATTACK Democratic Chief Says Broken Release Enabled Reply to His Speech Before He Made It. Lauds President for "Patience." Shouse Charges Misuse of Release. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/reds-and-pirates-divide-twin-bill-pittsburgh-takes-opener-96-to-run.html | REDS AND PIRATES DIVIDE TWIN BILL; Pittsburgh Takes Opener, 9-6, to Run Streak to 7, but Loses Nightcap, 2-0. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/hc-melville-quits-elmira-board.html | H.C. Melville Quits Elmira Board. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/blue-ridge-road-named-for-hoovers-first-link-of-main-artery-in-the.html | BLUE RIDGE ROAD NAMED FOR HOOVERS; First Link of Main Artery in the New Shenandoah Park Staked Out for Twenty Miles. VIRGINIA'S GIFT TO NATION President Gives Camp Site and His Wife Aids With Plans--They Go to Marine Guards' Services. Thoroughfare Through Vast Park. Hoovers at Marines' Services. | True | From a Staff Correspondent of The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/socialists-to-drive-for-disarmament-demonstrations-throughout-the.html | SOCIALISTS TO DRIVE FOR DISARMAMENT; Demonstrations Throughout the World Decided On by International at Zurich. INDIA CAUSES A CLASH Britons at Meeting Dispute Policy of the Government--Lapua Movein Finland Protested. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/dr-partington-sees-need-for-wider-aim-english-pastor-calls-for-an.html | DR. PARTINGTON SEES NEED FOR WIDER AIM; English Pastor Calls for an International Christianity to End Selfishness. FINDS TREND TOWARD EAST He Tells First Presbyterian Church Civilization Is Moving With "Tide of Empire." | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/sports-today.html | Sports Today | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/quaker-city-sees-sunday-ball-as-blue-law-is-outwitted.html | Quaker City Sees Sunday Ball As Blue Law Is Outwitted | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/anderson-again-captures-new-york-ac-golf-title.html | Anderson Again Captures. New York A.C. Golf Title | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/france-is-feeling-economic-stress-business-reaction-elsewhere-in.html | FRANCE IS FEELING ECONOMIC STRESS; Business Reaction Elsewhere in World Now Affecting Many Industries There. WATCHING OUR MARKETS Low Money Believed Due to Capitalists Leaving Funds Idle at Bank, Mistrusting Other Investment. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/city-troops-return-from-camp-smith-14th-and-165th-regiments-make.html | CITY TROOPS RETURN FROM CAMP SMITH; 14th and 165th Regiments Make Way for 10th Infantry and Other Units. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/schneider-makes-record-flight-east-pilot-18-cuts-goldsboroughs.html | SCHNEIDER MAKES RECORD FLIGHT EAST; Pilot, 18, Cuts Goldsborough's Junior Coast-to-Coast Mark by 1 Hours. LOWERS ROUND-TRIP TIME Jersey City High School Boy Arrives From Los Angeles in 27 Hours 19 Minutes, Dodging Storm on Way. | True | Special to The New York Times.Times Wide World Photo. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/justice-stone-returns-back-after-motor-trip-in-europe-he-will-go-to.html | JUSTICE STONE RETURNS; Back After Motor Trip in Europe, He Will Go to Summer Home. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/baldwin-poloists-triumph-54.html | Baldwin Poloists Triumph, 5-4. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/whitehill-checked-by-browns-attack-detroit-hurler-suffers-first.html | WHITEHILL CHECKED BY BROWNS ATTACK; Detroit Hurler Suffers First Defeat in Twelve Starts by Margin of 7 to 5. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/mme-homer-sings-at-newport-villa-albert-spalding-violinist-also.html | MME. HOMER SINGS AT NEWPORT VILLA; Albert Spalding, Violinist, Also Appears at a Musicale Given by Mrs. George Mesta. TEA SERVED AFTER RECITAL General and Mrs. Vanderbilt Give Dinner Party at Beaulieu-- Diaz Concert Planned. Dinner Given at Beaulieu. Yachting Parties Arrive. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/sports-of-the-times-the-yearling-sales-or-light-in-the-darkness.html | Sports of the Times; The Yearling Sales, or Light in the Darkness. Sold to the Gentleman on the Right. More Ancient History. Just a Segment of the Conversation. Ancestors Named, Colts Nameless. | True | By John Kieran. | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/la-guardia-to-bolt-if-party-stays-dry-writes-dr-butler-he-will-aid.html | LA GUARDIA TO BOLT IF PARTY STAYS DRY; Writes Dr. Butler He Will Aid State Republicans Only if They Are for Repeal. HE DENOUNCES TIMIDITY Asserts He Is Prepared to Run as Independent if District Disapproves of His Stand. 'DISGUSTED WITH LEADERS Ready Also, He Declares, to HelpBring Issue Squarely BeforeNational Convention in 1932. Sees Time for Decision. To Join in 1932 Fight. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/miss-betty-jenney-names-attendants-her-marriage-to-frederick-ayer.html | MISS BETTY JENNEY NAMES ATTENDANTS; Her Marriage to Frederick Ayer 2d in St. Luke's Church, East Hampton, L.I., Sept. 20. MRS. AYER HONOR. MATRON Reception to Follow at Little Close, Summer Home of Mr. and Mrs. William S. Jenney. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/dawes-tours-home-of-prehistoric-man-ambassador-says-he-learned-more.html | DAWES TOURS HOME OF PREHISTORIC MAN; Ambassador Says He Learned More in French Valley Than in Museums and Books. STUDIES PICTURES IN CAVES Dr. MacCurdy, Director of Research, Will Continue to Guide Envoy in Investigations in Spain. Cross-Section Most Impressive. Life of Primitive Man. Start for Spain Today. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/seeks-stock-pool-data-washburn-to-confer-on-tipster-sheets-in.html | SEEKS STOCK POOL DATA.; Washburn to Confer on Tipster Sheets in Advance-Rumely Case. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/seized-gaming-gear-valued-at-30000-elaborate-equipment-taken-in.html | SEIZED GAMING GEAR VALUED AT $30,000; Elaborate Equipment, Taken in Four Suffolk Raids, Held as Evidence Against 19. GRAND JURY TO HEAR CASE District Attorney to Present It Tomorrow—Only Proprietors andEmployes Arrested. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/india-viewed-in-newsreel-former-official-there-discusses-hindu.html | INDIA VIEWED IN NEWSREEL.; Former Official There Discusses Hindu Problem in Talking Film. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/us-skippers-win-from-canadians-schoettle-home-first-and-dale-also.html | U.S. SKIPPERS WIN FROM CANADIANS; Schoettle Home First and Dale, Also of Barnegat Bay, Is Third in Final Race. SCORE 42 TO 37 FOR SERIES Hanna, Royal St. Lawrence Club, Second in Last Contest—Hamilton Fouls Mark and Withdraws. Hamilton Strikes Buoy. Schoettle Takes Good Lead. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/australian-premier-ill-mr-scullin-may-be-unable-to-attend-empire.html | AUSTRALIAN PREMIER ILL; Mr. Scullin May Be Unable to Attend Empire Conference. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/princeton-senior-drowns.html | Princeton Senior Drowns | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/50000-see-yankees-split-with-indians-cookes-homer-in-ilth-2-on.html | 50,000 SEE YANKEES SPLIT WITH INDIANS; Cooke's Homer in llth With 2 On Base Decides Opener, 5-3— Cleveland Wins, 4-2. 22D VICTORY FOR FERRELL Blanks Home Club in Nightcap Till Ninth Inning--Gehrig Makes Six Hits in Twin Bill. Morgan Doubles in Eleventh. Yankees Falter in Second. | True | By William E. Brandt. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/low-money-at-paris-bourse-carryover-loans-obtained-at-of-1.html | LOW MONEY AT PARIS.; Bourse "Carry-Over" Loans Obtained at of 1%. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/shamrock-v-takes-first-sail-in-us-americas-cup-challenger-had-spin.html | SHAMROCK V TAKES FIRST SAIL IN U.S.; America's Cup Challenger Had Spin Off Newport While Defense Candidates Are Idle. SHOWS SPEED IN A BREEZE Nicholson, Her Designer, Aboard-- Enterprise and Yankee May Meet in Today's Trials. Familiar With Surroundings. Weetamoe Is Overlooked. No Advance Notice on Races. | True | By James Robbins. Special To the New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/spring-lake-poloists-win.html | Spring Lake Poloists Win. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/lon-chaney-better-after-a-transfusion-third-is-given-film-star-to.html | LON CHANEY BETTER AFTER A TRANSFUSION; Third Is Given Film Star to Offset a Sinking Spell-- His Condition Still Critical. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/dedicate-pioneer-marker-bay-state-descendants-duplicate-old-church.html | DEDICATE PIONEER MARKER.; Bay State Descendants Duplicate Old Church Service. | True | Special to The New York Times. | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/ten-noted-soloists-for-philadelphia-orchestras-program-for-season.html | TEN NOTED SOLOISTS FOR PHILADELPHIA; Orchestra's Program for Season Includes Maurice Marteraot With 'Electrical Instrument.' TO FEATURE BACH'S WORK "St. Matthew Passion" to Be Given With Aid of Mendelssohn Club and Choral Art Society. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/anna-b-comstock-exprofessor-dies-emeritus-member-of-cornell-faculty.html | ANNA B. COMSTOCK, EX-PROFESSOR, DIES; Emeritus Member of Cornell Faculty, 76, Had Lectured at Recent Summer School. EXPERT ON NATURE STUDY She Wrote Many Books on Her Subject--Was Also Noted as Wood Engraver. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/stowaway-awaited-in-murder-mystery-youth-believed-stepson-of-woman.html | STOWAWAY AWAITED IN MURDER MYSTERY; Youth, Believed Stepson of Woman Slain in Cannes July 7, Due-Today on Ile de France. POLICE WATCH FOR LINER Will Question Fugitive, Who Disappeared the Day That Body Was Found. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/holds-god-misunderstood-rev-fj-clark-says-false-idea-of-the-deity.html | HOLDS GOD MISUNDERSTOOD; Rev. F.J. Clark Says False Idea of the Deity Is Widespread. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/german-sea-fliers-reach-nova-scotia-on-way-to-new-york-von-gronau.html | GERMAN SEA FLIERS REACH NOVA SCOTIA ON WAY TO NEW YORK; Von Gronau, Piloting Mystery Atlantic Flight, Lands at Queensport From Labrador. FOG BLANKETED THE ROUTE Radio Silenced at Cartwright After Unheralded Hops From Iceland and Greenland. HALIFAX NEXT STOP TODAY Commander Says Start Was Made in Germany as Part of AirSchool Program. Hopped From Cartwright, Labrador. Fog Their Only Difficulty. Part of Air School Program Started on Training Flight. GERMAN SEA FLIERS REACH NOVA SCOTIA Germany Without Word. Dual Motored Transport Plane. Two More Fuel Stops Likely. Believed a Test Flight for Type COSTE MAY START TODAY. French Flier Hopes Weather Will Be Good Enough by Noon. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/springfield-labor-leaders-back-butler-candidacy.html | Springfield Labor Leaders Back Butler Candidacy | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/aid-sent-to-disabled-trawler.html | Aid Sent to Disabled Trawler. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/1395000-in-municipal-bonds-offered-to-investors-today.html | $1,395,000 in Municipal Bonds Offered to Investors Today | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/hoover-realizes-extent-of-economic-slump-french-interviewer-tells.html | Hoover Realizes Extent of Economic Slump, French Interviewer Tells His Paris Paper | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/to-increase-steel-output-youngstown-district-to-operate-three-more.html | TO INCREASE STEEL OUTPUT; Youngstown District to Operate Three More Open-Hearth Furnaces. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/us-team-picked-to-meet-british-66-track-and-field-stars-are-named.html | U.S. TEAM PICKED TO MEET BRITISH; 66 Track and Field Stars Are Named for Squad to Compete at Chicago.RIVAL GROUP IS SELECTED Empire Games Contestants Chosen for International EventWednesday Night. AMERICAN TEAM. British Team Selected. | True | By Arthur J. Daley. Special To the New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/jt-terrys-hosts-at-southampton-entertain-at-dinner-in-honor-of-mr.html | J.T. TERRYS HOSTS AT SOUTHAMPTON; Entertain at Dinner in Honor of Mr. and Mrs. William Adams Kissam at Swallow Ridge. LUNCHEON HELD ON YACHT Their House Guests Entertained by Mr. and Mrs. Thomas L. Chadbourne Aboard the Jezebel. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/speeds-womans-suit-for-injuries.html | Speeds Woman's Suit for Injuries. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/week-in-coffin-dug-up-capt-evans-angered-at-professor-who-called.html | WEEK IN COFFIN, DUG UP.; "Capt." Evans Angered at "Professor" Who Called Stunt a Fake. | True | | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/people-and-cities.html | PEOPLE AND CITIES. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/plans-roundtrip-hop-to-europe-for-legion-boston-flier-expects-to.html | PLANS ROUND-TRIP HOP TO EUROPE FOR LEGION; Boston Flier Expects to Start About Sept. 1--Big Plane Is Fully Equipped. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/woman-shot-in-home-murder-suspected-but-brooklyn-police-list-case.html | WOMAN SHOT IN HOME; MURDER SUSPECTED; But Brooklyn Police List Case as Suicide as She Had Pistol in Her Hand. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/cubs-beat-giants-with-run-in-ninth-d-taylor-steals-home-with-two.html | CUBS BEAT GIANTS WITH RUN IN NINTH; D. Taylor Steals Home With Two Out and Three On to Bring 3 to 2 Victory. 47,000 SEE SERIES FINAL Overflow Crowd in Uproar Over Unexpected and Dramatic Finish of Battle. McGRAWMEN TIE IN NINTH Even Score Just Before Taylor's Dash Beats' Heving's Pitch-- Cubs Lead by 5 Games. Cubs Fill the Bases. Taylor Beats Pitch. | True | By John Drebinger. Special To the New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/joins-fight-on-rail-rates-apartment-owners-group-to-seek-reduction.html | JOINS FIGHT ON RAIL RATES; Apartment Owners' Group to Seek Reduction on New Haven. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/state-trooper-electrocuted.html | State Trooper Electrocuted. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/clinchy-demands-an-everyday-faith-ethical-concepts-get-lipservice.html | CLINCHY DEMANDS AN EVERYDAY FAITH; Ethical Concepts Get Lip-Service, but Materialism Rules American Life, He Asserts.CLAXTON IN SIMILAR PLEASays the Christ-like Christian Puts Ideals Before Gain in theBusiness World. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/falling-clothes-pole-kills-child.html | Falling Clothes Pole Kills Child. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/margaret-christie-engagd-to-marry-new-rochelle-girl-a-graduate-of.html | MARGARET CHRISTIE ENGAGED TO MARRY; New Rochelle Girl, a Graduate of Trinity College, Is to Wed Joseph Roger O'Donnell. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/first-polish-liner-due-here-tomorrow-the-polonia-which-left-glynia.html | FIRST POLISH LINER DUE HERE TOMORROW; The Polonia, Which Left Gdynia on Aug 14, to Be Followed by Two Others Soon. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/urges-high-court-name-magistrates-republican-candidate-in-queens.html | URGES HIGH COURT NAME MAGISTRATES; Republican Candidate in Queens Would Transfer Power to Appellate Division. PROMISES TO OFFER A BILL Hockert Says Only Way to Restore Public Confidence Is to Take Appointment From Mayor. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/nowhere-cruisers-reticent-on-fishing-transylvania-700-had-plenty.html | 'NOWHERE' CRUISERS RETICENT ON FISHING; Transylvania's 700 Had Plenty of Bait, but Ship's Butcher Provided the Catch. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/japans-airmail-is-extended-to-europe-and-the-americas.html | Japan's Airmail Is Extended To Europe and the Americas | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/trolley-shifts-to-aid-brooklyn-traffic.html | TROLLEY SHIFTS TO AID BROOKLYN TRAFFIC | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/french-exports-are-reduced-more-heavily-than-imports.html | French Exports Are Reduced More Heavily Than Imports | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/say-wets-asked-aid-of-movie-crowds-charges-made-in-westchester-that.html | SAY WETS ASKED AID OF MOVIE CROWDS; Charges Made in Westchester That Holzworth Men Got Signatures at Theatres.COURT FIGHT ON THIS WEEKInsurgent Group Seeks Order to Compel Election Officials toAccept Disputed Names. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/great-neck-poloists-score.html | Great Neck Poloists Score. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/no-clue-in-tietz-murder-but-newark-police-believe-robbery-was-not.html | NO CLUE IN TIETZ MURDER.; But Newark Police Believe Robbery Was Not Motive of Slaying. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/richmond-democrats-open-contest-tonight-rendt-and-lynch-factions.html | RICHMOND DEMOCRATS OPEN CONTEST TONIGHT; Rendt and Lynch Factions Plan Meetings for Primary Campaign in Five Wards. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/bulova-unaffected-by-tariff.html | Bulova Unaffected by Tariff. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/pershing-arriving-from-europe-today-gerbault-sportsman-borotra.html | PERSHING ARRIVING FROM EUROPE TODAY; Gerbault, Sportsman; Borotra, Tennis Star, and Jean Tillier Also on Ile de France. BALLOON RACERS COMING The Conte Biancamano, Volendam and Pennland Among the 12 Liners Docking Today. | True | | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/grade-crossing-crash-kills-6-injures-3-two-brothers-and-sisters.html | GRADE CROSSING CRASH KILLS 6, INJURES 3; Two Brothers and Sisters Among Victims--Driver's Vision Was Obscured by Box Cars. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/beaverbrook-denies-rothermere-alliance-formal-statement-interpreted.html | BEAVERBROOK DENIES ROTHERMERE ALLIANCE; Formal Statement Interpreted as Snub to Leader of United Empire Party. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/asks-planes-to-spot-rum-row-on-lake-erie-coast-guard-chief-at.html | ASKS PLANES TO SPOT RUM ROW ON LAKE ERIE; Coast Guard Chief at Buffalo Calls for First Air Scouting in Area to Aid His Fleet. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/five-parachutes-fail-jumper.html | Five Parachutes Fail Jumper. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/lauds-plan-for-work-in-parks-for-jobless-nathan-straus-jr-commends.html | LAUDS PLAN FOR WORK IN PARKS FOR JOBLESS; Nathan Straus Jr. Commends McKee Proposal, but Would Double Number Employed. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/bank-of-englands-gold-past-weeks-excess-of-receipts-over.html | BANK OF ENGLAND'S GOLD; Past Week's Excess of Receipts Over Withdrawals 544,877. | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/appellate-justices-act-today-on-inquiry-into-magistrates-call-for.html | APPELLATE JUSTICES ACT TODAY ON INQUIRY INTO MAGISTRATES; Call for the Judges to Meet Goes Out After Finch Sees Governor at Hyde Park. WILL SIT HERE AT NOON Indication Roosevelt Request Will Not Be Heeded Is Given After Survey of Charges. EWALD'S AMBITIONS TOLD Testimony Before Federal Grand Jury Said to Be That He Hoped to Become a Justice, Then Governor. Legality of Inquiry Doubted, Court to ACT TODAY ON MAGISTRATES | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/newark-americans-defeat-wanderers-open-season-with-32-triumph-in.html | NEWARK AMERICANS DEFEAT WANDERERS; Open Season With 3-2, Triumph in Exhibition Soccer Game at Hawthorne Field. VICTORS LEAD AT HALF, 1-0 Gillespie Gets First Goal and Duffy Increases Margin Ten Minutes After Re-Start. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/the-screen-the-mad-monk-other-photoplays.html | THE SCREEN; The Mad Monk." Other Photoplays. | True | By Mordaunt Hall. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/palestine-arab-strike-fails.html | Palestine Arab Strike Fails. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/hennessy-trial-on-oct-6-fach-to-ask-court-to-fix-date-in-case-of.html | HENNESSY TRIAL ON OCT. 6; Fach to Ask Court to Fix Date in Case of Public Administrator. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/south-carolina-to-vote-tomorrow-two-seek-to-wrest-democratic.html | SOUTH CAROLINA TO VOTE TOMORROW; Two Seek to Wrest Democratic Nomination for Senate Away From Blease. WET RUNS FOR GOVERNOR State's $65,000,000 Highway Bond Program Is Under Fire in the Gubernatorial Primary. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/plans-malabar-coast-service.html | Plans Malabar Coast Service. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/luckenbach-plans-west-coast-line.html | Luckenbach Plans West Coast Line. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/big-athletic-event-to-be-broadcast-american-and-british-track-stars.html | BIG ATHLETIC EVENT TO BE BROADCAST; American and British Track Stars Will Compete at Chicago Meet. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/smart-work-in-illinois.html | SMART WORK IN ILLINOIS. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/william-verbeck-educator-is-dead-general-and-former-commander-of.html | WILLIAM VERBECK, EDUCATOR, IS DEAD; General and Former Commander of New York National Guard, Succumbs at 69.HEADED MANLIUS SCHOOL In 1927 He Was Made Commander of Crown of Italy--Received Citizenship by Legislative Act. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/ward-boom-revived-by-the-ewald-case-backers-hold-inquiry-will-put.html | WARD BOOM REVIVED BY THE EWALD CASE; Backers Hold Inquiry Will Put Him to Fore With Maier Seeking to Sidetrack Tuttle.AIDES OF BOTH NOW ACTIVESome Resentment Against Governorin Tammany, but Full Backing for Him is Said to Be Sure. Held Governor Helped Ward. Tammany Sentiment Divided. | True | | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/lord-hatherton-dies-held-post-in-canada-former-military-secretary.html | LORD HATHERTON DIES; HELD POST IN CANADA; Former Military Secretary to Two Governors General--Served in Grenadier Guards. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/a-significant-victory.html | A SIGNIFICANT VICTORY. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/insurance-gain-in-state-240800699663-fire-and-marine-in-1929.html | INSURANCE GAIN IN STATE.; $240,800,699,663 Fire and Marine in 1929 Exceeds 1928. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/dr-wallace-classes-forgiveness-as-a-key-canadian-preacher-declares.html | DR. WALLACE CLASSES FORGIVENESS AS A KEY; Canadian Preacher Declares It Is "Terrible Condition" to Christian Fellowship. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/steamer-sinks-all-aboard-saved.html | Steamer Sinks; All Aboard Saved. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/italians-jail-new-yorker-florence-firm-also-accuses-companion-of.html | ITALIANS JAIL NEW YORKER.; Florence Firm Also Accuses Companion of Failure to Pay Bill. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/attendance-mark-of-178000-set-during-giantcub-series.html | Attendance Mark of 178,000 Set During Giant-Cub Series | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/miss-robertson-wins-purchase-swiw-event-defeats-miss-ames-by-yard.html | MISS ROBERTSON WINS PURCHASE SWIW EVENT; Defeats Miss Ames by Yard in 100-Yard Free-Style Handicap Race. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/floyd-gibbons-talks-swiftly-at-palace-radio-speeder-gives-audience.html | FLOYD GIBBONS TALKS SWIFTLY AT PALACE; Radio Speeder Gives Audience the News--Phil Baker and Benny  Rubin Spread Mirth. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/enjoins-sale-of-stock-of-oil-burner-concern-court-signs-order.html | ENJOINS SALE OF STOCK OF OIL BURNER CONCERN; Court Signs Order Against EvenHeat Corporation After Alleged Fraud by Salesmen. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/held-for-pursesnatching-two-accused-of-robbing-actress-in-subway.html | HELD FOR PURSE-SNATCHING; Two, Accused of Robbing Actress In Subway, Caught After Chase. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/birth-of-royal-infant-stirs-radical-laborites-to-contrast-fate-of.html | Birth of Royal Infant Stirs Radical Laborites To Contrast Fate of Poverty-Stricken Babies | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/son-born-to-norma-shearer.html | Son Born to Norma Shearer. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/congress-for-jewish-sabbath-meets.html | Congress for Jewish Sabbath Meets. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/husband-held-as-bigamist-greek-wife-of-englishman-accuses-him-of.html | HUSBAND HELD AS BIGAMIST; Greek Wife of Englishman Accuses Him of Marrying Another. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/slack-demand-for-money-berlin-market-has-broken-away-from.html | SLACK DEMAND FOR MONEY.; Berlin Market Has Broken Away From Reichsbank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/to-visit-canary-islands-two-dempster-vessels-to-touch-at-west.html | TO VISIT CANARY ISLANDS.; Two Dempster Vessels to Touch at West African Ports Also. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/buys-plot-in-fairfield-conn.html | Buys Plot in Fairfield, Conn. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/commodity-average-declined-last-week-now-at-lowest-of-the-year.html | COMMODITY AVERAGE DECLINED LAST WEEK; Now at Lowest of the Year-- British Prices Lower, Italian Slightly Higher. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/draws-lesson-from-david-rev-gw-mattice-says-a-man-should-not-be.html | DRAWS LESSON FROM DAVID; Rev. G.W. Mattice Says a Man should Not Be Judged by One Sin. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/bishop-tyler-scores-setting-age-deadline-north-dakota-prelate.html | BISHOP TYLER SCORES SETTING AGE 'DEADLINE'; North Dakota Prelate Declares Elderly Men Are Valuable in Church and Business. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/robbers-start-a-flood-failing-to-open-restaurant-safe-they-turn-on.html | ROBBERS START A FLOOD.; Failing to Open Restaurant Safe They Turn on Water in Cellar. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/man-found-slain-in-nassau-thicket-police-believe-him-victim-of-gang.html | MAN FOUND SLAIN IN NASSAU THICKET; Police Believe Him Victim of Gang Wars-- Papers Bear Ninth Av. Address. DEAD FOR SEVERAL WEEKS Berry Picker Stumbles on Body in Lonely Spot Near Highway-- Murder in Car Hinted. | True | Special to The New York Times. | C1B83184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/dr-howard-outlines-churchs-task-in-life-visiting-liverpool.html | DR. HOWARD OUTLINES CHURCH'S TASK IN LIFE; Visiting Liverpool Clergyman Says It Must Fill All With Hope of Salvation. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/peru-curbs-revolt-but-cabinet-quits-rebels-are-successful-only-in.html | PERU CURBS REVOLT BUT CABINET QUITS; Rebels' Are Successful Only in the South--Port of Mollendo Blockaded.AREQUIPA REGIME FORMEDArmy of Revolutionists Strengthenedby Addition of Entire DivisionStationed at Puna. Rebels Rule Entire South. Conflicting Reports in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/dr-pierce-warns-of-danger-in-too-great-trust-in-man.html | Dr. Pierce Warns of Danger In Too Great Trust in Man | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/export-line-begins-work-on-third-ship-first-two-now-in-construction.html | EXPORT LINE BEGINS WORK ON THIRD SHIP; First Two, Now in Construction, Being Rushed for Service Early in 1931. FOURTH ONE PLANNED ALSO Modern Passenger-Cargo Vessels Will Ply Between New York and Mediterranean Ports. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/50-hurt-in-belgian-riot-flemish-extremists-burn-flags-when-accused.html | 50 HURT IN BELGIAN RIOT.; Flemish Extremists Burn Flags When Accused of Cowardice. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/ramapo-valley-four-triumphs.html | Ramapo Valley Four Triumphs. | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/budget-prospects.html | BUDGET PROSPECTS. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/plans-for-42d-st-building-ready.html | Plans for 42d St. Building Ready. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/24-vice-indictments-returned-as-result-of-drive-ordered-by-atlantic.html | 24 VICE INDICTMENTS.; Returned as Result of Drive Ordered by Atlantic City Mayor. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/boy-adventures-see-city-on-dollar-after-day-of-travel-washington.html | BOY ADVENTURES SEE CITY ON DOLLAR; After Day of Travel, Washington Heights Lads, 6 and 7,Wind Up in Times Square.MISSED GOAL, CONEY ISLANDBut Got Fortune-Telling Cards, Announcing They Loved Natureand Would Go Far. | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/sterling-victory-over-ma-ferguson-grows-95000-majority-indicated-in.html | Sterling Victory Over "Ma" Ferguson Grows; 95,000 Majority Indicated in Texas Primary | True | Special to The New York Times. | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B83184 |
| 1930-08-25 | 1930-08-25 | https://www.nytimes.com/1930/08/25/archives/naming-of-fletcher-gives-europe-hope-senate-fight-looms-business.html | NAMING OF FLETCHER GIVES EUROPE HOPE; SENATE FIGHT LOOMS; Business Abroad Thinks Former Ambassador Would See Its Side of Tariff Issue. EXPECTS REVISION SOON The Old World Leaders Attach Importance to Big Decrease in Our Customs Receipts. BUT APPOINTEE FACES FIRE Opposition to Confirming New Commission Head Based on HisHigh-Protection Views. Blame Drop on New Tariff. Demands War Debt Reduction. NAMING OF FLETCHER GIVES PARIS HOPE Calls Americans First Victims. Battle in Sight on Fletcher. Borah Sees Pledges Ignored. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B83184 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/two-drown-in-new-jersey-man-believed-victim-of-heart-attack-at.html | TWO DROWN IN NEW JERSEY; Man Believed Victim of Heart Attack at Avon--Other Carried Out. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/smother-fire-in-big-asphalt-tank.html | Smother Fire in Big Asphalt Tank. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/teaneck-votes-sept-16-on-naming-a-manager-referendum-petition-is.html | TEANECK VOTES SEPT 16 ON NAMING A MANAGER; Referendum Petition Is Filed After It Is Signed by 4,000 of 7,300 Voters. | True | Special to The New York Times. | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/dox-t0-fly-ocean-in-4-davlight-hops-huge-seaplane-starting-from.html | DO-X T0 FLY OCEAN IN 4 DAVLIGHT HOPS; Huge Seaplane, Starting From Lisbon, Will Ride One High Beside Steamer. AZORES WILL BE ONE STOP Bermuda Another, and New York Will Be Goal--Final Tests Planned Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/confirms-details-of-finding-andree-swedish-consul-at-tromsoe-says.html | CONFIRMS DETAILS OF FINDING ANDREE; Swedish Consul at Tromsoe Says Bodies Are Being Preserved on Ship. RELATIVES IN PITTSBURGH Sister-In-Law Hopes to Receive Diary and Belongings of Expedition's Leader. Andree Letter Preserved Here. Pittsburgh Relatives Seek News. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/quake-traps-6-german-miners-in-shaft-nine-others-saved.html | Quake Traps 6 German Miners In Shaft; Nine Others Saved | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/mays-knocks-out-ubaldo-in-eighth-is-victor-in-feature-bout-at.html | MAYS KNOCKS OUT UBALDO IN EIGHTH; Is Victor in Feature Bout at Henderson's Bowl Before Crowd of 3,000. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/engage-howard-brothers-willie-and-eugene-to-appear-in-aarons.html | ENGAGE HOWARD BROTHERS; Willie and Eugene to Appear In Aarons & Freedley's "Girl Crazy." | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/genaro-to-box-oct-17-garden-sets-date-for-bout-with-midget-wolgast.html | GENARO TO BOX OCT. 17.; Garden Sets Date for Bout With Midget Wolgast. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/dahl-opens-drive-for-irt-proxies-appeals-to-holders-of-voting-trust.html | DAHL OPENS DRIVE FOR I.R.T. PROXIES; Appeals to Holders of Voting Trust Certificates in Fight for Unification. SHOW-DOWN ON SEPT. 10 Committee Will Try to Elect Three New Directors and a Third Trustee. HEDLEY GROUP ACTS, TOO But Both Sides Deny Contest-- Arnstar and Associates Also Likely to Name a Director. Likely to Name Trustee. Test Hinges on Quorum. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/britain-is-scored-in-mandate-report-hits-back-sharply-clashes-with.html | BRITAIN IS SCORED IN MANDATE REPORT; HITS BACK SHARPLY; Clashes With League Board Over Responsibility for 1929 Palestine Riots. NEGLECT OF AIMS CHARGED Geneva Sees Little Progress Toward Self-Government or Jewish National Home. LONDON DISCLAIMS BLAME Says Undue Responsibility Is Laid on Her and Arab Rising Could Not Have Been Anticipated. Shaw Conclusions Questioned. BRITAIN IS SCORED IN MADATE REPORT Blames Arab Disappointment. Responsibility Disclaimed. Sees Duties Misinterpreted. Mandates Body Taken to Task. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A Selden. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/miss-burd-crowned-as-queen-titania-5000-at-asbury-park-watch.html | MISS BURD CROWNED AS QUEEN TITANIA; 5,000 at Asbury Park Watch Boardwalk Ceremony Opening Baby Parade Week. CHILDREN GIVE FANTASY Entries for Annual Procession Tomorrow Set Record, With Total Now 810. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/hennessy-on-trial-oct-6-prosecutor-to-seek-action-on-the-conspiracy.html | HENNESSY ON TRIAL OCT. 6.; Prosecutor to Seek Action on the Conspiracy Indictment First. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/hoppe-leads-in-billiard-match.html | Hoppe Leads in Billiard Match. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. Buffalo, N.Y. Province of New Brunswick. Buncombe County, N.C. Chicago Sanitary District. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/briton-flies-to-tangier-capt-barnard-does-1200mile-hop-from-england.html | BRITON FLIES TO TANGIER.; Capt. Barnard Does 1,200-Mile Hop From England in 12 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/national-decathlon-championship-captured-by-charles-of-haskell.html | National Decathlon Championship Captured by Charles of Haskell Institute .; CHARLES CAPTURES DECATHLON TITLE Haskell Institute Indian Star Wins National Crown--Stewart in Second Place. BRIX SETS TWO RECORDS Betters American Marks in 12 and 8 Pound Shot-Put--Relay Honors to Denver A.C. Light Workout for Brix. Beetham Makes Fast Time. | True | By Arthur J. Daley. Special To the New York Times. | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/five-light-cruisers-here-anchor-in-hudson-to-give-crew-leaves-after.html | FIVE LIGHT CRUISERS HERE.; Anchor in Hudson to Give Crew Leaves After Summer Exercises. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/reeser-sees-gain-for-oil.html | Reeser Sees Gain for Oil. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/southern-mill-strikers-return.html | Southern Mill Strikers Return. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/arsenal-gangs-car-indicates-a-murder-ownership-of-bloodstained-auto.html | ARSENAL GANG'S CAR INDICATES A MURDER; Ownership of Bloodstained Auto Traced to Missing Roadhouse Proprietor.ENGLAND MAY BAR DIAMOND Police Inform Authorities There of Record of Gangster Linked to Arms Cache Here. England May Bar Diamond. Mulrooney to Promote Detective. ARSENAL GANG'S CAR INDICATES A MURDER | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/another-hapsburg-weds-a-commoner-archduke-albrecht-married-to.html | ANOTHER HAPSBURG WEDS A COMMONER; Archduke Albrecht, Married to Hungarian Divorcee, Ends Ties With Nobility. INILL GO TO SOUTH AMERICA He and Former Wife of Louis Rudnay, Envoy to Bulgaria, Were United in England. Bitterly Opposed by His Mother. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/willard-broker-indicted-missing-man-accused-of-larceny-his-concern.html | WILLARD, BROKER, INDICTED; Missing Man Accused of Larceny-- His Concern Under Inquiry. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/british-officer-and-9-men-killed-11-wounded-in-fierce-fighting-with.html | British Officer and 9 Men Killed, 11 Wounded In Fierce Fighting With Indian Border Tribe | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/sports-of-the-times-the-american-tragedy-baseball-edition-just-a.html | Sports of the Times.; The American Tragedy, Baseball Edition, Just a Laugh to Mark Ruth. The Ferrell Family. Never Strike a Cow in Anger. | True | By John Kieran. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/seek-to-end-abuse-of-building-credit-allied-construction-industries.html | SEEK TO END ABUSE OF BUILDING CREDIT; Allied Construction Industries of America Hold Meeting in Washington. PLAN NATIONAL CAMPAIGN By Cooperative Adherence to Standard Terms and Practices MembersHope to Improve Conditions. Department of Justice Consulted. Local Credit Bureaus Planned. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/reports-a-20-rise-in-concert-bookings-engles-says-demand-for-music.html | REPORTS A 20% RISE IN CONCERT BOOKINGS; Engles Says Demand for Music Forecasts Business Revival Throughout Country. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/walker-calls-100-civic-leaders-to-city-hall-seen-as-move-to-offset.html | Walker Calls 100 Civic Leaders to City Hall; Seen as Move to Offset Recent Charges | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/new-stock-on-produce-exchange.html | New Stock on Produce Exchange. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/merchant-is-linked-to-lingle-slaying-chicago-sporting-goods-dealer.html | MERCHANT IS LINKED TO LINGLE SLAYING; Chicago Sporting Goods Dealer is Named as Accessory in Latest Warrant. SOLD WEAPONS, IS CHARGE Von Frantzius Refused to Testify at Fosters Hearing--Roche Seeks More Zuta Boxes. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/paris-commercial-attache-resigns.html | Paris Commercial Attache Resigns. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/san-francisco-piers-busy-two-matson-liners-will-arrive-and-another.html | SAN FRANCISCO PIERS BUSY.; Two Matson Liners Will Arrive and Another Sail Tomorrow. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/brooklyn-trading-high-rental-is-paid-for-a-fulton-street-store.html | BROOKLYN TRADING.; High Rental is Paid for a Fulton Street Store. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/warner-denies-charges-files-answer-asking-dismissal-of-receivership.html | WARNER DENIES CHARGES; Files Answer Asking Dismissal of Receivership Petition. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/hails-italys-plan-to-clean-up-land-drga-soper-lauds-success-of.html | HAILS ITALY'S PLAN TO CLEAN UP LAND; Dr.G.A. Soper Lauds Success of Sanitary Methods Wiping Out Flies in Wide Areas. EXPLAINS DISPOSAL WORK Member of New York Academy Health Body Returns on the Liner Conte Biancamano. | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/robbers-bind-five-steal-15000-furs-four-gunmen-tie-up-and-gag.html | ROBBERS BIND FIVE, STEAL $15,000 FURS; Four Gunmen Tie Up and Gag Victims, Then Leisurely Pick Most Valuable Badger Skins. MAN PULLED FROM SAFE Worker Tries to Hide in It, but Fails to Lock Door, at Loft of Miller & Schiff in W. 29th St. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/giants-win-exhibition-defeat-house-of-david-team-at-benton-harbor.html | GIANTS WIN EXHIBITION.; Defeat House of David Team at Benton Harbor by 6-1. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/captain-roark-leads-british-poloists-to-victory-over-roslyn-in-test.html | Captain Roark Leads British Poloists to Victory Over Roslyn in Test Match; BRITISH POLOISTS WIN IN TEST MATCH Capt. Roark Leads Invaders to Triumph Over Roslyn Four by 12 Goals to 8. NEWCOMER IN THE LINE-UP J.B. Balding Pressed Into Service as Aidan Roark Is Probably Lost to Team. Telegraphed For in Emergency. Accounts for Six Goals. | True | By Robert F. Kelley. Special To the New York Times.fotograms. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/gambling-charges-heard-suffolk-county-grand-jury-gets-evidence-on.html | GAMBLING CHARGES HEARD.; Suffolk County Grand Jury Gets Evidence on Club Raids. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/capt-gronau-tells-story-of-flight-from-germany-flying-plane-here.html | CAPT. GRONAU TELLS STORY OF FLIGHT FROM GERMANY; FLYING PLANE HERE TODAY; ANOTHER GERMAN AIRCRAFT CROSSES THE SEA. | True | By Captain Wolfgang von Gronau. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/hires-husband-slayer-st-louis-woman-offers-patrolman-750-thinking.html | HIRES HUSBAND "SLAYER."; St. Louis Woman Offers Patrolman $750 Thinking He Is Gunman. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/rumanian-jews-attacked-students-assault-balcik-citizen-and-wife-and.html | RUMANIAN JEWS ATTACKED.; Students Assault Balcik Citizen and Wife and Burn House. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/friendship-with-us-fostered-by-leguia-as-president-of-peru-he-gave.html | FRIENDSHIP WITH US FOSTERED BY LEGUIA; As President of Peru He Gave Warm Welcome to Hoover on Latin-American Trip. PRAISED MONROE DOCTRINE He Encouraged American Invest--ments--Naval Officers Held Are Not Believed in Danger. Fine Inca Rug Given Hoover. American Capital Believed Safe. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/persaing-arrives-bringing-memoirs-work-covering-war-period-only-to.html | PERSAING ARRIVES BRINGING MEMOIRS; Work Covering War Period Only to Be Out in Year, General Says. GERBAULT PLANS KINGDOM 'Lone Circumnavigator' Announces Idea for South Sea Super-Race-- Other Notables on Ile de France. Gerbault Plans South Sea Kingdom, Mice-Long Pipe to Be Power Plant Tillier Forecasts Record Travel. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/army-football-staff-to-report-thursday-to-plan-campaign.html | Army Football Staff to Report Thursday to Plan Campaign | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/miss-de-mauriac-to-be-bride-today-her-marriage-to-rev-bradford-h.html | MISS DE MAURIAC TO BE BRIDE TODAY; Her Marriage to Rev. Bradford H. Tite to Take Place in St. Stephen's Church. ELDER SISTER HONOR MAID Ceremony to Be Performed by Rev. James Clarke in Presence of a Few Relatives and Friends. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/dawes-sees-new-relics-of-prehistoric-gaul-ambassador-starts-south.html | DAWES SEES NEW RELICS OF PREHISTORIC GAUL; Ambassador Starts South for Spain on Archaeological Pilgrimage Through France. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/hurt-by-a-falling-pipe-pedestrian-hit-under-chin-as-25pound-piece.html | HURT BY A FALLING PIPE.; Pedestrian Hit Under Chin as 25Pound Piece Bounces From Walk. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/bay-shore-yc-scores-larchmont-also-wins-in-series-for-midget-yacht.html | BAY SHORE Y.C. SCORES; Larchmont Also Wins in Series for Midget Yacht Title. | True | Special to The New York Times. | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/gronau-at-halifax-after-battling-fog-canadian-plane-becomes-guide.html | GRONAU AT HALIFAX AFTER BATTLING FOG; Canadian Plane Becomes Guide When German Fliers Halt Blinded at Village. START HERE SET AT 8 A.M. Arrangements Completed for Arrival in Harbor, Expected at 4 oClock This Afternoon. GRONAU AT HALIFAX AFTER BATTLING FOG Lacked Sufficient Charts. Overcast Weather Likely at Start. Expects to Arrive About 4 P.M. PASSPORTS NOT VISAED. But State Department Promises Temporary Permit for Fliers. REGULAR SERVICE FORECAST. Canadians Look Upon Germans' Flight as Test of Northern Crossing. PLANNED FLIGHT SINCE 1927. Von Gronau Mapped Arctic Route After Lindbergh's Feat. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/antonio-of-roselle-wins-caddie-crown-defeats-picarelli-in-playoff.html | ANTONIO OF ROSELLE WINS CADDIE CROWN; Defeats Picarelli in Play-Off for Metropolitan Title--Rama Tops Caddie-Masters. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/takes-up-colombian-loan-national-city-bank-will-assume-5000000.html | TAKES UP COLOMBIAN LOAN.; National City Bank Will Assume $5,000,000 Indebtedness. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/announces-a-new-party-jj-herlihy-says-gerard-list-shows-rule-by.html | ANNOUNCES A NEW PARTY.; J.J. Herlihy Says Gerard List shows Rule by Capitalists. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/sister-of-president-roosevelt-hits-dry-law-holds-it-has-injured.html | Sister of President Roosevelt Hits Dry Law; Holds It Has Injured Temperance Cause | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/criminologists-convene-three-americans-are-elected-vice-presidents.html | CRIMINOLOGISTS CONVENE.; Three Americans Are Elected Vice Prsidents at Prague. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/first-southpaw-golf-tourney-in-westchester-won-by-herb.html | First Southpaw Golf Tourney In Westchester Won by Herb | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/cl-hertzman-jed-harris-manager.html | C.L. Hertzman, Jed Harris Manager | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/decries-tariff-walls-dr-hw-laidier-says-american-law-has-caused.html | DECRIES TARIFF WALLS.; Dr. H.W. Laidier Says American Law Has Caused Havoc Abroad. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/will-rogers-now-suggests-giving-vote-to-the-kiddies.html | Will Rogers Now Suggests Giving Vote to the Kiddies | True | WILL ROGERS. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/big-outlay-by-pacific-gas-22973000-spent-in-seven-months-and-3000.html | BIG OUTLAY BY PACIFIC GAS; $22,973,000 Spent in Seven Months and 3,000 Men Working. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/byrd-at-indianapolis-admiral-tells-exchange-club-convention-of.html | BYRD AT INDIANAPOLIS.; Admiral Tells Exchange Club Convention of Polar Flights. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/business-world-seasonal-activity-more-definite-to-protest-against.html | BUSINESS WORLD; Seasonal Activity More Definite. To Protest Against Group Buying. Home Furnishings Forum Opens. Cut Prices on Oriental Rugs. New Colors Shown in Silks. Scarcity of Nets in Curtain Field. Swim Suit Lines Attract Interest. Trend to Yellow in Kitchenware. Used Machinery Market Active. Gray Goods Prices Steady. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/transit-worries.html | TRANSIT WORRIES. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/rev-p-jaches-dies-a-comniunal-worker-he-had-been-active-in.html | REV. P. JACHES DIES; A COMNIUNAL WORKER; He Had Been Active in Organizing Various Jewish Charitable Organizations. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/canada-reports-wheat-exports.html | Canada Reports Wheat Exports. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/insurance-man-missing-es-hale-of-garden-city-had-told-of-financial.html | INSURANCE MAN MISSING.; E.S. Hale of Garden City Had Told of Financial Reverses. | True | special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/police-department.html | Police Department. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/acts-on-swift-suicide-state-prosecutor-to-send-report-on-hospital.html | ACTS ON SWIFT SUICIDE.; State Prosecutor to Send Report on Hospital to Medical Board. | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/income-of-20-rails-off-30-for-july-net-operating-results-reported.html | INCOME OF 20 RAILS OFF 30% FOR JULY; Net Operating Results Reported as $6,500,000 Under Total for Same Month in 1929. GROSS PUT AT 17% LOWER Six of 29 Carriers Fail to Earn Dividends Paid in Year Ended on June 30. Earnings Under Dividends. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/gar-wood-enters-third-boat-at-detroit-his-brother-phil-to-pilot.html | Gar Wood Enters Third Boat at Detroit; His Brother Phil to Pilot Miss America V | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/dwellings-in-queens-change-hands.html | Dwellings in Queens Change Hands: | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/worlds-mark-for-1000-meters-is-bettered-by-german-woman.html | World's Mark for 1,000 Meters Is Bettered by German Woman | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/indian-peace-talks-at-crucial-stage-sir-tej-sapru-called-to-simla.html | INDIAN PEACE TALKS AT CRUCIAL STAGE; Sir Tej Sapru Called to Simla to Join Fellow-Emissary In Dis cussions With Viceroy. UNREST BELIEVED WANING New Confidence in Government's Capacity to Handle Situation Having a Salutary Effect. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/want-8000000-rise-in-welfare-budgets-three-city-departments-ask.html | WANT $8,000,000 RISE IN WELFARE BUDGETS; Three City Departments Ask $27,000,000, Laying Much of Increase to Depression. $3,750,000 FOR AID TO AGED Taylor Expects 15,000 Here to Ask for Relief Under New Pension Law. STATUTES ADD NEW BURDEN Child Welfare Bureau to Raise Allowances--Other Charities Also Increase Demands. New Laws Increase Demands. 15,000 Needy Aged in City. Would Avoid Pension Idea. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/for-wider-branch-banking-transamerica-head-in-extension-plea-urges.html | FOR WIDER BRANCH BANKING; Transamerica Head in Extension Plea Urges Needs of Farmers. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/called-to-diamonds-home-western-last-seen-there-saturday-mornings.html | CALLED TO DIAMOND'S HOME.; Western Last Seen There Saturday Mornings It Is Said. IRISH GUARD INFORMED. Detective Says Diamond May Be "Invited Ashore." | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/slayer-dies-of-shot-newark-man-wounded-fleeing-house-succumbs-in.html | SLAYER DIES OF SHOT.; Newark Man Wounded Fleeing House Succumbs in Hospital. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/public-utility-associates-holdings.html | Public Utility Associates' Holdings. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/premier-scullin-starts-for-london.html | Premier Scullin Starts for London. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/627-in-annapolis-class.html | 627 in Annapolis Class. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/july-auto-output-shows-sharp-decline-seven-months-production-runs.html | JULY AUTO OUTPUT SHOWS SHARP DECLINE; Seven Months' Production Runs 44 Per Cent Under Same Period Last Year. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/explosion-on-yacht-burns-new-york-girl-two-others-escape-off.html | EXPLOSION ON YACHT BURNS NEW YORK GIRL; Two Others Escape Off Hyannis, Mass.--Boat Is Badly Damaged. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/kansan-assails-jj-davis-finely-protests-to-hoover-over-warning-on.html | KANSAN ASSAILS J.J. DAVIS.; Finely Protests to Hoover Over Warning on Cheap Southern Labor. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/seabury-silent-on-inquiry-gets-news-of-appointment-in-londonwill.html | SEABURY SILENT ON INQUIRY.; Gets News of Appointment in London--Will Sail on Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/29704-in-new-whos-who-73-are-college-graduates.html | 29,704 in New Who's Who; 73% Are College Graduates | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/rebels-halt-leguia-in-flight-at-port-martial-law-set-up-president.html | REBELS HALT LEGUIA IN FLIGHT AT PORT; MARTIAL LAW SET UP; President Is Virtual Prisoner on Peruvian Cruiser After Being Forced to Resign. JUNTA SEIZES GOVERNMENT Rioters Are Killed Looting Home of Executive--Lima Rejoices at Coup. AMERICAN FLIER CAPTURED Captain Harold Grow of United States Aviation Mission Is Prisoner --Another Also Detained. Martial Law Declared. REBELS HALT LEGUIA IN FLIGHT AT PORT Two Proposals Rejected. The Warship Ordered Back. Leguia at Callao, Chile Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/jones-of-senators-upsets-athletics-veteran-in-superb-form-gains-32.html | JONES OF SENATORS UPSETS ATHLETICS; Veteran, in Superb Form, Gains 3-2 Decision Over Grove in Mound Duel. CRONIN'S HITTING DECIDES Drives In All of Washington's Runs -- Philadelphia's Lead Cut to 6 Games. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/cross-race-unopposed-two-withdraw-from-contest-for-connecticut.html | CROSS RACE UNOPPOSED.; Two Withdraw From Contest for Connecticut Governorship. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/weather-delays-costs-but-conditions-justifying-takeoff-are-expected.html | WEATHER DELAYS COSTS.; But Conditions Justifying Take-Off Are Expected Within 24 Mours. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/empire-trade-scheme-calls-for-monopolies-macdonald-government-said.html | EMPIRE TRADE SCHEME CALLS FOR MONOPOLIES; MacDonald Government Said to Be Preparing Proposal to Submit to Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/shea-and-massey-box-draw.html | Shea and Massey Box Draw. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/policeman-held-in-death-also-suspended-as-he-faces-homicide-charge.html | POLICEMAN HELD IN DEATH.; Also Suspended as He Faces Homicide Charge for Auto Fatality. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/britain-orders-warships-keels-of-3-vessels-will-be-laid-down-at.html | BRITAIN ORDERS WARSHIPS.; Keels of 3 Vessels Will Be Laid Down at Portsmouth Sept. 12. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/8200-strike-today-in-garment-shops-childrens-dressmakers-ask-pay.html | 8,200 STRIKE TODAY IN GARMENT SHOPS; Children's Dressmakers Ask Pay Rises--Raincoat Makers Want Old Compact Renewed. MASS MEETINGS PLANNED Walkoutb, Called Simultaneously, Are First Major Disturbance in the Industry Since the Spring. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/princeton-student-slain-by-bandits-miller-wilkison-tackles-one-of.html | PRINCETON STUDENT SLAIN BY BANDITS; Miller Wilkison Tackles One of Five Robbers Who Hold Up Cleveland Party Guests. SHOT BY RIFLE IN STRUGGLE Three of Hold-Up Gang Held in Killing, Two With Wounds Believed Self-Inflicted. Guests Thought Hold-Up a Joke. Wilkison Grappled Gunman. PRINCETON STUDENT SLAIN BY BANDITS | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/june-blossom-makes-stage-debut.html | June Blossom Makes Stage Debut | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/fess-on-the-radio-cites-party-record-republicans-have-carried-out.html | FESS ON THE RADIO CITES PARTY RECORD; Republicans Have Carried Out Platform Pledges, He Says in Opening Campaign. POINTS TO NAVAL TREATY Tariff Held an Aid to Trade-- Democrats Charged With Exaggerating Unemployment. Relies on Flexible Provision. As to Unemployment Situation. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/discloses-network-of-steel-concerns-cs-eaton-at-youngstown-tells-of.html | DISCLOSES NETWORK OF STEEL CONCERNS; C.S. Eaton, at Youngstown, Tells of Interlocking Connections of His Investment Firms. BAKER QUESTIONS MOTIVES Dissects Republic Consolidation inAttempt to Show Ulterior Aimin Merger Opposition. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/plans-chile-oil-monopoly-bill-before-government-provides-for.html | PLANS CHILE OIL MONOPOLY; Bill Before Government Provides for Refining in the Country. | True | Special Cable to THE New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/braves-win-exhibition-game.html | Braves Win Exhibition Game. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/private-flying.html | PRIVATE FLYING. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/financial-notes-102154234.html | FINANCIAL NOTES. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/impersonates-friend-in-court-and-is-jailed-indefinitely.html | Impersonates Friend in Court, And Is Jailed Indefinitely, | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/tourists-in-british-crash-28-hurt-as-bus-carrying-americans-swerves.html | TOURISTS IN BRITISH CRASH; 28 Hurt as Bus, Carrying Americans, Swerves to Avoid Car. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/sw-straus-much-improved.html | S.W. Straus Much Improved. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/chaney-slowly-improves-film-star-resting-well-in-fight-against.html | CHANEY SLOWLY IMPROVES; Film Star Resting Well In Fight Against Pernicious Anemia. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/morrow-accepts-aeronautics-post.html | Morrow Accepts Aeronautics Post. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/hague-greets-boy-flier-schneider-delivers-letter-from-los-angeles.html | HAGUE GREETS BOY FLIER.; Schneider Delivers Letter From Los Angeles Mayor at Exercises. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/vermont-golf-ends-in-tie.html | Vermont Golf Ends in Tie. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/plan-arents-endowment-parents-of-dead-new-york-girl-and-of.html | PLAN ARENTS ENDOWMENT.; Parents of Dead New York Girl and of Bridegroom Give Fund. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/sales-in-new-jersey-newark-loan-concern-buys-kearny-apartment-house.html | SALES IN NEW JERSEY.; Newark Loan Concern Buys Kearny Apartment House. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets A Turn in the Money Market. Travel Is So Broadening. Oil Stocks Weak. The Railroad Earnings: Draft Horses in the Bond List. Lines Forming. With the Rumor Mongers. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/shouse-says-wood-assailed-hoover-retorts-to-republicans-charge-that.html | SHOUSE SAYS WOOD ASSAILED HOOVER; Retorts to Republican's Charge That Democrats Plot to Misrepresent President.OLD RECORDS ARE DUG UP Speeches Attacking Wartime Food Commissioner and PresidentWilson Are Cited. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/mrs-vanderbilt-honors-mrs-lehr-she-gives-luncheon-for-her-at-the.html | MRS. VANDERBILT HONORS MRS. LEHR; She Gives Luncheon For Her at The Breakers, Her Villa in Newport. J.F.A. CLARK JR. VICTOR He Wins Swimming Race at Bailey's Beach--R.J. Adamses Are Hosts at Dinner. Members Polo Game Held. Cornelius Vanderbilts Entertain. Nicholas Vegh Arrives. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/825000-by-bailey-to-end-ryder-claims-exceeds-turn-over-sum-for.html | $825,000 BY BAILEY TO END RYDER CLAIMS; EXCEEDS Turn Over Sum for Benefit of Creditors of Woody & Co., Who Failed for $4,000,000. EXCEEDS HIS OBLIGATIONS Brooklyn Financier Asserts He Acted in Good Faith in Receiving $25,000 Weekly.TALK OF DEAL BY RYDER Indicted Chief of Brokerage Firm May Give Notes in Settlement of Shortage. Statement by Creditor Committee, Payments Made in Good Faith. Offer Accepted by Receiver. Statement by Bailey. Claims Must Be Filed by Sept. 5. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/fog-off-newport-keeps-yachts-idle-americas-cup-boats-are-unable-to.html | FOG OFF NEWPORT KEEPS YACHTS IDLE; America's Cup Boats Are Unable to Race for Fourth Day in Succession.SHAMROCK V OUT FOR SPINChallenger Taken for Another SailSetting--Lipton Goes Ashore for First Time at Newport. Steam Yachts Blast Warnings. Under Way Two Hours. | True | By James Robbins Special To the New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/to-greet-foreign-women-committee-named-to-entertain-wives-of.html | TO GREET FOREIGN WOMEN.; Committee Named to Entertain Wives of Barristers Coming Here. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/gets-160th-stolen-car-eagle-eye-patrolman-arrests-youth-who-found.html | GETS 160TH STOLEN CAR.; "Eagle Eye" Patrolman Arrests Youth Who "Found" Machine. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/plot-against-sidky-foiled-waiter-armed-with-axe-seized-on-egyptian.html | PLOT AGAINST SIDKY FOILED; "Waiter," Armed With Axe, Seized on Egyptian Premier's Train. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/woman-held-as-poisoner-charged-with-causing-illness-of-child-by.html | WOMAN HELD AS POISONER.; Charged With Causing Illness of Child by Food Containing Creosote. | True | Special to The New York Times. | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/air-derby-is-won-by-mrs-odonnell-mother-of-two-children-flies-2250.html | AIR DERBY IS WON BY MRS. O'DONNELL; Mother of Two Children Flies 2,250 Miles to Chicago in 15 Hours, 13 Minutes. BLUM SEATTLE VICTOR Glider Student Injured in Fall-- Howard Triumphs in Freefor-All. Blum Wins Seattle Derby. Howard Wins Free-for-All. Mrs. Omfie Leads at Springfield. | True | From a Staff Correspondent of The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/dowd-in-13th-fight-wins-top-of-ballot-aldermans-candidate-for.html | DOWD IN 13TH FIGHT WINS TOP OF BALLOT; Alderman's Candidate for Assembly Also Gets First Position Over Keating Man.MRS. PRATT IN 2D PLACEHetherington and Cox of QueensAre Successful in Board ofElections Drawings. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/open-richmond-campaign-lynch-and-rendt-meetings-held-with.html | OPEN RICHMOND CAMPAIGN.; Lynch and Rendt Meetings Held With Torchlight Parades. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/trade-buying-helps-advance-in-cotton-lower-liverpool-cables-and.html | TRADE BUYING HELPS ADVANCE IN COTTON; Lower Liverpool Cables and Rains in Texas Ease Early Prices, but Covering Follows. PLANTERS HOLDING STAPLE Spot Markets in South Go Up, With Sales Considerably Less Than a Year Ago. TO ADVANCE 90% ON COTTON. Cooperative Association Will Follow Market Prices in Plan. Leaves Cotton Exchange. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/seeks-tipsters-in-boston-washburn-confers-with-officials-there-then.html | SEEKS TIPSTERS IN BOSTON.; Washburn Confers With Officials There, Then Plays Tennis. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/michard-of-france-awarded-pro-cycle-title-of-brussels.html | Michard of France Awarded Pro Cycle Title of Brussels | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/fox-film-assets-rise-68280597-corporation-and-its-subsidiaries-show.html | FOX FILM ASSETS RISE $68,280,597; Corporation and Its Subsidiaries Show $192,524,313 Total at End of June. NEW DATA ON EARNINGS Details of Semiannual Report Reveal $3,304,500 Equity in Lowe's Income. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/broadway-taxpayer-bought.html | Broadway Taxpayer Bought. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/bluenose-to-race-us-schooner.html | Bluenose to Race U.S. Schooner. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/robbers-shoot-policeman-four-fleeing-from-brooklyn-holdup-wound.html | ROBBERS SHOOT POLICEMAN; Four Fleeing From Brooklyn HoldUp Wound Pursuer in Arm. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/more-identify-hormer-three-girls-declare-him-the-westchester.html | MORE IDENTIFY HORMER.; Three Girls Declare Him the Westchester "Gorilla Man." | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/addison-w-moore-philosopher-dies-professor-emeritus-of-chicago.html | ADDISON W. MOORE PHILOSOPHER, DIES; Professor Emeritus of Chicago University Is Stricken in London. HEADED NATIONAL GROUP Was President of American Association in 1917 and Had WrittenSeveral Books. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/clyde-steel-head-quits-will-be-succeeded-by-hughes-as-president-of.html | CLYDE, STEEL HEAD, QUITS.; Will Be Succeeded by Hughes as President of Carnegie Company. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/ban-red-farm-workers-finnish-employers-ask-dismissal-of-all.html | BAN RED FARM WORKERS.; Finnish Employers Ask Dismissal of All Communists. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/war-souvenir-shell-explodes-hurts-two-using-it-as-hammer.html | War Souvenir Shell Explodes, Hurts Two Using It as Hammer | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/lauds-canadas-work-to-preserve-buffalo-col-redington-asserts-threat.html | LAUDS CANADA'S WORK TO PRESERVE BUFFALO; Col. Redington Asserts Threat of Extinction Is Practically Wiped Out on Continent. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/steel-company-to-enlarge-plant.html | Steel Company to Enlarge Plant. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold. | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/goldstein-victor-by-knockout-in-3d-stops-trabon-in-main-bout-at.html | GOLDSTEIN VICTOR BY KNOCKOUT IN 3D; Stops Trabon in Main Bout at Dexter Park Arena Before 5,000 Fans, ROSEN WINS SEMI-FINAL. East Side Welterweight Triumphs over Task--Waters Outpoints Paradise. | True | By James P. Dawson. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/mexico-seeks-plan-covering-all-debts-ministers-report-on-new-york.html | MEXICO SEEKS PLAN COVERING ALL DEBTS; Minister's Report on New York Accord Says Internal Dues Must Be Settled Also. SEES DEPRESSION AT LIMIT Payments Abroad for Next Six Years Start at $12,500,000, Mounting to $15,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/new-times-square-rules-speed-traffic-on-first-day-of-trial.html | New Times Square Rules Speed Traffic on First Day of Trial | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/prudhomme-blanks-bears-holds-newark-to-5-hits-as-toronto-wins-by-20.html | PRUDHOMME BLANKS BEARS; Holds Newark to 5 Hits as Toronto Wins by 2-0. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/first-sears-cup-race-won-by-pequot-crew-li-champions-first-in.html | FIRST SEARS CUP RACE WON BY PEQUOT CREW; L.I. Champions First in Series for National Junior Title at Marblehead. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/carltonblitman-draw.html | Carlton-Blitman Draw. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/divorces-s-williams-new-york-city-lawyers-wife-wins-reno-decree.html | DIVORCES S. WILLIAMS.; New York City Lawyer's Wife Wins Reno Decree. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/bank-to-vote-on-capital-increase.html | Bank to Vote on Capital Increase. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/bolivians-hall-peruvian-revolution.html | Bolivians Hall Peruvian Revolution. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/the-new-yorkers-for-colony-theatre-e-ray-goetzs-musical-comedy-to.html | "THE NEW YORKERS" FOR COLONY THEATRE; E. Ray Goetz's Musical Comedy to Be First Legitimate Show in Horse Devoted to Films. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/fire-department.html | Fire Department. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/tildenhunter-lottdoeg-van-rynallison-win-as-national-doubles-play.html | Tilden-Hunter Lott-Doeg, Van Ryn-Allison Win as National Doubles Play Starts; SEEDED TEAMS GAIN IN TITLE DOUBLES Lott-Doeg, Tilden-Hunter, Van Ryn-Allison Victors as Longwood Tennis Opens. COEN-COGGESHALL PRESSED Drop Two Sets to Rainville and Baggs, but Rally to Triumph in National Tourney. Rogers Gig es Foes Trouble. Win Uphill Battle. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/morro-castle-speeds-on-captain-expects-to-make-record-trip-from-new.html | MORRO CASTLE SPEEDS ON.; Captain Expects to Make Record Trip From New York to Havana. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/no-tariff-alterations-while-you-wait.html | NO TARIFF ALTERATIONS WHILE YOU WAIT. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/city-has-6981927-in-census-revision-bureaus-summary-shows-22000.html | CITY HAS 6,981,927 IN CENSUS REVISION; Bureau's Summary Shows 22,000 More Than Figure Announced Last Month. MANHATTAN FELL 411,958 New Data Reveal Gain of 586,193 in Brooklyn and 42,839 in Richmond. STATE IS PUT AT 12,619,503 Over 400 Per Cent Rise at Kenmore Was Largest Among Cities-- Many More Than Doubled. New Jersey Cities Increased. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/business-records.html | BUSINESS RECORDS. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/britain-in-palestine.html | BRITAIN IN PALESTINE. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/working-burglar-held-accused-of-taking-735-and-tire-after-3hour-job.html | "WORKING" BURGLAR HELD.; Accused of Taking $7.35 and Tire After 3-Hour Job to Enter Garage. | True | Special to The New Fork Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/rail-bonds-advance-in-listed-trading-highgrade-issues-with-leading.html | RAIL BONDS ADVANCE IN LISTED TRADING; High-Grade Issues, With Leading Utilities, Reach New High Prices for 1930. PERUVIAN LOANS DECLINE Drop to Lowest Levels This Year on Political News--United States Government Group Gains. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/belgian-treaty-papers-exchanged.html | Belgian Treaty Papers Exchanged. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/a-daughter-to-mrs-s-erdmann.html | A Daughter to Mrs. S. Erdmann. | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/cincinnati-greets-25000-gar-guests-governor-representative-and-vice.html | CINCINNATI GREETS 25,000 G.A.R. GUESTS; Governor, Representative and Vice Mayor Join in Welcome to Fading Blue Line. PILGRIMAGE ON PROGRAM Grant's Birthplace to Be Visited on Friday--Confederate Leader Replies to Criticism. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/loans-and-investments-show-increase-gain-in-borrowings-from-reserve.html | Loans and Investments Show Increase; Gain in borrowings From Reserve Banks | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/tigers-triumph-hoyt-saves-game-retires-last-man-as-browns-batter.html | TIGERS TRIUMPH; HOYT SAVES GAME; Retires Last Man as Browns Batter Bridges, Rookie-- Score Is 7 to 5. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/fate-of-old-greece-seen-facing-europe-nations-must-unite-to-escape.html | FATE OF OLD GREECE SEEN FACING EUROPE; Nations Must Unite to Escape Such Doom, Former Minister of France Warns. PLEADS FOR BRIAND PLAN Lucien Hubert Bays Hour Has Come and That Continued Division Will Be Fatal. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/city-crowds-see-radiovision-show-first-television-performance-in.html | CITY CROWDS SEE 'RADIO-VISION SHOW; First Television Performance in Public Here Is Given in Eighth Avenue Store. HOMES GET BROAOCAST, TOO Clew Images Four Inches Square Reproduce Acts Presented in Jersey City Studio. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/germany-extols-von-gronaus-feat-fliers-son-aged-8-shouts-elation.html | GERMANY EXTOLS VON GRONAUS FEAT; Flier's Son, Aged 8, Shouts Elation Over Phone and Sends Congratulations. DORNIER OFFICIALS JOYFUL Say They Are Not Backing Trip Whose Entire Expense Is Put at $500. MINISTRY IGNORES FLIGHT. Berlin Officialdom Blocked Gronau in Attempt a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/new-york-printers-win-score-over-pittsburg-by-92-in-title-baseball.html | NEW YORK PRINTERS WIN.; Score Over Pittsburg by 9-2 in Title Baseball Opener. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/tuttle-supporters-ready-for-battle-downstate-leaders-prepared-for.html | TUTTLE SUPPORTERS READY FOR BATTLE; Down-State Leaders Prepared for Fight With Maier to Place Prosecutor at Head of Ticket. MACY COUNTED FOR HIM Backing of Steinbrink and Koenig Also Believed Assured to Federal Attorney. Denies Seeking Nomination. City Support Assured. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/grey-brewer-wins-214-trot-at-goshen-outsider-at-101-takes-final-two.html | GREY BREWER WINS 2:14 TROT AT GOSHEN; Outsider, at 10-1, Takes Final Two Heats of Opening Day Grand Circuit Feature. 2:22 TROT TO VOLO YORKE Triumphs in Battle With Day Tide -Corporal Lee Captures the 2-Year-Old Pace. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/rochester-is-victor-defeats-jersey-city-in-opener-of-threegame.html | ROCHESTER IS VICTOR.; Defeats Jersey City in Opener, of Three-Game Series by 9-2. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/shea-is-indicted-in-market-inquiry-suspended-supervisor-released-in.html | SHEA IS INDICTED IN MARKET INQUIRY; Suspended Supervisor Released in $2,500 Bail on Charge of Accepting Bribe. ANOTHER EMPLOYE ACCUSED P.J. Celia Named by Two Kosher Butchers in Brooklyn as Recipient of Graft. More Witnesses to Be Called. Inquiry in New York County. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/urges-white-plains-to-tax-church-land-city-assessor-wj-weise-would.html | URGES WHITE PLAINS TO TAX CHURCH LAND; City Assessor W.J. Weise Would Exempt Only Institutions Active in Charity Work.$265,054,230 ON FREE LIST He Says a Further Increase in 1931Calls for Levies Against State and County Property Also. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/policemen-honor-whalen-former-commissioner-is-made-a-life-member-of.html | POLICEMEN HONOR WHALEN; Former Commissioner Is Made a Life Member of Their Legion. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/de-witt-left-all-to-wife-former-football-stars-will-filed-at.html | DE WITT LEFT ALL TO WIFE.; Former Football Star's Will Filed at Fairfield, Conn. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/dime-savings-bank-in-163000000-merger-to-be-largest-institution-of.html | Dime Savings Bank in $163,000,000 Merger; To Be Largest Institution of Kind in Brooklyn. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/1761409-allotted-to-foreign-service-light-fuel-and-quarters.html | $1,761,409 ALLOTTED TO FOREIGN SERVICE; Light, Fuel and Quarters Expenses Granted on Living Cost Basis in Five Zones of 289 Posts | True | Special to The New York Times. | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/reichswehr-head-resigns-rumor-that-he-was-being-ousted-is.html | REICHSWEHR HEAD RESIGNS.; Rumor That He Was Being Ousted Is Officially Denied. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/rev-aj-grogan-is-dead-in-ireland-pastor-of-church-of-our-lady-of.html | REV. A.J. GROGAN IS DEAD IN IRELAND; Pastor of Church of Our Lady of the Rosary and Director of Irish Immigration Here. AN ELLIS ISLAND CHAPLAIN He Had Gone to Dublin to Arrange for American Visitors to Eucharist Congress in 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/3-killed-3-injured-in-auto-accidents-child-fatally-hit-by-bus-in.html | 3 KILLED, 3 INJURED IN AUTO ACCIDENTS; Child Fatally Hit by Bus in Union City—Two Brothers Die on Jersey Crossing. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/hungarian-war-hero-faces-treason-trial-major-honored-by-regent-is.html | HUNGARIAN WAR HERO FACES TREASON TRIAL; Major, Honored by Regent, Is in Military Jail for Divulging Army Secrets. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/will-build-in-island-park.html | Will Build In Island Park. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/sale-will-benefit-southampton-home-institution-for-crippled.html | SALE WILL BENEFIT SOUTHAMPTON HOME; Institution for Crippled Children to Be Aided by Rummage Event on Sept. 4. COMMITTEES ARE NAMED Many Members of Colony Will Be in Charge of Booths—Miss Esme O'Brien Honored. | True | Special To The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/helen-kanes-swears-50000-was-a-debt-actress-says-sum-given-her-by.html | HELEN KANES SWEARS $50,000 WAS A DEBT; Actress Says Sum Given Her by Posner Was Owed to Her on Bond Purchase. RECEIVER ASKS IT BACK Then She Breaks Down on Stand and Is Led Out Weeping—Witness Tells of Chicago's Perils. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/leguia-lauded-in-bogota-newspapers-call-him-a-true-friend-and.html | LEGUIA LAUDED IN BOGOTA.; Newspapers Call Him a True Friend and Studious Statesman. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/doctor-reinstated-in-ambulance-case-warned-by-greeff-to-study-rule.html | DOCTOR REINSTATED IN AMBULANCE CASE; Warned by Greeff to Study Rule on Taking All Cases of Concussion to Hospital.REFUSED TO REMOVE BOYCommissioner Says Interne HasGood Record at Coney Island Institution. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/would-ban-taxrate-issue-head-of-downtown-league-urges-longterm.html | WOULD BAN TAX-RATE ISSUE; Head of Downtown League Urges Long-Term Bonds for Relief Work. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/spears-to-build-on-23d-st-10story-warehouse-planned.html | Spear's to Build on 23d St.; 10-Story Warehouse Planned | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/holzworth-draws-first-ballot-place-other-westchester-insurgent-wets.html | HOLZWORTH DRAWS FIRST BALLOT PLACE; Other Westchester Insurgent Wets Also Win Favored Primary Day Positions.MILLARD'S BACKERS NAMED A.J. Byles, Oil Man, Heads Committee of 1,000 Supporting Organization Designee for Congress. | True | Special To The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/killed-in-elevator-pit-man-pitched-out-as-car-rises-falls-face-down.html | KILLED IN ELEVATOR PIT.; Man Pitched Out as Car Rises, Falls Face Down In 2 Inches of Water. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/glducetster-rallies-against-australia-scores-147-for-3-wickets-in.html | GLDUCETSTER RALLIES AGAINST AUSTRALIA; Scores 147 for 3 Wickets in Second Innings After Rivals Get157 in First. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/anita-loos-writes-hungarian-play.html | Anita Loos Writes Hungarian Play. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo @ by Marceau. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/spielberg-held-in-suit-lawyer-surrenders-when-court-orders-arrest.html | SPIELBERG HELD IN SUIT.; Lawyer Surrenders When Court Orders Arrest on Woman's Charge. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/brazilians-plan-protest-minority-accuses-president-of-invading.html | BRAZILIANS PLAN PROTEST.; Minority Accuses President of Invading States' Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/noted-lawyers-to-broadcast.html | Noted Lawyers to Broadcast. | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/raises-drydocking-rates-je-powell-announces-schedule-for-united-inc.html | RAISES DRY-DOCKING RATES; J.E. Powell Announces Schedule for United, Inc., Effective Oct. 1. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/miss-surber-gains-in-girls-tennis-seeded-player-triumphs-over-miss.html | MISS SURBER GAINS IN GIRLS' TENNIS; Seeded Player Triumphs Over Miss Wunderlich as Junior Centre Tourney Opens. MISS ROBERTS ALSO WINS Advances by Default at Forest Hills and Then Turns Back Miss Nicholson, 6-1, 6-2. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/a-wicked-plot.html | A WICKED PLOT. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/money-bankers-acceptances-london-market-clearing-house-exchange.html | MONEY.; Bankers' Acceptances. London Market. Clearing House Exchange. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/alternative-given-to-cooperatives-farm-board-official-warns-of.html | ALTERNATIVE GIVEN TO COOPERATIVES; Farm Board Official Warns of Federal Distribution of Products if They Fail. UNITY SOUGHT IN AID NOW But McKay Tells Cornell Parley That Board Is Against Coddling as Policy for the Future. | True | From Staff Correspondent of The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/protest-relocating-road-residents-of-part-of-greenburgh-westohester.html | PROTEST RELOCATING ROAD; Residents of Part of Greenburgh, Westohester, Fear Isolation. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/investment-broker-drowned-in-detroit-river-believed-to-have-been.html | Investment Broker Drowned in Detroit River; Believed to Have Been Thrown In by Thugs | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/volta-green-sets-record-at-chicago-goes-5-furlongs-in-105-25-to-win.html | VOLTA GREEN SETS RECORD AT CHICAGO; Goes 5 Furlongs in 1:05 2-5 to Win Feature at Opening at Lincoln Fields. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/urges-adjustment-in-agriculture-legge-declares-reduction-of-crops.html | URGES ADJUSTMENT IN AGRICULTURE; Legge Declares Reduction of Crops to Consumption Is Sound Business Plan. ADVISES BIG CUT IN WHEAT Farm Board Chairman Opposes Schemes for Dumping Surplus Grain in Address at Iowa Fair. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/sports-today.html | Sports Today | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/broadcasts-22334-miles-kdka-repeats-signals-from-french-indochina.html | BROADCASTS 22,334 MILES.; KDKA Repeats Signals From French Indo-China Station. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/spelling-in-wide-variety-a-willing-performer-the-banks-could-help.html | Spelling in Wide Variety.; A Willing Performer. THE BANKS COULD HELP. They Might at Least Recommend Ex. pert Advisers for Ailing Businesses. A Question of Protection. | True | STEVEN T. BYIngton.fred Schwarz.austen Bolam | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/purchases-ryan-aircraft-phil-de-c-ball-closes-deal-with-detroit.html | PURCHASES RYAN AIRCRAFT.; Phil De. C. Ball Closes Deal With Detroit Aircraft. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/shenandoah.html | SHENANDOAH. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/to-circle-earth-by-motor-britons-hope-to-make-trip-in-eight.html | TO CIRCLE EARTH BY MOTOR; Britons Hope to Make Trip in Eight Horsepower Car. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/miss-julia-temple-engaged-to-marry-her-betrothal-to-lawrence-i.html | MISS JULIA TEMPLE ENGAGED TO MARRY; Her Betrothal to Lawrence I. Crinnell of New York Announced by Her Parents. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/cash-says-he-paid-healy-2000-for-marshals-job-inquiry-on-bench.html | CASH SAYS HE PAID HEALY $2,000 FOR MARSHAL'S JOB; INQUIRY ON BENCH DECIDED; TOMMANEY ALSO ACCUSED Former Official Asserts He Complained to Walker of Graft. APPELLATE DIVISION ACTS Seabury Named to Investigate Magistrates in 2 Boroughs on Roosevelt's Plea. CONTEMPT CASE UP TODAY Tuttle Again Seeks to Punish Tommaney for Silence on Part in Ewald's Loan to Healy. Admits Money Went to Healy. Says He Complained to Walker. CASH SAYS HE GAVE $2,000 TO HEALY Court's Order for Inquiry. Seabury Now in London. Tuttle Tells of Cash's Deals. Cash Admits Paying Healy. Ward Halts County Grand Jury. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/ameli-to-get-doyle-data-says-tuttle-promised-to-turn-over-evidence.html | AMELI TO GET DOYLE DATA.; Says Tuttle Promised to Turn Over Evidence in Tax Case Today. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/majestic-to-call-at-plymouth.html | Majestic to Call at Plymouth. | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/insomnia-victim-ends-life-hf-schroeter-interior-decorator-takes.html | INSOMNIA VICTIM ENDS LIFE; H.F. Schroeter, Interior Decorator, Takes Poison in His Home. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/pay-last-honors-to-dr-auer-today-heifetz-and-hofmann-will-play-at.html | PAY LAST HONORS TO DR. AUER TODAY; Heifetz and Hofmann Will Play at Funeral Services for Violin Master. 300 EXPECTED TO ATTEND Prince Obolensky's Name Added to List of Honorary Pallbearers for Rites This Afternoon. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/join-r-gordon-dies-shipping-executive-new-yorker-head-of-emergency.html | JOIN R. GORDON DIES; SHIPPING EXECUTIVE; New Yorker, Head of Emergency Fleet Corporation, Succumbs After Operation at Capital. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/financial-markets-prices-of-stocks-moderately-lowercorn-and-cotton.html | FINANCIAL MARKETS; Prices of Stocks Moderately Lower--Corn and Cotton Advance, Wheat Declines. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/a-daughter-to-mrs-ra-wolfe.html | A Daughter to Mrs. R.A. Wolfe. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/pilsudski-forms-new-polish-cabinet-dictator-surrounds-himself-with.html | PILSUDSKI FORMS NEW POLISH CABINET; Dictator Surrounds Himself With Loyal Supporters of the Old "Colonels Group." FOES FEAR STRONG ACTION Induction of Colonel Joseph Beck as Vice Premier Seen as Forecast of Moves Against the Diet. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/the-literary-old-guard.html | THE LITERARY OLD GUARD. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/al-g-barnes-slightly-better.html | Al G. Barnes Slightly Better. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/to-put-whale-in-museum-wk-vanderbilt-gets-finback-caught-by-john.html | TO PUT WHALE IN MUSEUM.; W.K. Vanderbilt Gets Finback Caught by John Wanamaker Jr. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/peruvians-put-exile-in-presidential-race-nationalists-nominate-dr.html | PERUVIANS PUT EXILE IN PRESIDENTIAL RACE; Nationalists Nominate Dr. Haya de la Torre to Lead Fight on 'Yankee Imperialism.' | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/summaries-of-national-tittle-track-meet.html | Summaries of National Tittle Track Meet. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/three-bids-made-on-2-air-mail-lines-two-officers-for-new-northern.html | THREE BIDS MADE ON 2 AIR MAIL LINES; Two Officers for New Northern Route to Coast Are 64 and 97 of Maximum Rate. ONLY ONE FOR SOUTHERN. Joint Bidding With Service Companies Ruled Qualifying WithPassenger-Carrying Clause. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/4-seek-governorship-in-california-today-young-and-rolph-minimize-in.html | 4 SEEK GOVERNORSHIP IN CALIFORNIA TODAY; Young and Rolph Minimize NorthSouth Fight in GeneralElections. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/bronx-corner-financed.html | Bronx Corner Financed. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/parachute-lands-plane-detroit-pilot-releases-controls-as-craft-is.html | PARACHUTE LANDS PLANE; Detroit Pilot Releases Controls as Craft Is Lowered 2,000 Feet. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/duke-of-york-visits-king-goes-to-balmqral-to-consult-parents-on.html | DUKE OF YORK VISITS KING.; Goes to Balmqral to Consult Parents on Choice of Baby's Name. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/perus-new-government.html | PERU'S NEW GOVERNMENT. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/early-morning-fog-holds-dozern-ships-in-bay-causes-accidents.html | Early Morning Fog holds Dozern Ships in Bay; Causes Accidents Killing Three in Jersey | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/300-boys-fire-big-guns-today-to-repulse-attack-on-city.html | 300 Boys Fire Big Guns Today To Repulse 'Attack' on City | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/band-meets-war-mothers-paris-jazz-musicians-greet-second-negro.html | BAND MEETS WAR MOTHERS; Paris Jazz Musicians Greet Second Negro Gold Star Contingent. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/call-france-to-act-in-german-menace-army-leaders-and-maginot-of-the.html | CALL FRANCE TO ACT IN 'GERMAN MENACE'; Army Leaders and Maginot, of the Poincare Group, Demand a Professional Army. NAVAL PLANS ARE ENLARGED Nationalists Would Drop the Conscript System--Assail Reichon Treaty Moves. Skepticism Prises Anew. Asks Army Reorganization. Praises Motorization. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/flanagan-winner-in-golf-tourney-defeats-capt-carter-by-1-up-in.html | FLANAGAN WINNER IN GOLF TOURNEY; Defeats Capt. Carter 1 Up in Final Round of Lenox Hills Invitation Play. Brosch and Simonson Lose. Twelve-Foot Putt Helps Flanagan. | True | By William D. Richardson. Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/auction-results.html | AUCTION RESULTS. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/guard-staffs-in-training-high-state-officers-begin-field.html | GUARD STAFFS IN TRAINING; High State Officers Begin Field Instruction at Peekskill. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/ship-bettering-own-mark-city-of-new-york-races-to-make-run-from.html | SHIP BETTERING OWN MARK.; City of New York Races to Make Run From Cape Town in 22 Days. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/denies-church-civil-aim-catholic-alumni-head-lays-1928-prejudice-to.html | DENIES CHURCH CIVIL AIM.; Catholic Alumni Head Lays 1928 "Prejudice" to Misapprehension. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/big-silver-sale-reported-chinese-said-to-have-bought-15000000.html | BIG SILVER SALE REPORTED; Chinese Said to Have Bought 15,000,000 Ounces From India. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/british-physicians-gather-in-canada-2500-from-all-parts-of-the.html | BRITISH PHYSICIANS GATHER IN CANADA; 2,500 From All Parts of the World to Attend Convention at Winnipeg Today. KING'S DOCTOR A DELEGATE Lord Dawson of Penn to Preside Over "Medicine" Section-- Traditions Mark Program. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/35-jobs-go-begging-at-the-city-bureau-radio-and-mop-salesmen-hair.html | 35 JOBS GO BEGGING AT THE CITY BUREAU; Radio and Mop Salesmen, Hair Dresser, Druggist and Waiters Are Sought in Vain. 4,000 APPEAR AT BUREAU 165, Including Many Skilled Workers, Find Posts--DomesticHelp in Big Demand. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/new-haven-names-antinoise-body.html | New Haven Names Anti-Noise Body | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/american-woman-asks-french-air-ambulance-mrs-cc-ellis-her-leg.html | AMERICAN WOMAN ASKS FRENCH AIR AMBULANCE; Mrs. C.C. Ellis, Her Leg Broken, Awaits Army Decision in Remote Mountain Village. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/hold-inter-vention-could-unite-china-shanghai-editor-and-chinese.html | HOLD INTER VENTION COULD UNITE CHINA; Shanghai Editor and Chinese Educator Assert Japan and Russia Would Fight Move. ORIENTAL CULTURE LAUDED Jerome D. Green Tells Institute of Politics That Its Loss Would Be a Disaster to the World. Geographical Base to Civil War. Must Redeem Vast Area. Asks Cultural Recognition. Will Seek New Treaties. | True | By Louis Stark. Special To the New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/basso-rough-bori-faints-lazzarls-realism-in-operatic-scene-keeps.html | BASSO ROUGH BORI FAINTS.; Lazzari's Realism in Operatic Scene Keeps Diva From Curtain Call. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/acts-on-lifesaving-row-carey-asks-police-and-hospital-officials-to.html | ACTS ON LIFE-SAVING ROW.; Carey Asks Police and Hospital Officials to Mett to End Rift. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/ship-flier-to-widen-shore-airmail-hop-von-studtnitz-expected-to.html | SHIP FLIER TO WIDEN SHORE AIRMAIL HOP; Von Studtnitz Expected to Leave Europa, 500 to 700 Miles Off New York, Tomorrow. WILL SAVE DAY THEREBY Plane Will Carry Four Bags of 3,000 Letters--Regular Schedule Announced for Big Liner. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/jolson-going-to-germany-he-will-appear-in-a-talking-picture-with.html | JOLSON GOING TO GERMANY.; He Will Appear in a Talking Picture With German Actors. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/crane-asserts-bar-needs-moral-fibre-breakdown-in-this-state-due-to.html | CRANE ASSERTS BAR NEEDS MORAL FIBRE; 'Break-Down in This State' Due to Lack of Character, Not Brains, Judge Says. WOMEN LAWYERS HEAR HIM He Tells Convention They Can Help Give Necessary "Tone" to the Profession. "Breakdown in Moral Fibre." Urges Advisory Board for Juniors. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/critics-of-mandate-unanimous-in-stand-records-show-british-member.html | CRITICS OF MANDATE UNANIMOUS IN STAND; Records Show British Member in Accord After Close Questioning of Fellow-Countrymen.ARAB WARNINGS A SURPRISE Geneva Is Stirred by Inclusion InReport of Forecasts of New Riotsif Palestine Policy Holds. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/fashion-show-at-country-club.html | Fashion Show at Country Club. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/red-leaders-free-of-assault-charges-magistrate-dismisses.html | RED LEADERS FREE OF ASSAULT CHARGES; Magistrate Dismisses Accusations Against Five Jailed for Union Square Riot. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/coup-surprises-chile-it-has-maintained-strong-border-guard-against.html | COUP SURPRISES CHILE.; It Has Maintained Strong Border Guard Against Violence. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/rottrrdam-to-launch-new-shif-for-pacific-damsterdyk-hollandamerica.html | ROTTRRDAM TO LAUNCH NEW SHIF FOR PACIFIC; Damsterdyk, Holland-America Motor Liner, Expected to Sail for Panama Canal Sept. 13. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/standard-oil-extends-auto-tire-business-imperial-and-humble.html | STANDARD OIL EXTENDS AUTO TIRE BUSINESS; Imperial and Humble Companies, New Jersey Subsidiaries, Will Begin Sates in Month. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/marshall-victor-over-nimzowitsh-us-champion-records-first-triumph.html | MARSHALL VICTOR OVER NIMZOWITSH; U.S. Champion Records First Triumph in Chess Tournament at Liege. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/canadas-pig-iron-output-drops.html | Canada's Pig Iron Output Drops. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/americans-delay-japantacoma-hop-bromley-decides-not-to-begin.html | AMERICANS DELAY JAPAN-TACOMA HOP.; Bromley Decides Not to Begin Pacific Flight Today Owing to Head Winds. TYPHOON IS THREATENING Experts Fear It Will Check Trip if Start Is Not Made Soon--All Set for Take-Off. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/westminster-burial-for-northumberland-late-dukes-body-to-repose-in.html | WESTMINSTER BURIAL FOR NORTHUMBERLAND; Late Duke's Body to Repose in Abbey as Family Right Traced to Henry VIII's Time. | True | Wireless to THE YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/opposes-styles-in-dance-teachers-president-tells-confer-ence-to.html | OPPOSES STYLES IN DANCE.; Teachers' President Tells, Confer ence to Adapt Current Trends. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/off-stock-exchange-list-two-temporary-issues-of-bonds-and-two-of.html | OFF STOCK EXCHANGE LIST.; Two Temporary Issues of Bonds and Two of Stocks Displaced. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/kraus-wins-tennis-trophy.html | Kraus Wins Tennis Trophy. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/freed-in-killing-of-girl-but-man-is-rearrested-as-owner-of-pistol.html | FREED IN KILLING OF GIRL.; But Man Is Rearrested as Owner of Pistol in Accidental Shooting. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/moore-wins-twice-in-junior-tennis-seeded-no-1-player-defeats-sachs.html | MOORE WINS TWICE IN JUNIOR TENNIS; Seeded No. 1 Player Defeats Sachs, 6-3, 6-1, and Lifkowitz 6-1, 6-0, in Opening Rounds. WISHIK ALSO ADVANCES Beats Riley, 6-1, 6-0, and Vullieumier, 6-0, 6-0, In Westchester County Title Play. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/grand-jary-upholds-back-talk-to-a-traffic-policeman.html | Grand Jary Upholds Back Talk To a Traffic Policeman | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/yurka-in-lysistrata-will-succeed-violet-kemble-cooper-in-title-role.html | YURKA IN LYSISTRATA.; Will Succeed Violet Kemble Cooper in Title Role on Monday. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/inquiry-is-ordered-on-27-tariff-rates-commission-sets-hearings-for.html | INQUIRY IS ORDERED ON 27 TARIFF RATES; Commission Sets Hearings for Next Week Under Resolutions Passed by the Senate. CAN ASK INCREASE OR CUTS Articles on the List Include Boots and Shoes, Cement, Reptile Leather and Lumber. Articles to Be Investigated. INQUIRY IS ORDERED ON 27 TARIFF RATES | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/aqueduct-worker-killed-by-rock-slide-three-others-on-scaffold-610.html | AQUEDUCT WORKER KILLED BY ROCK SLIDE; Three Others on Scaffold, 610 Feet Underground, Are Crushed by Falling Stone. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/welcome-ready-in-panama-papers-there-assure-legaia-of-asylum-if.html | WELCOME READY IN PANAMA.; Papers There Assure Legaia of Asylum if Desired. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/our-consul-to-the-league-prentiss-b-gilliert-will-officiate-at-new.html | OUR 'CONSUL TO THE LEAGUE.'; Prentiss B. Gilliert Will Officiate at New Geneva Consulate, but Not Solely to Aid Tourists. | True | By Edwin James. | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/gosling-captures-saratoga-feature-defeats-kensington-to-score-upset.html | GOSLING CAPTURES SARATOGA FEATURE; Defeats Kensington to Score Upset in Kentucky Claiming --Cheme Finishes Third. THAIS FIRST IN NIGHTCAP Closes Strongly to Complete Double for H.P. Whitney and Triple for Jockey Robertson. Robertson Rides Gosling Yellow Flag Away Fast. | True | By Bryan Field. Special To the New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/french-honor-american-chicago-woman-painter-is-decorated-for-war.html | FRENCH HONOR AMERICAN.; Chicago Woman Painter Is Decorated for War Services. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/fort-hill-cutoff-open-road-blasted-through-mountain-is-one-of.html | FORT HILL CUT-OFF OPEN.; Road Blasted Through Mountain Is One of State's Deepest Cuts. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/mrs-hill-with-75-gains-golf-medal-defending-champion-scores-7-below.html | MRS. HILL, WITH 75, GAINS GOLF MEDAL; Defending Champion Scores 7 Below Women's Par in Western Tourney. MRS. LIFUR CARDS A 76 Runner-Up in 1929 Over Perfect Figures Only Once In First Round at Kansas City. Last Year's Struggle Recalled. Other Stars Qualify. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/ingram-arrives-at-navy-head-coach-assumes-charge-of-footballmiller.html | INGRAM ARRIVES AT NAVY.; Head Coach Assumes Charge of Football--Miller Reports Today. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/heckscher-to-carve-birthday-cake-today-pastry-four-feet-high-to.html | HECKSCHER TO CARVE BIRTHDAY CAKE TODAY; Pastry, Four Feet High, to Hold 83 Candles at Celebration at Adams Corner Camp. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/balfour-left-1395579-inventory-puts-total-of-movable-estate-at.html | BALFOUR LEFT $1,395,579.; Inventory Puts Total of Movable Estate at $790,575. | True | Wireless to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/commuter-parking-ban-up-inspector-shelvey-rescinds-order-at-st.html | COMMUTER PARKING BAN UP; Inspector Shelvey Rescinds Order at St. George, S.I. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/louise-clewss-troth-reported-from-nice-daughter-of-henry-clews.html | LOUISE CLEWSS TROTH REPORTED FROM NICE.; Daughter of Henry Clews, Sculptor, to Wed Hon. Andrew Vanneck, Sept. 1. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/northwests-sales-ease-wheat-prices-chicagos-quotations-dip-38-to.html | NORTHWEST'S SALES EASE WHEAT PRICES; Chicago's Quotations Dip 3/8 to 5/8c, Minneapolis's 1 c and Winnipeg's to 1c. BORN IS SLIGHTLY LOWER Selling Meets Rises Based on Bullish Crop Reports--Oats and Rye Point Down. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/open-panamerican-trade-meeting.html | Open Pan-American Trade Meeting. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/majestic-is-due-today-with-2170-passengers-six-other-liners-also.html | MAJESTIC IS DUE TODAY WITH 2,170 PASSENGERS; Six Other Liners Also Coming In and Five Are Outward Bound. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/terre-haute-defeats-pirates-1110.html | Terre Haute Defeats Pirates, 11-10. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/bureaus-fix-rules-for-overseas-hops-state-and-commerce-departments.html | BUREAUS FIX RULES FOR OVERSEAS HOPS; State and Commerce Departments Arrange for Obtaining Foreign Nations' Consent. PARIS EMBASSY IS CENTRE It Will Handle All Inquiries After Commerce Department Gives its Approval. Paris Embassy Will Act, Requests to Russia Excepted. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/dealers-say-gangs-spoil-milk-if-defied-dairymen-who-sold-below.html | DEALERS SAY GANGS SPOIL MILK IF DEFIED; Dairymen Who Sold Below Price Fixed by Racket Testify Products Were Soured. WOMAN TELLS OF THREATS Heard Police Would Not Aid Her, She Swears--Asserts Ring Is Trying to Close Her Shop. WYNNE TO SIFT DOCTORING Promises He Will Deal Severely With Offenders-- Grant to Act as Bronx-Fruit Man Is Slain. Hear of Bronx Killing. Woman Tells of Threats. Says Rivals Give Away Milk. Witnesses Fail to Appear. Fight Meat Profiteering. FRUIT MAN SLAIN IN BRONX. Brother-in-Law Shot as They Try to Resist Two Thugs on Truck. | True | | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/25000-see-opening-of-mdhudson-span-gov-roosevelt-and-exgov-smith.html | 25,000 SEE OPENING OF MD-HUDSON SPAN; Gov. Roosevelt and Ex-Gov. Smith Praise Projectors and Engineers of Toll Bridge. THEIR WIVES CUT RIBBONS Crowds Surge Across Structure Afoot and in Autos as Dedication Is Completed. GALA DAY AT POUGHKEEPSIE Highland, on the Other Side of theRiver, Also Celebrates With CivicParade and Speeches. Both Terminals Celebrate. Says Bridge Will Pay for Itself. Roosevelt Lauds Bridge Projectors. Repeat Talks at Highland. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/mailing-of-papers-barred-peruvians-confiscated-batch-at-talara.html | MAILING OF PAPERS BARRED.; Peruvians Confiscated Batch at Talara, Plane Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/doherty-embezzler-gets-10-years.html | Doherty Embezzler Gets 10 Years | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/the-screen-mr-griffiths-first-talker.html | THE SCREEN; Mr. Griffith's First Talker. | True | By Mordaunt Hall. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/dannunzio-wires-premier-poet-breaks-twoyear-silence-after-quarrel.html | D'ANNUNZIO WIRES PREMIER; Poet Breaks Two-Year Silence After Quarrel With Mussolini. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/doctors-debate-ethics-when-woman-dies-because-respirator-is-used-to.html | Doctors Debate Ethics When Woman Dies Because Respirator Is Used to Save a Man | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/markets-in-london-paris-and-berlin-international-stocks-firmer-on.html | MARKETS IN LONDON PARIS AND BERLIN; International Stocks Firmer on English Exchange--Credit Conditions Easy. FRENCH TREND DOWNWARD Bank, Electrical and Mining Shares Lead Decline--Early Gains Lost on German Boerse. London Closing Prices. Marls Closing Prices. Prices Decline in Paris. Berlin Weak After Firmness. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/tells-about-strindberg-relative-here-says-his-fiancee-is-wife-of.html | TELLS ABOUT STRINDBERG.; Relative Here Says His Fiancee Is Wife of Concord (N.H.) Teacher. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/hunted-burglar-caught-jersey-vigilantes-patroled-at-night-but-he.html | HUNTED BURGLAR CAUGHT.; Jersey Vigilantes Patroled at Night, but He Robbed in Daytime. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/600-slain-by-reds-in-raid-on-yukiang-communists-massacre-civilians.html | 600 SLAIN BY REDS IN RAID ON YUKIANG; Communists Massacre Civilians in Kiangsi Town--Changsha Again Seriously Menaced. WOUNDED SOLDIERS REVOLT Nanking Troops Loot Kushan, Near Shanghai--State Council Pleads With Rebels for Peace. HONAN FLOODS SLOW WAR Loss of Grain Crops in Province Portends New Famine Area in China; Nanking Pleads for Peace. Floods Portend Honan Famine. | True | By Hallett Abend Special Cable To the New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/oil-shares-easier-on-curb-exchange.html | OIL SHARES EASIER ON CURB EXCHANGE | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/divide-on-interest-due-to-customers-some-brokers-to-end-payments-on.html | DIVIDE ON INTEREST DUE TO CUSTOMERS; Some Brokers to End Payments on Credit Balances Less Than $7,500 on Sept. 1. DUE TO NEW BANKING LAW Decision Turns on Definition of "Private Banker"--Exchange Holds Term Broad. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/bankers-will-map-drought-aid-today-representatives-of-states.html | BANKERS WILL MAP DROUGHT AID TODAY; Representatives of States Affected Most Acutely to Meet With Hoover and Committee.HYDE FINDS IMPROVEMENTAfter Inspection Trip in Five States He Says Pastures Are Recovering Rapidly. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/index-of-automobile-output-little-changed-curtailment-iw-tires-dims.html | Index of Automobile Output Little Changed; Curtailment iw Tires Dims Trade Prospects | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/woods-136-leads-field-of-152-pros-forest-hill-golfer-scores-70-and.html | WOODS 136 LEADS FIELD OF 152 PROS; Forest Hill Golfer Scores 70 and 66 in One-Day Competition at Green Brook. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/begins-work-on-ten-gas-wells.html | Begins Work on Ten Gas Wells. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/senator-allen-enters-hospital.html | Senator Allen Enters Hospital. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/nassau-body-identified-autopsy-shows-manhattan-man-was.html | NASSAU BODY IDENTIFIED.; Autopsy Shows Manhattan Man Was Strangled-Slaying Doubted. | True | Special to The New York Times. | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 20. | True | | C1B84330 |
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/croton-point-mothers-camp-ends.html | Croton Point Mothers' Camp Ends. | True | Special to The New York Times. | C1B84330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-26 | 1930-08-26 | https://www.nytimes.com/1930/08/26/archives/get-liquor-at-saratoga-agents-raid-exclusive-clubtwo-are-held-in.html | GET LIQUOR AT SARATOGA.; Agents Raid Exclusive Club--Two Are Held in Bail. | True | | C1B84330 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/adopts-group-life-insurance.html | Adopts Group Life Insurance. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/boards-vote-to-unite-2-investment-trusts-united-states-shares-and.html | BOARDS VOTE TO UNITE 2 INVESTMENT TRUSTS; United States Shares and United States Financial Shares Plan Merger. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/600-camp-children-honor-heckschers-birthdays-of-philanthropist-82.html | 600 CAMP CHILDREN HONOR HECKSCHERS; Birthdays of Philanthropist, 82, and Bride, 56, Observed With Music and Speeches. MANY SEND MESSAGES Builder of Playgrounds Predicts Social Service Will Wipe Out Poverty in Thirty Years. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/st-louis-opera-season-closes.html | St. Louis Opera Season Closes. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/option-thought-exercised.html | Option Thought Exercised. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/brisk-bond-buying-sends-up-averages-more-new-high-marks-made-in.html | BRISK BOND BUYING SENDS UP AVERAGES; More New High Marks Made in Rail and Utility List--Industrials Also Improve.PERUVIAN ISSUES SAG AGAINUnited States Government LoansEase--Large Turnover on NewYork Stock Exchange. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/270-swimmers-ready-to-start-in-toronto-marathon-today.html | 270 Swimmers Ready to Start, In Toronto Marathon Today | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/paris-gold-imports-laid-to-old-system-absorption-of-metal-due-to.html | PARIS GOLD IMPORTS LAID TO OLD SYSTEM; Absorption of Metal Due to "Primitive" Banking Methods, Say Schroder & Co., London. CAUSED BY CURRENCY NEED Only Way to Get It Is Held to Be to Take Notes From Central Institution In Return for Gold. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/german-fliers-alight-at-the-battery-hailed-by-city-for-crossing.html | GERMAN FLIERS ALIGHT AT THE BATTERY; HAILED BY CITY FOR CROSSING ATLANTIC BY WAY OF GREENLAND IN 47 HOURS' FLYING; FAST TRIP FROM HALIFAX Welcome Plans Tangled by Early Arrival, but 5,000 Cheer Them. MISHAP IN BAY AVERTED Leader Hurdles Plank as He Lands, Ending Seven-Hop Venture of 4,670 Miles. NO INTENTION TO FLY BACK Favored by Weather Only on Last Leg of Nine-Day Journey -Von Gronau Praises Aides. Flying Time Forty-seven Hours. Plane Salutes Liberty Statue. Landing Tests the Pilot. GERMAN FLIERS HAILED BY CITY Hitch in City's Welcome. Pays Tribute to Our Airmen. | True | By Harold Norman Denny. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/review-of-the-day-in-the-realty-field-investors-purchase-of-west.html | REVIEW OF THE DAY IN THE REALTY FIELD; Investor's Purchase of West Side Apartment House Leads Manhattan Trading. LOAN MONEY PLENTIFUL Brokers Report Several Large Mortgages--Fourteenth Street Lease is Recorded. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/fliers-broadcast-account-of-trip-gronau-and-companions-voice.html | FLIERS BROADCAST ACCOUNT OF TRIP; Gronau and Companions Voice Good-Will to America in Radio Speeches. LEADER SPEAKS IN ENGLISH Apologizes for What He Calls Poor Landing Here--Words Heard in Homeland. Captain Gronau's Speech. Wireless Man Next Speaker. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/lehman-opposes-any-wage-cutting-prosperity-depends-on-workers.html | LEHMAN OPPOSES ANY WAGE CUTTING; Prosperity Depends on Workers' Buying Power, He Tells Labor at Buffalo.WARD HITS AT ROOSEVELT.Union Offers Resolution CriticizingHoover as Not Taking ActionIn Industrial Slump. Lists Factors of Prosperity. As to Drop in Living Costs. Ward Criticizes Roosevelt Speech. Resolution Aimed at Hoover. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/municipal-loans-awards-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Investment Bankers Announced. Allegheny County, Pa. Boston, Mass. State of Maine. | True | | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/tw-page-named-to-tariff-board-hoover-picks-virginia-democrat-who.html | T.W. PAGE NAMED TO TARIFF BOARD; Hoover Picks Virginia Democrat Who Served Under Taft,Wilson and Harding.WAS CHAIRMAN IN 1920-22Commission Sets More Items forRate Inquiry, Including Sugar, Hides and Lace. Named to First Commission. Field Work to Be Undertaken. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/richmond-gets-10000-gift-from-col-anderson-is-to-start-public-art.html | RICHMOND GETS $10,000.; Gift From Col. Anderson Is to Start Public Art Gallery. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/gronau-invited-to-chicago-german-party-expected-to-fly-to-races-if.html | GRONAU INVITED TO CHICAGO; German Party Expected to Fly to Races if It Accepts Bid. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/warner-brothers-win-in-receivership-case-delaware-court-dismisses.html | WARNER BROTHERS WIN IN RECEIVERSHIP CASE; Delaware Court Dismisses Bill Filed at Wilmington by a Stockholder. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/summer-hits-london-with-mercury-at-84-dismal-weather-gives-way-to.html | SUMMER HITS LONDON WITH MERCURY AT 84; Dismal Weather Gives Way To Sun --Hot Spell in Portugal Kills Woman, Aged 118. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/acts-against-ship-line-london-firm-to-ask-court-to-name-receiver.html | ACTS AGAINST SHIP LINE; London Firm to Ask Court to Name Receiver for Lamport & Holt. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/rail-net-in-july-139-above-junes-326-drop-in-year-in-operating.html | RAIL NET IN JULY 13.9% ABOVE JUNE'S; 32.6% Drop in Year in Operating Income Laid Partly toBack Mail Pay in 1929.37 ROADS MAKE REPORTSNew York Central's Returns Show50 Per Cent Decline in Net From 12 Months Before. New York Central's Report. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/jannicky-fights-charges-decision-deferred-on-ofrmer-fire-officials.html | JANNICKY FIGHTS CHARGES.; Decision Deferred on oFrmer Fire Official's Plea for Dismissal. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/meeker-attacks-census-of-jobless-exchief-of-labor-statistics-says.html | MEEKER ATTACKS CENSUS OF JOBLESS; Ex-Chief of Labor Statistics Says 'Glaring Defects' Prevent 'Complete Confidence' In It. | True | From a Staff Correspondent of The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/mrs-dodge-triumphs-on-links-at-wykagyl-scores-89-to-take-low-gross.html | MRS. DODGE TRIUMPHS ON LINKS AT WYKAGYL; Scores 89 to Take Low Gross Honors in Metropolitan One-Day Event. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/new-savings-loom-in-navy-economy-cut-in-annual-expenditures-of.html | NEW SAVINGS LOOM IN NAVY ECONOMY; Cut in Annual Expenditures of $10,000,000 Already in Sight Through Reducing Plants. UNEMPLOYMENT A FACTOR Uselessness of All Navy Yards, Bases and Shore Stations Undergoes Careful Scrutiny. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/gold-received-from-east.html | Gold Received From East. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/asks-deportations-to-end-tong-wars-mulrooney-urges-federal-help-in.html | ASKS DEPORTATIONS TO END TONG WARS; Mulrooney Urges Federal Help in Round-Up of Chinese Undesirables Here. EXPECTS NEW OUTBREAK Mintzer, Tuttle's Aide, Approves of Plan for Disputants to File $50,000 Peace Bonds. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/armeno-lotti-marries-ocean-spanner-flies-to-wedding-assolant-and.html | ARMENO LOTTI MARRIES; Ocean Spanner Flies to Wedding-- Assolant and Lefevre Witnesses. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/henry-siegel-is-dead-owned-big-stores-establishments-in-new-york.html | HENRY SIEGEL IS DEAD; OWNED BIG STORES; Establishments in New York, Boston and Chicago Brought HimBoth Wealth and Failure. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/farm-experts-hit-soviet-fact-hiding-economists-of-cornell-demand.html | FARM EXPERTS HIT SOVIET 'FACT HIDING'; Economists of Cornell Demand Release of Prof. Kondratiev, Reported Jailed for Views. GERMAN DELEGATE BITTER Dr. Karl Brandt Says Detention of Noted Farm Authority Makes Russian Data Worthless. | True | From a Staff Correspondent of The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/bronx-housing-properties-sold.html | Bronx Housing Properties Sold. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/800000-fifth-av-loan-new-cooperative-on-88th-st-corner-is.html | $800,000 FIFTH AV. LOAN.; New Cooperative on 88th St. Corner Is Permanently Financed. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/selwyns-are-suspended-managers-protective-association-takes-action.html | SELWYNS ARE SUSPENDED.; Managers' Protective Association Takes Action on Arch and Edgar. | True | | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/after-two-years.html | AFTER TWO YEARS. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/it-is-all-our-own-fault-if-there-were-no-grafters-there-would-be-no.html | IT IS ALL OUR OWN FAULT.; If There Were No Grafters There Would Be No Grafters. Good Work by Boys' Club. SCRUTINIZING THE ISSUE. Democrats Will Be Careful About Wet Planks in 1932 Platform. Our Bread Not So Costly. We Like Rain Now. | True | CHARLES CONKIN COHEN.AUGUST AHLFWEDE.DON C. MOORE.CHARLES E. EDGERTON.A.E. DAVIS. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/divide-on-ohio-wet-issue-democrats-bar-it-as-state-planks-leave-it.html | DIVIDE ON OHIO WET ISSUE.; Democrats Bar It as State Planks Leave It to Senate Race. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/british-reserves-defeat-old-aiken-late-rush-carries-visitors-to-html | BRITISH RESERVES DEFEAT OLD AIKEN; Late Rush Carries Visitors to Victory by 10 to 7 at Meadow Brook Field. J.B. BALDING IMPRESSES U.S. Test Match Set at Piping Rock Today, With Earle Hopping at No. 2. British Team Experiments. Guinness a Steady Back. Other Contests Scheduled. | True | By Robert F. Kelley. Special To the New York Times | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/laborites-in-revolt-in-new-south-wales-condemn-niemeyer-plancall.html | LABORITES IN REVOLT IN NEW SOUTH WALES; Condemn Niemeyer Plan--Call for Repudiation of War Debt and Moratorium on Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/assails-flexible-tariff-extreasury-head-offers-1000-for-instance-of.html | ASSAILS FLEXIBLE TARIFF.; Ex-Treasury Head Offers $1,000 for Instance of Rate Raising. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/money.html | MONEY. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/thomas-says-graft-is-rampant-here-entire-city-administration-is.html | THOMAS SAYS GRAFT IS RAMPANT HERE; Entire City Administration Is Controlled by Political Rings, He Asserts on Radio. SCORES ROOSEVELT APATHY Socialist in Radio Speech Calls Inquiry Inadequate and Blames Tammany for Food Rackets. Sees Inquiry Demands Flouted. Says Tammany Aids Racketeers. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/jobs-in-the-parks.html | JOBS IN THE PARKS. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/slemp-to-head-part-in-paris-fair.html | Slemp to Head Part in Paris Fair. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/weakness-continues-in-berlin-berlin-closing-prices.html | Weakness Continues in Berlin.; Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/adopt-hoover-plan-on-drought-relief-bankers-and-committee-with.html | ADOPT HOOVER PLAN ON DROUGHT RELIEF; Bankers and Committee, With President, Fix on General Methods Used in 1927 Floods. FARM BOARD TO MAKE LOANS Details to Be Settled Today--Agriculture Department Says Dullness Offsets Price Rise. Farm Board Will Furnish Cash. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/offers-tryout-business-course.html | Offers Try-Out Business Course. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/havre-launching-goes-awry-warship-tumbles-from-ways.html | Havre Launching Goes Awry; Warship Tumbles From Ways | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/pilsudski-scores-sejm-premier-in-interview-violently-attacks-the.html | PILSUDSKI SCORES SEJM.; Premier, In Interview, Violently Attacks the Polish Deputies. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/six-french-fliers-killed-big-plane-crashes-near-chartres-in-night.html | SIX FRENCH FLIERS KILLED.; Big Plane Crashes Near Chartres in Night Bombing Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/elected-to-cocoa-exchange.html | Elected to Cocoa Exchange. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/ends-tangier-return-hop-barnard-makes-trip-from-london-and-back-in.html | ENDS TANGIER RETURN HOP.; Barnard Makes Trip From London and Back in 22 Hours' Flight. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/albrecht-and-wife-appear-in-budapest-first-seen-in-public-on-tennis.html | ALBRECHT AND WIFE APPEAR IN BUDAPEST; First Seen in Public on Tennis Courts--Mother Is Reconciled to the Marriage. FATHER WILL NOT SEE HIM Archduke and Bride Stayed Two Weeks at British Resort for Registry Wedding. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/equity-denies-morris-request-for-permit-refusal-to-casting-agency.html | EQUITY DENIES MORRIS REQUEST FOR PERMIT; Refusal to Casting Agency Due in Part to Its Affiliation with Paramount-Public. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/commemorate-greeks-heroism.html | Commemorate Greek's Heroism. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/4200-go-on-strike-in-garment-trades-3000-childrens-dressmakers-and.html | 4,200 GO ON STRIKE IN GARMENT TRADES; 3,000 Children's Dressmakers and 1,200 Raincoat Workers in Walk-Out Here. 10 FINED FOR DISORDERS Four Others Arrested--Unions Seek 5-Day Week, Higher Wages and Sweatshop Elimination. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/bearish-sentiment-in-pit-drops-wheat-chicagowinnipeg-spreads-by.html | BEARISH SENTIMENT IN PIT DROPS WHEAT; Chicago-Winnipeg Spreads by Traders Help to Send Prices 1 3/8 to 1 c Lower. DECEMBER IS UNDER CORN September Contracts Lead Feeding Grain Down--Oats and Rye Also End at Declines. Corn Trading Is Unsettled. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/hardware-trade-improves-autumn-merchandise-is-reported-as-moving-in.html | HARDWARE TRADE IMPROVES; Autumn Merchandise Is Reported as Moving in Fair Volume. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/chang-to-aid-peking-with-mukden-forces-north-reports-he-will-permit.html | CHANG TO AID PEKING WITH MUKDEN FORCES; North Reports He Will Permit His Representatives to Join Coalition Regime. CHIANG SEEKS HIS BACKING Offers $30,000,000 and Tientsin-Peking Area if Manchuria Will Support Nanking.COMMUNIST'S SLAY 15,000 Raze 9,500 Houses at Yueyang--Changsha Faces New Peril as 5,000 Reds Near City. Women Flee From Changsha. Hunan Commander Ousted. Italian Missionary Seized. | True | By Hallett Abend. Special Cable To the New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/cuba-acts-to-curb-its-sugar-exports-dr-gutierrez-at-conference-here.html | CUBA ACTS TO CURB ITS SUGAR EXPORTS; Dr. Gutierrez, at Conference Here, Also Maps Proposal to Restrict American Crops. AID TO INDUSTRY IS SEEN $6,000,000,000 Capital Is Not Earning Its Keep, Says Chadbourne. DRASTIC CHANGES URGED Thirty Growers Hail Program of Cooperation as First Step in World Stabilization Move. Outlines Conditions. Cuban Proposal Read. Plans for Year 1934. Louisiana Opposes Cuban Plan. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/8608-autos-in-6-hours-crossed-new-hudson-bridge-first-day.html | 8,608 Autos in 6 Hours Crossed New Hudson Bridge First Day | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/camzoneri-wins-outpoints-hess-10000-see-italian-gain-decision-in.html | CAMZONERI WINS, OUTPOINTS HESS; 10,000 See Italian Gain Decision in Ten-Round Bout at the Queensboro Stadium. | True | By James P. Dawson. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/ask-more-inspectors-to-keep-harbor-clean-federal-grand-jurors-also.html | ASK MORE INSPECTORS TO KEEP HARBOR CLEAN; Federal Grand Jurors Also Urge More Boats Be Provided and Fund Be Increased. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/von-gronaus-family-happy-children-followed-him-on-map.html | Von Gronau's Family Happy; Children Followed Him on Map | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/will-phone-greeting-to-poland.html | Will Phone Greeting to Poland. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/british-empire-athletes-to-oppose-us-team-before-40000-in-chicago.html | British Empire Athletes to Oppose U.S. Team Before 40,000 in Chicago Dual Meet Tonight | True | By Arthur J. Daley. Special To the New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/green-urges-labor-to-retain-roosevelt-for-reform-policies.html | GREEN URGES LABOR TO RETAIN ROOSEVELT FOR REFORM POLICIES; Federation Head, in Letter to Governor, Lauds His Social Service Achievements. ASKS "UNDIVIDED" SUPPORT Says Workers Seldom Have Won So Many Benefits as Under His Leadership. CITES AID FOR NEEDY AGED Regulation of Injunctions and Eight Hour Day Extension Also Are Listed as Service to Masses. Text of the Letter. GREEN URGES LABOR TO BACK ROOSEVELT | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/charges-party-rival-got-pay-for-no-work-mrs-fishback-brooklyn.html | CHARGES PARTY RIVAL GOT PAY FOR NO WORK; Mrs. Fishback, Brooklyn Candidate, Says Mrs. Gooderson Only Signed State Payroll. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/peace-talks-go-on-india-still-hopeful-some-point-out-conference-has.html | PEACE TALKS GO ON; INDIA STILL HOPEFUL; Some Point Out Conference Has Not Broken Down, Others That Results Are Long in Coming. POLICE STATION IS BOMBED Calcutta Outrage Is Second in Two Days—Powerful Border Tribe Gives Up Chiefs as Hostages. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/harvey-shift-drops-sasse-for-ashmead-banker-instead-of-borough.html | HARVEY SHIFT DROPS SASSE FOR ASHMEAD; Banker Instead of Borough Secretary Will Run for Queens County Republican Chairman. DE BRAGGA TO MOVE EAST Socialists Denounce Harvey forStand on Pay Increases and for Mussolini Speech. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/four-held-in-egypt-for-attempt-on-sidky-assassin-feigns-insanity.html | FOUR HELD IN EGYPT FOR ATTEMPT ON SIDKY; Assassin Feigns Insanity When Questioned on Accomplices Against Premier. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/joan-lawes-8-coming-home-convicts-make-toys-for-her.html | Joan Lawes, 8, Coming Home; Convicts Make Toys for Her | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/gain-in-july-shown-by-third-av-rr-company-reports-net-income-of.html | GAIN IN JULY SHOWN BY THIRD AV. R.R.; Company Reports Net Income of $2,067, Against $32,476 Deficit a Year Ago. BUS REVENUE INCREASES Net Operating Returns of This Unit of the system Reported Up 219% for Month. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/mrs-hodges-leads-women-on-links.html | Mrs. Hodges Leads Women on Links | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/monier-reinstated-by-exchange.html | Monier Reinstated by Exchange. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/leguia-says-he-gave-peru-loyal-service-ousted-presidents.html | LEGUIA SAYS HE GAVE PERU LOYAL SERVICE; Ousted President's Resignation Warns Successors Against Possibility of Anarchy. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/danzig-cannot-join-world-labor-group-hague-court-advises-relation.html | DANZIG CANNOT JOIN WORLD LABOR GROUP; Hague Court Advises Relation of Free City to Poland Bars It From International Bureaus. POSSIBLE CONFLICTS SEEN Opinion Says Poles Might Refuse to Represent Interests of City If Own Were Inimical. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/asks-drastic-curb-on-drunken-driving-new-jersey-commissioner-acts.html | ASKS DRASTIC CURB ON DRUNKEN DRIVING; New Jersey Commissioner Acts to End Suspended Sentences and "Instalment" Fines. HELP OF ALL JUDGES ASKED Motorists May Be Prosecuted Even if Able to Handle Car Properly, Official Declares. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/new-yorks-river.html | NEW YORK'S RIVER. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/huntington-farm-acreage-rented.html | Huntington Farm Acreage Rented. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/bright-future-seen-for-mexicos-trade-new-york-commercial-attache.html | BRIGHT FUTURE SEEN FOR MEXICO'S TRADE; New York Commercial Attache Urges Adoption of American Methods in Seeking Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/laborite-is-amazed-at-russian-poverty-says-he-was-astonished-when.html | LABORITE IS AMAZED AT RUSSIAN POVERTY; Says He Was Astonished When He Slipped Away From Official Guides. COST OF LIVING VERY HIGH Red Guards Parade Constantly In Street's, Discouraging Criticism of Regime, Briton Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/goodman-to-canvass-district-on-dry-law-18th-assembly-republicans.html | GOODMAN TO CANVASS DISTRICT ON DRY LAW; 18th Assembly Republicans' Views to Be Sought in Fight on Price as Leader. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/washington-asks-peru-to-free-flier-quick-changes-in-peru.html | WASHINGTON ASKS PERU TO FREE FLIER; QUICK CHANGES IN PERU. | True | Special to The New York Times. | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/miss-townshend-to-be-bride-today-her-marriage-to-h-lincoln-millet.html | MISS TOWNSHEND TO BE BRIDE TODAY; Her Marriage to H. Lincoln Millet in Christ CongregationalChurch, Woodhaven.RECEPTION AT ST. GEORGE Miss Georgia Ruhling to Be the Only Attendant--Wedding Trip tothe Adirondacks. | | Photo Underwood.& Underwood. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/rush-to-save-educator-boston-doctors-give-blood-to-prof-ew-jones-at.html | RUSH TO SAVE EDUCATOR.; Boston Doctors Give Blood to Prof. E.W. Jones at Nantucket. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/shawinigan-to-spend-120000000.html | Shawinigan to Spend $120,000,000. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/changes-in-exchange-list-securities-stricken-from-trading-and.html | CHANGES IN EXCHANGE LIST.; Securities Stricken From Trading and Others Admitted. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/financial-markets-recovery-in-stocks-business-stilt-lightcotton.html | FINANCIAL MARKETS; Recovery in Stocks, Business Stilt Light--Cotton Advances, Wheat and Corn Decline. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/miss-mabel-coutts-engaged-to-marry-junior-league-girls-betrothal-to.html | MISS MABEL COUTTS ENGAGED TO MARRY; Junior League Girl's Betrothal to Kenneth M. Reed of Bronxville Is Announced. | | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/hoover-to-review-parade-he-will-take-veterans-salute-at-baltimore.html | HOOVER TO REVIEW PARADE; He Will Take Veterans' Salute at Baltimore on Sept. 2. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/la-salles-ship.html | LA SALLE'S SHIP. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/naval-orders.html | Naval Orders. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/talkie-exports-high-equipment-sent-abroad-in-6-months-totaled.html | 'TALKIE' EXPORTS HIGH.; Equipment Sent Abroad in 6 Months Totaled $4,585,000. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/auction-results.html | AUCTION RESULTS. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel Output Gains. Sees Business Revival Near. A Money Market Paradox. A New Financial Line-Up. Gold Shipments to France. The A.T. and T. Index. Western Railroad Outlook. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/asbury-park-holds-baby-parade-today-100000-spectators-expected-to.html | ASBURY PARK HOLDS BABY PARADE TODAY; 100,000 Spectators Expected to See 1,000 Infants Vie for National Honors. GOV. LARSON TO ATTEND Fourteen Children, Each the Winner of a Contest, Are Entered in Special Competition. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/lk-hude-with-liberty-national.html | L.K. Hude with Liberty National. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/kansas-city-bank-robbed-of-10500.html | Kansas City Bank Robbed of $10,500 | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/boyette-defeats-quinlan-wins-decision-in-feature-bout-at-22d.html | BOYETTE DEFEATS QUINLAN.; Wins Decision in Feature Bout at 22d Engineers Armory. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/arab-plans-new-party-lawyer-to-form-opposition-to-grand-mufti-in.html | ARAB PLANS NEW PARTY.; Lawyer to Form Opposition to Grand Mufti in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/ann-stout-dies-at-101-never-rode-in-auto-oldest-resident-of.html | ANN STOUT DIES AT 101; NEVER RODE IN AUTO; Oldest Resident of Flemington (N.J.) Recalled Grandfathers Who Fought in Revolution. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/eagleye-gets-161-st-car-policeman-on-his-way-home-arrests-youths.html | 'EAGLE-EYE' GETS 161 ST CAR; Policeman, on His Way Home, Arrests Youths in Stolen Machine. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/carters-record-68-wins-in-lido-event-former-irish-champion-lowers.html | CARTER'S RECORD 68 WINS IN LIDO EVENT; Former Irish Champion Lowers Bobby Jones's Amateur Mark by Two Strokes. | True | By William D. Richardson. Special To The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/harvard-scholar-held-in-club-thefts-baltimore-prisoner-moved-in.html | HARVARD SCHOLAR HELD IN CLUB THEFTS; Baltimore Prisoner Moved in Society and Lived on StolenMilk and Bread. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/fears-transit-plan-may-be-abandoned-untermyer-sees-possible-peril.html | FEARS TRANSIT PLAN MAY BE ABANDONED; Untermyer Sees Possible Peril to Unification in Dahl Group's Activities. ATTACKS B.M.T. CONTROL Attorney, However, Says Outcome Depends on Attitude of I.R.T. Committee. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/turner-wins-title-in-new-england-golf-north-adams-entry-scores-281.html | TURNER WINS TITLE IN NEW ENGLAND GOLF; North Adams Entry Scores 281 for 72 Holes to Top Field in P.G.A. Tourney. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/first-polish-liner-gets-reception-here-polonia-arrives-from-gdynia.html | FIRST POLISH LINER GETS RECEPTION HERE; Polonia Arrives From Gdynia and Is Met by Delegation and Group of Officials. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/lack-of-wind-halts-cup-yacht-trials-all-four-drift-toward-shamrock.html | LACK OF WIND HALTS CUP YACHT TRIALS; All Four Drift Toward Shamrock V, Which Appears for a Spin.CHALLENGER MOVES EASILY Sails Without Effort in Faintest of Airs--Instructions for Cup Races Issued. Shamrock Leaves Mooring. Other Yachts Greet Her. Conditions of Cup Races. Kennelly Guest on Shamrock V. | True | By James Robbins. Special To the New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/buy-a-bale-move-urged-for-cotton-gov-moody-of-texas-asks-other.html | 'BUY A BALE' MOVE URGED FOR COTTON; Gov. Moody of Texas Asks Other Southern Executives to Join in $375,000,000 Aid Project. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/spafford-for-congress-former-legion-head-substituted-as-opponent-of.html | SPAFFORD FOR CONGRESS; Former Legion Head Substituted as Opponent of Sirovich. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/fined-for-talk-marathon-one-man-endurance-contest-costs-radio.html | FINED FOR TALK MARATHON.; One Man Endurance Contest Costs Radio Announcer $5. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/city-bureau-gets-jobs-for-244-in-day-117-women-find-openings-as.html | CITY BUREAU GETS JOBS FOR 244 IN DAY; 117 Women Find Openings as Agency Again Sets Record-- 4,000 Workers Apply. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/14-indicted-as-gamblers-true-bills-returned-after-raids-throughout.html | 14 INDICTED AS GAMBLERS.; True Bills Returned After Raids Throughout Suffolk County. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/couzens-at-58-tells-of-his-conversion-senator-says-plight-of-ford.html | COUZENS, AT 58, TELLS OF HIS CONVERSION; Senator Says Plight of Ford Jobless Switched His PoliticalPrinciples. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/july-wheat-exports-largely-increased-3243000-bushels-above-1929-in.html | JULY WHEAT EXPORTS LARGELY INCREASED; 3,243,000 Bushels Above 1929 -- Seven Months' Shipments Exceed Last Year and 1928. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/anna-duncan-repeats-another-large-audience-greets-dancer-at-stadium.html | ANNA DUNCAN REPEATS.; Another Large Audience Greets Dancer at Stadium Concert. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/new-york-printers-win-score-second-triumph-at-pittsburgh-beating.html | NEW YORK PRINTERS WIN.; Score Second Triumph at Pittsburgh, Beating Indianapolis, 25-5. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/cuban-sugar-sold-in-java-present-low-price-makes-sales-possible.html | CUBAN SUGAR SOLD IN JAVA; Present Low Price Makes Sales Possible, Dyer & Co. Report. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/accepts-pratt-petitions-board-of-elections-dismisses-objections-to.html | ACCEPTS PRATT PETITIONS; Board of Elections Dismisses Objections to Signatures. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/dawes-reaches-spain-envoy-will-study-prehistoric-art-in-the.html | DAWES REACHES SPAIN.; Envoy Will Study Prehistoric Art in the Altamira Caves Today. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/hoover-greets-uruguay.html | Hoover Greets Uruguay. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/assail-and-defend-british-in-india-lord-meston-tells-williams.html | ASSAIL AND DEFEND BRITISH IN INDIA; Lord Meston Tells Williams Institute Hinduism FightsWestern Civilization.BIAS IN REPORTS CHARGED Richard Gregg Asserts India Will Surprise the World--Syud HassainAssails Civil Government Costs. | True | By Louis Stark. Special To the New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/finnish-reds-quit-soviet-communists-return-saying-conditions-there.html | FINNISH REDS QUIT SOVIET.; Communists Return, Saying Conditions There Are Chaotic. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/hoppe-wins-two-blocks.html | Hoppe Wins Two Blocks | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/black-sheet-steel-cut-1-a-ton.html | Black Sheet Steel Cut $1 a Ton. | True | | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/taxi-inquiry-reveals-joy-water-expenses-witness-at-hearing-for.html | TAXI INQUIRY REVEALS 'JOY WATER' EXPENSES; Witness at Hearing for $152,000 Accounting Says Books on Finances Are Incomplete. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/log-of-final-stage-told-in-radio-report-germans-encounter-fog-in.html | LOG OF FINAL STAGE TOLD IN RADIO REPORT; Germans Encounter Fog in Their Fast Flight Here From Halifax. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/asks-federal-curb-on-dairy-league-sapiro-charges-effort-to-form-a.html | ASKS FEDERAL CURB ON DAIRY LEAGUE; Sapiro Charges Effort to Form a Monopoly by Giving Away Milk and Making Rebates. CITES CONTROL OF DEALERS Saying Group is in Interstate Trade, He Sees Basis for Inquiry--Great to Sift Canned-Goods Prices. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/rev-dr-wylie-dies-at-stony-brook-li-eminent-presbyterian-pastor-is.html | REV. DR. WYLIE DIES AT STONY BROOK, L.I.; Eminent Presbyterian Pastor Is Stricken Soon After He Had Conducted Meeting. PREACHED HERE 30 YEARS Was President of Lord's Day Alliance and One of the Founders of Famous Bible Conference. Fought Bills Against Sabbath. Leader in Church Societies. | True | Special to The New York Times.Photo Underwood & Underwod. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/heiler-captures-camp-perry-shoot-altoona-boy-15-wins-junior-class-a.html | HEILER CAPTURES CAMP PERRY SHOOT; Altoona Boy, 15, Wins Junior Class A Prone Event With 295 Out of 300. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/4-new-yorkers-hurt-in-quebec-accident-their-car-plunges-100-feet.html | 4 NEW YORKERS HURT IN QUEBEC ACCIDENT; Their Car Plunges 100 Feet Over Cliff in Trying to Avoid Another Auto. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/fire-department.html | Fire Department. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/hurricane-off-bermuda-storm-signals-delay-linerswind-reaches-gale.html | HURRICANE OFF BERMUDA.; Storm Signals Delay Liners--Wind Reaches Gale Force. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/long-beach-girl-16-held-by-kidnappers-messages-to-father-signed-by.html | LONG BEACH GIRL, 16, HELD BY KIDNAPPERS; Messages to Father, Signed by "Black Shirts," Demand a Ransom of $10,000. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/blocked-fire-exits-found-by-thousand-cluttered-escape-balconies.html | BLOCKED FIRE EXITS FOUND BY THOUSAND; Cluttered Escape Balconies Lead in City Violations, Tenement Inspectors Say. ABANDONED PIANOS A PERIL Families Favoring Radio Leave Other Instrument Behind on Moving, Deegan Men Add. STORES OF FUEL A HAZARD Hoarding of Winter Supply Is Revealed In Clean-Up Drive--Some Stills Seized. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/other-dividend-actions-extra-dividends-initial-dividends-dividend.html | OTHER DIVIDEND ACTIONS.; Extra Dividends. Initial Dividends. Dividend Passed. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/says-absentee-rule-harms-welfare-work-mckennis-assails-werner-for.html | SAYS 'ABSENTEE' RULE HARMS WELFARE WORK; McKennis Assails Werner for 'Politics' in Westchester as Campaign Opens. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/woody-hearing-adjourned-bankers-to-be-questioned-at-next-session-on.html | WOODY HEARING ADJOURNED; Bankers to Be Questioned at Next Session on Sept. 3. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/prices-moved-upward-for-unlisted-stocks-gains-shown-by-bank-shares.html | PRICES MOVED UPWARD FOR UNLISTED STOCKS; Gains Shown by Bank Shares in More Active Trading--Insurance Issues Up Slightly. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/cochrans-flying-heels-captures-delaware-handicap-by-5-lengths.html | Cochran's Flying Heels Captures Delaware Handicap by 5 Lengths; FLYING HEELS WINS BY FIVE LENGTHS Scores in 28th Running of Delaware Handicap at Saratoga -- Time for Mile 1:38 3-5. CONCLAVE LEADS OTHERS Jockey E. Watters Scores Double, Winning Third on Chalice and Fifth on Quick Step. Kelsay Shuts the Gap. Watters Wins Two Races. | True | By Bryan Field. Special to The New York Times. | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/post-wins-air-derby-at-192mile-speed-oklahoma-flier-makes-nonstop.html | POST WINS AIR DERBY AT 192-MILE SPEED; Oklahoma Flier Makes Non-Stop Coast-to-Chicago Jump in 9 Hours and 9 Minutes. SCHOENHAIR IS SECOND Mrs. Omlie Reaches Air Races First in Women's Dixie Derby-- Mrs. Bowman Next. Average Speed 192 Miles. Bombers Burlesque Stunts. Barnelli Plane Off to Races. | True | From a Staff Correspondent of The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/savants-will-bars-funeral-suggests-drinks-in-his-honor.html | Savant's Will Bars Funeral; Suggests Drinks in His Honor | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/expert-off-to-colombia-dr-kemmerer-to-direct-second-survey-of.html | EXPERT OFF TO COLOMBIA.; Dr. Kemmerer to Direct Second Survey of Economic Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/maltbies-nephew-freed-in-court.html | Maltbie's Nephew Freed in Court. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/to-lead-phantom-division-officers-at-camp-smith-to-train-by.html | TO LEAD 'PHANTOM DIVISION'; Officers at Camp Smith to Train by Handling Mythical Unit. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/markets-in-london-paris-and-berlin-gains-by-british-government.html | MARKETS IN LONDON, PARIS AND BERLIN; Gains by British Government Funds Feature Trading on English Exchange. FRENCH BOURSE DEPRESSED Leading Stocks Decline in Wide Selling Movement--Prices Lower in Germany. London Closing Prices. Wireless to THE NEW YORK TIMES. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/westchester-items-tracts-near-north-salem-and-bedford-change-hands.html | WESTCHESTER ITEMS.; Tracts Near North Salem and Bedford Change Hands. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/dream-of-his-life-realized-von-gronau-says-in-his-story-one-must.html | Dream of His Life Realized, Von Gronau Says in His Story; One Must have Some Daring if One Is to Live Dreams, So I Just Went,' He Writes--'Wunderbar,' He Exclaims at Sight of New York's Towers. Much Improvising Done on the Plane. Aides Unaware of Momentous Venture. Dream of His Life Realized, Von Gronau Says in His Story Storm Strikes Them After Leaving Iceland. Stolid Greenland Eskimos Were Amazed. | True | By Captain Wolfgang von Gronau. World Copyright, 1930, By the New York Times Company | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/sports-of-the-times-a-brief-report-on-baseball-in-england-confusing.html | Sports of the Times; A Brief Report on Baseball in England. Confusing Figures. The Crowded Program. On the Horizon. Prep School Rowing. | True | By John Kieran. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/police-department.html | Police Department. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/malrooney-asks-1000-more-police-for-1931-fire-department-budget.html | Malrooney Asks 1,000 More Police for 1931; Fire Department Budget Rises $3,448,406 | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/adds-four-to-board-of-directors.html | Adds Four to Board of Directors. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/capt-eaker-with-metal-leg-will-fly-macnider-to-ottawa.html | Capt. Eaker With Metal 'Leg' Will Fly MacNider to Ottawa | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/wardman-resigns-his-hotel-interests-gives-up-washington-holdings.html | WARDMAN RESIGNS HIS HOTEL INTERESTS; Gives Up Washington Holdings After Fighting Against Financial Setbacks. LEADER SINCE WORLD WAR Properties Said to Be Worth More Than $30,000,000 Involved in Transfer. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/dolores-del-rio-slightly-ill.html | Dolores Del Rio Slightly Ill. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/babson-advises-buying-recommends-list-of-12-stocks-first-issued.html | BABSON ADVISES BUYING.; Recommends List of 12 Stocks, First Issued Since 1924. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/brooklyn-ywca-gets-mrs-babcocks-estate-will-of-bankers-wife-also.html | BROOKLYN Y.W.C.A. GETS MRS. BABCOCK'S ESTATE; Will of Banker's Wife Also Aids Y.M.C.A. Branch, Missionary Fund and Church. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/dr-dornier-is-elated-sees-vindication-of-flying-boats-but-lehmann.html | DR. DORNIER IS ELATED.; Sees Vindication of Flying Boats, but Lehmann Is Skeptical. Plans Secret to Avoid Pressure. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/cape-town-liner-due-with-record.html | Cape Town Liner Due With Record. | True | | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/mrs-hill-scores-in-western-golf-beats-miss-adams-5-and-4-in-womens.html | MRS. HILL SCORES IN WESTERN GOLF; Beats Miss Adams, 5 and 4, in Women's Title Tourney at Kansas City. MISS WALL IS ELIMINATED Loses to Miss Florence Beebe, 5 and 4--Miss Van Wie and Mrs. Mida Also Win. Miss Wall's Putting Ineffective. Mrs. Jones Beats Mrs. Raymond. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/pays-50000-on-bonds-ecuador-remits-sum-to-london-as-interest-on.html | PAYS $50,000 ON BONDS; Ecuador Remits Sum to London as Interest on Rail Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/plans-200000-home-on-long-island.html | Plans $200,000 Home on Long Island | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/dox-final-tests-delayed-to-today-capt-christiansen-is-impatient-to.html | DO-X FINAL TESTS DELAYED TO TODAY; Capt. Christiansen Is Impatient to Start Here From Germany in Huge Flying Yacht.600 HORSEPOWER IS ADDEDNew Direction Finder Installed--Telephones Strap Under Chinafor Vocal Cord Impulses. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/alabama-boy-and-woman-72-are-convicted-under-dry-law.html | Alabama Boy and Woman, 72, Are Convicted Under Dry Law | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/incendiary-destroys-beach-home.html | Incendiary Destroys Beach Home. | True | Special To The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/farmers-will-sow-less-winter-wheat-drop-in-acreage-of-45-per-cent.html | FARMERS WILL SOW LESS WINTER WHEAT; Drop in Acreage of 4.5 Per Cent Shown by Reports to Agriculture Department. WINTER RYE INCREASED Material Advance in Cattle Prices in the Next Twelve Months Is Predicted. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/brady-ready-to-cast-newspaper-drama-weitzenkorns-five-star-final-to.html | BRADY READY TO CAST NEWSPAPER DRAMA; Weitzenkorn's 'Five Star Final' to Be Followed by 'Armistice'-- Comedy for Grace George. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/lima-hears-leguia-is-dead-american-doctor-says-he-is-ill.html | Lima Hears Leguia Is Dead; American Doctor Says He Is Ill | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/two-home-runs-in-one-inning-hit-by-cullop-of-minneapolis.html | Two Home Runs in One Inning Hit by Cullop of Minneapolis | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/guatemala-grants-match-monopoly-gives-swedish-company-control-for.html | GUATEMALA GRANTS MATCH MONOPOLY; Gives Swedish Company Control for Thirty Years and Will Get $2,5O0,000 Loan. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/cotton-rises-again-on-renewed-buying-all-months-reach-new-high.html | COTTON RISES AGAIN ON RENEWED BUYING; All Months Reach New High Marks for Movement With Gains of 26 to 32 Points. HEDGING STILL BACKWARD Three-Day Holiday on the Way and Government Report on Sept. 8 Said to Impel Purchases. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/crew-chosen-for-ability-von-gronaus-copilot-is-specialist-in.html | CREW CHOSEN FOR ABILITY.; Von Gronau's Co-Pilot Is Specialist in Aeronautical Design. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/two-youths-burned-in-cape-cod-crash-priest-risks-life-to-give-rites.html | TWO YOUTHS BURNED IN CAPE COD CRASH; Priest Risks Life to Give Rites to Students Dying in Flames After Gasoline Tank Explodes. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/coencoggeshall-lose-in-net-upset-bow-to-olliff-and-perry-of-england.html | COEN-COGGESHALL LOSE IN NET UPSET; Bow to Olliff and Perry of England in Second Round ofNational Doubles.LOTT AND DOEG ADVANCE Defending Champions Conquer Murphy and Barry Wood--Allisonand Van Ryn Also Score. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/justice-greenbaum-dead-in-77th-year-he-had-retired-in-1923-after.html | JUSTICE GREENBAUM DEAD IN 77TH YEAR; He Had Retired in 1923 After Serving in State Supreme Court 21 Years. LEADER IN BAR ASSOCIATION Jurist Was Trustee of Public Library and Long a President of the Educational Alliance. | True | Photo by Blank & Stoller. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/bonds-of-state-on-market-today-20192000-of-31550000-issue-awarded.html | BONDS OF STATE ON MARKET TODAY; $20,192,000 of $31,550,000 Issue Awarded to Morgan & Co. in April to Be Offered. PRICED TO YIELD 3.70% National City Company and Chase Securities Join in Managing New Financing for First Time. | True | | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/wjz-to-mark-kellogg-pact-signing.html | WJZ to Mark Kellogg Pact Signing. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/home-sales-lead-trading-in-jersey-active-market-is-confined-almost.html | HOME SALES LEAD TRADING IN JERSEY; Active Market is Confined Almost Entirely to Residential Properties. MANY JERSEY CITY DEALSTwo-Family Dwellings and Tenement Houses There Are Transferred to New Ownership. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/not-present-in-raid-walker-declares-but-he-admits-that-he-was-in.html | NOT PRESENT IN RAID, WALKER DECLARES; But He Admits That He Was in Restaurant Next to Montauk Casino on Saturday Night. FREED HIM, SAYS DEPUTY One of Officers Who Entered Alleged Gambling Resort Asserts Mayor Confided His Identity. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/sees-slight-gains-in-august-work-green-reports-however-only.html | SEES SLIGHT GAINS IN AUGUST WORK; Green Reports, However, Only Fractional Rise Over July for Union Members. WORSE THAN LAST WINTER High Unemployment Percentage of 22 Has Extended Over Longer Period, He Says. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/amazing-art-work-dug-up-in-palestine-american-expedition-finds-lion.html | AMAZING ART WORK DUG UP IN PALESTINE; American Expedition Finds Lion Statue 3,000 Years Old on the Site of Abraham's Home. SCIENTISTS ARE JUBILANT Leader Calls Figure Most Outstanding Object of Historical InterestEver Found There. Adorned Throne or Idol. French Scientist Marvels. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/4-more-magistrates-and-a-judge-face-jobbuying-charges-ward-seeks-to.html | 4 MORE MAGISTRATES AND A JUDGE FACE JOB-BUYING CHARGES; Ward Seeks to Widen His Own Inquiry as Aide Gets Data on New Corruption Cases. WALKER RETORTS TO CASH Scouts Story of $2,000 Paid to Healy--Says Ex-Marshal Preyed on Needy. WOLFF AGAIN ON STAND Tuttle Defers Ewald Loan Case as Tammany Wins Right to Partial Silence. Walker Denies Cash's Charges. Seabury's Powers Questioned. JOB-BUYING LAID TO 5 MORE JUDGES Healy Appointees Checked. Specific Charges Brought. Deal With Healy Barred. Walker Replies to Cash. Wolff Is Questioned Again. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/ship-makes-record-run-to-sweden.html | Ship Makes Record Run to Sweden. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/victory-in-maine-predicted-by-fess-republican-chairman-asserts.html | VICTORY IN MAINE PREDICTED BY FESS; Republican Chairman Asserts State Election Will Indicate Nation Will Uphold Party. HULL RETORTS ON SPEECHDemocrat Challenges Claims for the Administration on Businessand Employment. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/the-general-board-of-the-navy.html | THE GENERAL BOARD OF THE NAVY. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/mrs-henry-f-osborn-writer-dies-at-72-wife-of-natural-history-museum.html | MRS. HENRY F. OSBORN, WRITER, DIES AT 72; Wife of Natural History Museum President, Was Author of a Washington Biography. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/leguia-to-be-tried-say-captors-in-peru-civil-war-averted-cruiser-to.html | LEGUIA TO BE TRIED, SAY CAPTORS IN PERU; CIVIL WAR AVERTED; Cruiser to Which Ex-Dictator Fled Surrenders Him After Attempt to Escape. SHIP'S COMMANDER OUSTED New Regime Says Sanchez, the Southern Rebel Leader, Will Confer in Lima Today. FLIER'S SAFETY DEMANDED Washington Acts in Behalf of Captain Harold Grow--BusinessGoes On as Usual. Sanchez Due in Lima Today. Cruiser Leaves and Returns. LEGUIA TO BE TRIED SAY CAPTORS IN PERU Leguia Reported on Steamer. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/wickersham-to-sail-on-the-ile-de-france-group-of-gold-star-mothers.html | WICKERSHAM TO SAIL ON THE ILE DE FRANCE; Group of Gold Star Mothers Going on the America--Eight Ships Leaving, Five Due. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/japan-ships-wheat-from-boston.html | Japan Ships Wheat From Boston. | True | Special to The New York Times. | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/british-lead-yacht-race-american-entry-is-unreported-at-santander.html | BRITISH LEAD YACHT RACE; American Entry Is Unreported at Santander in 24 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/reaches-cuba-in-59-hours-ward-liner-morro-castle-on-maiden-trip.html | REACHES CUBA IN 59 HOURS; Ward Liner Morro Castle on Maiden Trip Sets Record for Company. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/31-convicts-paroled-55-per-cent-of-applicants-receive-freedom-under.html | 31 CONVICTS PAROLED.; 55 Per Cent of Applicants Receive Freedom Under New Board. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/business-women-unite-delegates-at-geneva-elect-new-yorker-to-head.html | BUSINESS WOMEN UNITE.; Delegates at Geneva Elect New Yorker to Head World Federation. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/roosevelt-will-tour-with-power-board-on-completing-buffalo-program.html | ROOSEVELT WILL TOUR WITH POWER BOARD; On Completing Buffalo Program He Will Go to Long Saulte to View St. Lawrence Site. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/blease-leads-poll-in-south-carolina-half-of-state-gives-senator.html | BLEASE LEADS POLL IN SOUTH CAROLINA; Half of State Gives Senator 10,000 Lead Over Nearest Primary Opponent. CALIFORNIA VOTE MIXED Rolph Tops Gov. Young in Full Precincts--Los Angeles Poll Puts Fitts Ahead of Both. Mayor Rolph Tops Full Count. BLEASE LEADS POLL IN SOUTH CAROLINA No Candidates Against Borah. Few Contests in Mississippi. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/ten-to-trot-today-in-hambletonian-star-threeyearold-racers-to.html | TEN TO TROT TODAY IN HAMBLETONIAN; Star Three-Year-Old Racers to Compete for $56,859 Purse at Goshen. HANOVER ENTRIES FAVORED Hanover's Bertha and Brother Hanover Most Prominent, With Main McElwyn Strong Rival. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/gov-carlton-is-called-by-3-held-as-plotters-defendants-in.html | GOV. CARLTON IS CALLED BY 3 HELD AS PLOTTERS; Defendants in Assassination Conspiracy Charges Prepare forHearing Today. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/mexico-pushes-education-will-spend-31900000-this-year-in-drive-on.html | MEXICO PUSHES EDUCATION.; Will Spend $31,900,000 This Year in Drive on Illiteracy. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/note-issue-cut-again-at-the-reichsbank-now-587796000-below-end-of.html | NOTE ISSUE CUT AGAIN AT THE REICHSBANK; Now 587,796,000 Below End of July-- Foreign Exchange Reserve Increased. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/wilsons-44th-home-run-sets-league-record-as-cubs-win-cubs-win-as.html | Wilson's 44th Home Run Sets League Record as Cubs Win; CUBS WIN AS WILSON SETS HOMER RECORD Chicago Star Hits His 44th to Erase Klein's Mark in the National League. TIES RUTH FOR 1930 CROWN Victory by 7 to 5 Over Pirates Puts Pace Setters 5 Games Ahead of the Giants. | True | Times Wide World Photo. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/goshen-stake-won-by-chestnut-burr-charlotte-hanover-favorite-is.html | GOSHEN STAKE WON BY CHESTNUT BURR; Charlotte Hanover, Favorite, Is Beaten by Niles Entry in Two-Year-Old Trot. DOUBLE FOR BRIETENFIELD Also Drives Cold Cash, Another Niles Entry, to Victory in the Bradford Stake. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/giants-play-robins-today-clubs-open-fourgame-series-at-polo.html | GIANTS PLAY ROBINS TODAY.; Clubs Open Four-Game Series at Polo Grounds. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/weather-vagaries-bar-arctic-service-but-von-gronau-sees-other.html | WEATHER VAGARIES BAR ARCTIC SERVICE; But Von Gronau Sees Other Obstacles to Commercial LineEasily Overcome.KIMBALL POINTS TO HAZARD Lack of Communication and of Fueling Facilities Is Explained--Studies for Future Planned. Compared With Lindbergh's Route. Kimball Discusses Drawbacks. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/32912000-in-municipal-bonds-to-be-put-on-market-today.html | $32,912,000 in Municipal Bonds To Be Put on Market Today | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/rubber.html | RUBBER. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/pampero-defeats-eleven-rival-boats-paquot-yacht-club-entry-wins.html | PAMPERO DEFEATS ELEVEN RIVAL BOATS; Pequot Yacht Club Entry Wins First Open Race for Atlantic Class Craft. | True | Special to The New York Times. | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/91-tahiti-survivors-arrive-at-honolulu-passengers-saved-by-ventura.html | 91 TAHITI SURVIVORS ARRIVE AT HONOLULU; Passengers, Saved by Ventura, Say There Was Little Fright-- Laud Captain's Coolness. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/women-in-politics-lauded-by-larson-tells-republican-group-of-1000.html | WOMEN IN POLITICS LAUDED BY LARSON; Tells Republican Group of 1,000 at Suffrage Celebration It Has Aided Nation. KEAN DOUBTS 'MILLENIUM' But Senator Says Experiment Has Succeeded--Baird Urges Loyalty to Party Organization. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/will-rogers-cant-make-it-but-recommends-air-show.html | Will Rogers Can't Make It, But Recommends Air Show | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/estelle-v-shows-speed-in-workout-miss-carstairs-boat-impresses-in.html | ESTELLE V SHOWS SPEED IN WORKOUT; Miss Carstairs's Boat Impresses in Harmsworth Trial-- Wood's Spin Disappointing. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/weather-still-bars-transpacific-flight-bromley-and-gatty-may-have.html | WEATHER STILL BARS TRANSPACIFIC FLIGHT; Bromley and Gatty May Have to Wait Several Days at Tokyo for Favorable Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/police-turn-gangs-into-boys-clubs-new-crime-prevention-bureau.html | POLICE TURN GANGS INTO BOYS CLUBS; New Crime Prevention Bureau Reports Handling 2,653 Cases in Its First Six Months. JOBS WERE FOUND FOR 251 400 Poolrooms Were Kept Under Scrutiny--1,802 Problem Children Aided by Welfare Experts. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/7945-for-madoo-fund-100000-sought-for-widow-and-daughter-of-late.html | $7,945 FOR M'ADOO FUND.; $100,000 Sought for Widow and Daughter of Late Chief Magistrate. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/two-found-dead-after-playing-doomed-mans-part-in-revue.html | Two Found Dead After Playing Doomed Man's Part in Revue | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/curb-stocks-improve-most-groups-advance-in-late-trading-reducing.html | CURB STOCKS IMPROVE; Most Groups Advance in Late Trading, Reducing Early Losses. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/lon-chaney-dies-after-brave-fight-on-road-to-recovery-screen-actor.html | LON CHANEY DIES AFTER BRAVE FIGHT; On Road to Recovery, Screen Actor Is Stricken by Hemorrhage of the Throat. WAS A MASTER OF MAKE-UP Son of Deaf and Dumb Parents, HeBegan Career as Property Boy--Excelled in Vivid Personations. Acted as Pike's Peak Guide. Made Stage Debut at 17. Appeared in Slap-Stick Comedy. Wore Straitjacket as "Hunchback." New Disguise for Each Film. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/flowers-win-awards-lake-george-garden-club-conducts-its-annual.html | FLOWERS WIN AWARDS.; Lake George Garden Club Conducts Its Annual Exhibition. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/gets-big-locomotive-tenders.html | Gets Big Locomotive Tenders. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/brooklyn-trading-machine-company-adds-to-its-holdings-in-fulton.html | BROOKLYN TRADING.; Machine Company Adds to Its Holdings in Fulton Street. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/canadian-wheat-pools-prices.html | Canadian Wheat Pool's Prices. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/cuba-seizes-red-chiefs-letters-from-moscow-on-pair-reveal-orders.html | CUBA SEIZES RED CHIEFS; Letters From Moscow on Pair Reveal Orders for Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/pequot-club-keeps-junior-series-lead-captures-afternoon-race-in.html | PEQUOT CLUB KEEPS JUNIOR SERIES LEAD; Captures Afternoon Race in Sears Cup Yachting to Top Standing With 12 Points. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/berlin-sees-flight-as-aid-to-science-german-aviation-circles-say.html | BERLIN SEES FLIGHT AS AID TO SCIENCE; German Aviation Circles Say Von Gronau's Trip Proves Northern Air Route's Value. FLIER'S FATHER SURPRISED Dr. Brandenburg and Capt. Koehl Loud In Praises of Leader and Tri-Motored Seaplane. News Late in Reaching Berlin. Strides in Ocean Aviation Seen. Northern Route Seen as Feasible. Flight Said to Mark Milestone. | True | By Guido Enderis. Special Cable To the New York Times.times Wide World Photo. | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/guelph-art-pieces-coming-to-america-cleveland-museum-buys-six.html | GUELPH ART PIECES COMING TO AMERICA; Cleveland Museum Buys Six Articles of Famous Medieval Treasure in Germany. 'ST. BLASE'S HORN' INCLUDED Elaborate Paten of St. Bernward and Portrative Altar Also Are Among 11th Century Relics. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/revolt-arouses-panama-peruvian-uprising-stirs-press-to-point-to.html | REVOLT AROUSES PANAMA.; Peruvian Uprising Stirs Press to Point to Need for Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/widow-sure-black-died-by-accident-near-collapse-after-meeting-son.html | WIDOW SURE BLACK DIED BY ACCIDENT; Near Collapse After Meeting Son at Quarantine on Return From Europe. LORD MELCHETT ARRIVES British Industrialist Predicts Early Return of Conservative Party to Power. Lord Melchett Arrives. Judge Rosalsky Returns. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/us-steels-output-gains-4-in-week-corporations-ingot-production-66.html | U.S. STEEL'S OUTPUT GAINS 4% IN WEEK; Corporation's Ingot Production 66% of Capacity--First Real Expansion Recently. UPTURN BY INDEPENDENTS Announcement of the Enlarged Operations Has Tonic Effect on Stock Market. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/diamond-faces-british-ban-officials-ready-to-prevent-landing.html | DIAMOND FACES BRITISH BAN.; Officials Ready to Prevent Landing.--Picture Wired Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/sirens-to-replace-bells-on-the-citys-ambulances.html | Sirens to Replace Bells On the City's Ambulances | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/egyptian-queen-bereaved-father-a-former-cabinet-minister-dies-while.html | EGYPTIAN QUEEN BEREAVED.; Father, a Former Cabinet Minister, Dies While Playing Checkers. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/chicago-store-seeps-location-on-broadway-deal-on-to-buy-the.html | Chicago Store Seeps Location on Broadway; Deal On to Buy the Martinique and Other Sites | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/gallagher-outpoints-lamar.html | Gallagher Outpoints Lamar. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/seven-women-fight-sleep-at-endurance-bridge-party.html | Seven Women Fight Sleep At Endurance Bridge Party | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/athletics-rally-to-beat-senators-score-4-runs-in-eighth-to-win-by.html | ATHLETICS RALLY TO BEAT SENATORS; Score 4 Runs in Eighth to Win by 10-9--Cochrane, Simmons Hit Homers.GAIN IN THE PENNANT RACEIncrease Lead to 7 Games--Use Five Twirlers, Grove HoldingMargin in Ninth. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/rattlesnake-bites-aviator-in-air-battle-over-kansas.html | Rattlesnake Bites Aviator In Air Battle Over Kansas | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/week-grain-exports-up-but-not-half-of-1929-figures.html | Week Grain Exports Up, But Not Half of 1929 Figures | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/haskells-fight-oil-suits-here-former-governor-of-oklahoma-and-his.html | HASKELL'S FIGHT OIL SUITS HERE; Former Governor of Oklahoma and His Son Say They Were Immune to Court Order. CAME HERE VOLUNTARILY Decision Reserved on Plea to Set Aside Service Made After They Testified Last Month. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/exsenator-sterling-of-south-dakota-dies-had-practiced-law-in.html | EX-SENATOR STERLING OF SOUTH DAKOTA DIES; Had Practiced Law in Washington Since His Retirement From Office Five Years Ago. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/holding-corporation-reports.html | Holding Corporation Reports. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/jobhunters-crowd-city-lodging-house-taylor-plans-to-double-its.html | JOB-HUNTERS CROWD CITY LODGING HOUSE; Taylor Plans to Double Its Capacity as August Demands Pass Winter Record. 1,245 SHELTERED IN A NIGHT Last December's Throngs Seldom Reached 1,000--Many Women and Children Apply. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/wins-college-award-susan-blair-of-princeton-gets-womens-club.html | WINS COLLEGE AWARD.; Susan Blair of Princeton Gets Women's Club Scholarship. | True | Special to The New York Times. | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/plans-for-7th-av-apartment-filed.html | Plans for 7th Av. Apartment Filed. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/bank-sees-turn-in-trade-sees-bottom-of-depression-here-with-gradual.html | BANK SEES TURN IN TRADE.; Sees Bottom of Depression Here, With Gradual Rise on Way. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/sultan-khan-gains-draw-in-chess-play-retains-lead-by-overcoming.html | SULTAN KHAN GAINS DRAW IN CHESS PLAY; Retains Lead by Overcoming Rubinstein's Advantage in 11-Hour Match. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/raid-catskill-home-for-clue-to-diamond-troopers-find-gangsters.html | RAID CATSKILL HOME FOR CLUE TO DIAMOND; Troopers Find Gangster's House Guarded by Floodlights-- Britain Ready to Bar Him. HIGH BAIL FAR FOUR AIDES Jersey City Man Is Sought in Disappearance of Western-- Burglar-Tool Cache Found. Is Asked About Klein. RAID CATSKILL HOME FOR DIAMOND CLUE More Weapons Seized. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/australia-cricketers-held-to-tie-by-gloucestershire.html | Australia Cricketers Held To Tie by Gloucestershire | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/study-antimalaria-work-rockefeller-foundation-scientists-approve.html | STUDY ANTI-MALARIA WORK.; Rockefeller Foundation Scientists Approve Work in South Serbia. | True | Special Cable to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/soviet-press-exposes-failures-in-industry-papers-score-stupidity-in.html | SOVIET PRESS EXPOSES FAILURES IN INDUSTRY; Papers Score Stupidity in the Direction of Enterprises and Lack of Trained Workers. | True | Wireless to THE NEW YORK TIMES. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/miss-cumming-wins-in-eastern-tennis-11yearold-player-scores-over.html | MISS CUMMING WINS IN EASTERN TENNIS; 11-Year-Old Player Scores Over Miss Park in Junior Girls' Centre Tourney. | True | By Allison Danzig. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/d-l-w-orders-rails.html | D., L. & W. Orders Rails. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/plot-on-candlewood-isle-sold.html | Plot on Candlewood Isle Sold. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/walker-reticent-on-parley-today-asserts-however-civic-heads-were.html | WALKER RETICENT ON PARLEY TODAY; Asserts, However, Civic Heads Were Called to Hear What He Has to Say. NO DISCUSSION PLANNED Mayor Indicates He May Refer to Budget Increase Which Many Organizations Oppose. No Round-Table Discussion. Wide Range of Invitations. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/orders-for-electrical-goods-up.html | Orders for Electrical Goods Up. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/todd-yards-raise-drydocking-rates-increase-to-8-cents-a-gross-ton.html | TODD YARDS RAISE DRYDOCKING RATES; Increase to 8 Cents a Gross Ton for Vessels of 2,000 to 16,000 Tons to Be Effective Oct. 1. ACTION STABILIZES PRICES Announcement of New Schedule Here Follows Closely That of the United Corporation. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/on-way-from-south-africa-to-see-polo-matches-here.html | On Way From South Africa To See Polo Matches Here | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/canadians-block-american-dumping-government-imposes-duty-barriers.html | CANADIANS BLOCK AMERICAN 'DUMPING'; Government Imposes Duty Barriers to Stop Alleged Unfair Commodity Selling. FRUITS AND VEGETABLES HIT Americans Throw Surplus on Canada at Price Below Fair Home Rate, It Is Charged. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/mrs-taintor-sweepstakes-victor.html | Mrs. Taintor Sweepstakes Victor. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/financial-notes-98011835.html | FINANCIAL NOTES. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/chart-showing-results-of-races-at-saratoga.html | CHART SHOWING RESULTS OF RACES AT SARATOGA | True | | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/throng-in-tribute-at-funeral-of-auer-800-musicians-students-and.html | THRONG IN TRIBUTE AT FUNERAL OF AUER; 800 Musicians, Students and Friends of Teacher Crowd Chapel and Street Outside. RUSSIAN RITUAL IS HELD Tutor Eulogized for "Bringing Joy" Into Many Lives--Heifetz and Hofmann Play at Service. Crowd Gathers Early. Flowers Banked About Coffin. Lauds Devotion to Art. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/briand-disregards-fight-against-union-he-proceeds-with-his-plans.html | BRIAND DISREGARDS FIGHT AGAINST UNION; He Proceeds With His Plans for Pan-Europe in Spite of the Nationalist Campaign. ECONOMIC BONDS GAINING Depression Influencing Nations to Join--Ten of Them to Send Foreign Ministers. DEBATES WILL BE SECRET German Political Effervescence to Exert Great Pressure on Conference at Geneva. Basic Justification Seen. German Situation Important. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/black-duck-volley-wounds-rumrunner-former-smuggling-craft-catches.html | BLACK DUCK VOLLEY WOUNDS RUM-RUNNER; Former Smuggling Craft Catches Liquor Speed Boat at Newport After Chase. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/lindberghs-to-go-today-will-fly-to-chicago-in-lockheed.html | LINDBERGHS TO GO TODAY; Will Fly to Chicago in Lockheed Sirius--Colonel May Exhibit Stunts. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/niagara-hudson-power-buys-two-utility-companies-in-state.html | Niagara Hudson Power Buys Two Utility Companies in State | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/eatons-bitterness-in-steel-fight-told-cable-predicting-removal-of.html | EATON'S BITTERNESS IN STEEL FIGHT TOLD; Cable Predicting Removal of 'False Whiskers' From Dalton, Merger Proponent, Is Read. FINANCIER CROSS-EXAMINED Eaton Clings to Statement That He Knew Nothing of Merger Until Terms Were Arranged. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/bids-for-approaches-to-river-span-called-roadways-to-link-riverside.html | BIDS FOR APPROACHES TO RIVER SPAN CALLED; Roadways to Link Riverside Drive With Hudson Bridge at Three Points. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/godfrey-stops-de-kuh-scores-knockout-in-fourth-round-of-bout-at.html | GODFREY STOPS DE KUH; Scores Knockout In Fourth Round of Bout at Cleveland. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/business-world.html | BUSINESS WORLD | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/dividend-omitted-by-copper-company-calumet-and-arizona-passes.html | DIVIDEND OMITTED BY COPPER COMPANY; Calumet and Arizona Passes Regular Quarterly of 50 Cents Now Due. ACTION HAD BEEN FORECAST Attributed to Slump in the Industry--Organization Reported in Strong Position. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/edward-p-morse-dry-dock-head-dies-stricken-while-supervising-the.html | EDWARD P. MORSE, DRY DOCK HEAD, DIES; Stricken While Supervising the Building of His New $250,000 Mansion in Nova Scotia. WAS A NATIVE OF CANADA Coming to Brooklyn at Age of 20, He Developed Small Shipsmith Shop Into $20,000,000 Concern. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/car-loadings-at-922823-exceeded-estimate-net-income-of-roads-makes.html | Car Loadings at 922,823 Exceeded Estimate; Net Income of Roads Makes Fair Showing | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/164931-tax-refunds-here-one-firm-and-two-estates-had-federal.html | $164,931 TAX REFUNDS HERE; One Firm and Two Estates Had Federal Overassessments. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/american-fair-ends-today-1000000-attendance-reported-at-atlantic.html | AMERICAN FAIR ENDS TODAY.; 1,000,000 Attendance Reported at Atlantic City Exposition. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/saratoga-springs.html | SARATOGA SPRINGS. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/2510000-bid-for-ship-offices.html | $2,510,000 Bid for Ship Offices. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/archives/may-start-at-once-with-andrees-body-bratvaag-likely-to-end-its.html | MAY START AT ONCE WITH ANDREE'S BODY; Bratvaag Likely to End Its Fishing Voyage and Go Direct to Norway. CONTEST FOR DIARY LIKELY Pittsburgh Woman Puts Her Claim Before Swedish Ambassador in Washington. Scientists to Receive Bodies. Pittsburgh Woman Wants Diary. | True | Wireless to THE NEW YORK TIMES.P. & A. Photo. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/to-judge-lifeboat-race.html | To Judge Lifeboat Race. | True | | C1B83395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/amy-leslie-to-retire-dramatic-critic-of-chicago-daily-news-for-more.html | AMY LESLIE TO RETIRE.; Dramatic Critic of Chicago Daily News for More Than 40 Years. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/400-to-sail-for-canada-arcadian-to-make-last-royal-mail-cruise.html | 400 to Sail for Canada,; Arcadian to Make Last Royal Mail Cruise There This Season. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/jurists-of-world-urge-peace-effort-200-eminent-foreigners-welcomed.html | JURISTS OF WORLD URGE PEACE EFFORT; 200 Eminent Foreigners Welcomed by Hoover-- Honored at Pan American Union Dinner.BRITON DENOUNCES WARSir William Jowett Says BattlesMust Be Replaced by "Wars of Ideas." Good-will Is Stressed. Look to Same Ideals. Delegates Guests at Luncheon. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/health-insurance-urged-upon-doctors-new-head-of-british-medical.html | HEALTH INSURANCE URGED UPON DOCTORS; New Head of British Medical Association Calls for Fair Deal to All in Illness Cost. STRESSES RURAL REGIONS But Dr. W.H. Smith Tells Convention at Winnipeg That Private Practice Would Continue. ACCORD ON BIRTH CONTROLMany Delegates Agree With LordDawson Favoring "Responsible" Guidance as Racial Need. Lack of Economic Organization. Calls for a "Readjustment." Religious Services Held. Agreement on Birth Control. Economic Basis Emphasized. Tuberculosis Prevention Predicted. | True | From a Staff Correspondent of The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/reds-rally-fails-lose-to-cardinals-st-louis-holds-off-ninthinning.html | REDS' RALLY FAILS; LOSE TO CARDINALS; St. Louis Holds Off Ninth-Inning Threat to Gain Triumph by 3 to 1. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/stocks-of-gasoline-at-refineries-drop-runs-of-crude-to-plants-also.html | STOCKS OF GASOLINE AT REFINERIES DROP; Runs of Crude to Plants Also Show a Decline for Week Ended on Saturday. OIL OUTPUT SLIGHTLY UP Average of Daily Imports at United States Ports Is Increased a Little. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/miss-de-mauriac-weds-rev-bh-tite-ceremony-in-st-stephens-church-is.html | MISS DE MAURIAC WEDS REV. B.H. TITE; Ceremony in St. Stephen's Church Is Performed by the Rev. James Clarke. ONLY ATTENDANT IS SISTER Bride's Mother Gives Her in Marriage-- Bridegroom to Be Rectorof Church in Bainbridge, N.Y. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/state-drys-confer-on-a-third-party-militant-leaders-meet-here-to.html | STATE DRYS CONFER ON A THIRD PARTY; Militant Leaders Meet Here to Counteract Possible Wet Stand by Republicans. PEREMPTORY ACTION URGED Mrs. Colvin Says Retaliation Will Meet Slightest Repeal Move-- Decision Is Deferred. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/seasons-last-play-opens-at-newport-the-casino-players-present.html | SEASON'S LAST PLAY OPENS AT NEWPORT; The Casino Players Present Milne's "Michael and Mary" Before a Large Audience. MANY DINNER PARTIES HELD Tea Parties Are Given at Country Club by Mrs. Grenville Kane and Mrs. Carroll D. Winslow. Guests Visit the Casino. Young People's Dance Planned. | True | Special to The New York Times. | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/the-manseeking-office.html | THE MAN-SEEKING OFFICE. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/arkansas-troops-called-in-farm-war-guardsmen-ordered-to-droughthit.html | ARKANSAS TROOPS CALLED IN FARM 'WAR'; Guardsmen Ordered to Drought Hit Area as Jobless Farmers Shootat Imported Road Workers. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B83395 |
| 1930-08-27 | 1930-08-27 | https://www.nytimes.com/1930/08/27/archives/song-recital-held-at-southampton-soldiers-and-sailors-club-of-new.html | SONG RECITAL HELD AT SOUTHAMPTON; Soldiers and Sailors Club of New York to Benefit From the Concert at Tyng Studio. | True | Special to The New York Times. | C1B83395 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/new-bonds-for-36675000-to-be-put-on-market-today.html | New Bonds for $36,675,000 To Be Put on Market Today | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/westchester-wets-win-ballot-dispute-decker-approves-insurgent.html | WESTCHESTER WETS WIN BALLOT DISPUTE; Decker Approves Insurgent Republican Petitions in theChallenged District. 7 DELEGATES UNCONTESTEDAll Other Regular Designees forConvention Will Be Opposed-- Democrats Fill Vacancy. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/weather-bars-coste-hop-parisnew-york-flight-probably-will-be.html | WEATHER BARS COSTE HOP.; Paris-New York Flight Probably Will Be Delayed Several Days. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/facts-about-enterprise-and-shamrock-v-measurements.html | Facts About Enterprise and Shamrock V.; MEASUREMENTS. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/girl-begins-channel-swim-elsie-west-of-england-finds-sea-calm-on.html | GIRL BEGINS CHANNEL SWIM.; Elsie West of England Finds Sea Calm on Leaving France. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/lindbergh-beacon-is-lighted-by-hoover-president-in-washington.html | 'LINDBERGH BEACON' IS LIGHTED BY HOOVER; President in Washington Presses Button Putting Chicago Monument in Service. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/miss-peggie-phipps-engaged-to-marry-her-betrothal-to-jgordon.html | MISS PEGGIE PHIPPS ENGAGED TO MARRY; Her Betrothal to J.Gordon Douglas Jr. Is Announced by Her Parents. MEMBERS OF OLD FAMILIES She is a Granddaughter of the Late M.P. Grace and of Henry Phipps, Carnegie's Partner. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/assails-food-fads-of-health-seekers-dr-hutchison-says-diets-from.html | ASSAILS FOOD FADS OF HEALTH SEEKERS; Dr. Hutchison Says Diets, From Milk to Vegetables, Are Unsuited to Man. SEES EXERCISING OVERDONE Too Much Care of Children Also Deplored by London Physician at Winnipeg Medical Session. LORD DAWSON A SPEAKER Royal Physician Predicts Gains for Medicine in Discoveries and Use of New Viruses. Menace in Over-Anxiety. Hits at Fear of Microbes. Children Victims of Overcare. Lord Dawson Talks on Viruses. | True | From a Staff Correspondent of The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/france-still-fears-reich-plans-war-treviranuss-call-to-germany-to.html | FRANCE STILL FEARS REICH PLANS WAR; Trevirranus's Call to Germany to Delay Treaty Revision Move Fails to Calm Critics. BRIAND'S PROJECT SUFFERS The Temps Warns of Difficulties in Way of European Federation and Urges Slow Advance. Suspect Warlike Intentions. Nationalist View of Issue. The Temps Sees Difficulties. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/200000-at-shore-view-baby-parade-winner-of-the-grand-national-prize.html | 200,000 AT SHORE VIEW BABY PARADE; WINNER OF THE GRAND NATIONAL PRIZE IN THE ASBURY PARK BABY PARADE. | True | Special to The New York Times.Times Wide World Photo. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/last-police-childrens-outing-today.html | Last Police Children's Outing Today | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/1500000-house-planned-for-third-avenue-corner.html | $1,500,000 House Planned For Third Avenue Corner | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/carol-hockstader-weds-harvard-man-purchase-ny-girl-becomes-bride-of.html | CAROL HOCKSTADER WEDS HARVARD MAN; Purchase (N.Y.) Girl Becomes Bride of Ralph MacKenzie Kellogg at St. Bartholomew's.RECEPTION AT AMBASSADORCouple Will Live in Boston, Where the Bridegroom Will Continue His Studies. | True | Photo by New York Times Studio. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/sultan-khan-loses-first-chess-match-east-indian-master-defeated-by.html | SULTAN KHAN LOSES FIRST CHESS MATCH; East Indian Master Defeated by Sir George Thomas After 44 Moves in Tourney. DR. TARTAKOWER GAINS Triumphs Over Pirci In 8th Round at Liege--Marshall Receives Another Reverse. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/bruce-gets-tennessee-nomination.html | Bruce Gets Tennessee Nomination. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/new-haven-to-add-cars-for-holiday.html | New Haven to Add Cars for Holiday | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/in-sweet-stranger-cast-ralph-morgan-and-linda-watkins-to-appear-in.html | IN 'SWEET STRANGER' CAST.; Ralph Morgan and Linda Watkins to Appear in New Play. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/brady-stops-roy-in-8th-8000-see-knockout-in-jersey-city.html | BRADY STOPS ROY IN 8TH.; 8,000 See Knockout in Jersey City - -Zazzarino-Arno Draw. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/cunard-will-build-second-huge-liner-government-will-aid.html | CUNARD WILL BUILD SECOND HUGE LINER; Government Will Aid Construction of 1,000-Foot Ship at Newcastle on Tyne. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/norwood-four-wins-stern-cup.html | Norwood Four Wins Stern Cup. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/whites-beat-blues-in-army-test-polo-triumph-87-on-rodess-goal-after.html | WHITES BEAT BLUES IN ARMY TEST POLO.; Triumph, 8-7, on Rodes's Goal After Losers' Rally Ties Count at Fort Hamilton. | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/city-bureau-gives-288-jobs-a-record-186-men-and-102-women-are.html | CITY BUREAU GIVES 288 JOBS, A RECORD; 186 Men and 102 Women Are Placed in Positions as Army of 3,000 Applies in Day. HEYWOOD BROUN IN LINE He Seeks Data on Unemployment-- Many Large Concerns Promise to Help Employment Agency. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/fiermonte-outpoints-holmberg-in-6-rounds-wins-feature-bout-at.html | FIERMONTE OUTPOINTS HOLMBERG IN 6 ROUNDS; Wins Feature Bout at Starlight Park Before 4,000--Meyers Defeats Marchese. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/tory-attacks-naval-pact-lord-bridgeman-urges-conservatives-to-turn.html | TORY ATTACKS NAVAL PACT.; Lord Bridgeman Urges Conservatives to Turn Out MacDonald on Issue. | True | Wireless to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/the-new-ireland.html | THE NEW IRELAND. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/west-coast-pair-slain-in-lower-california-bodies-of-college-girl.html | WEST COAST PAIR SLAIN IN LOWER CALIFORNIA; Bodies of College Girl and Pasadena Athlete Found inSand Grave. | True | Special to The York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/sales-in-new-jersey-bulk-of-trading-is-in-homes-and-apartment.html | SALES IN NEW JERSEY.; Bulk of Trading Is in Homes and Apartment Houses. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/fire-department.html | Fire Department. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/pirates-beat-cubs-by-barrage-of-hits-assail-three-chicago-pitchers.html | PIRATES BEAT CUBS BY BARRAGE OF HITS; Assail Three Chicago Pitchers for 20 Blows to Win Final Game of Series, 10-8. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/traffic-group-fights-razing-of-elevated-five-boroughs-committee.html | TRAFFIC GROUP FIGHTS RAZING OF ELEVATED; Five Boroughs Committee Asks That 6th Av. Line Be Kept Until Subway Is Completed. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/concludes-lena-case-attorney-tells-arbitrators-soviet-is-no-longer.html | CONCLUDES LENA CASE.; Attorney Tells Arbitrators Soviet Is No Longer Interested in Concessions | True | Wireless to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/carnegie-aid-for-science-in-hungary.html | Carnegie Aid for Science in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/new-incorporations-new-york-charters-corporate-changes.html | NEW INCORPORATIONS; NEW YORK CHARTERS; CORPORATE CHANGES | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/gets-census-machine-contract.html | Gets Census Machine Contract. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/sees-750000-gain-by-burns-bros.html | Sees $750,000 Gain by Burns Bros. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/passaic-nurses-and-nuns-save-65-from-fumes-surgeons-operate-as-the.html | Passaic Nurses and Nuns Save 65 From Fumes; Surgeons Operate as the Firemen Stop Leak | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/to-hear-motion-in-kahn-libel-suit.html | To Hear Motion In Kahn Libel Suit. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/clash-on-flag-bars-bluegray-reunion-gar-commander-tells-encampment.html | CLASH ON FLAG BARS BLUE-GRAY REUNION; G.A.R. Commander Tells Encampment Southerners Insisted on Carrying Banner.GRANT REVIEWS PARADEGeneral's Grandson Watches Veterans at Cincinnati in 64thAnnual March. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/wholesale-trade-down-24-in-july-federal-reserves-review-for.html | WHOLESALE TRADE DOWN 24% IN JULY; Federal Reserve's Review for District Will Show Largest Drop in Recent Years. CHAINS REPORT 3% DECLINE Decrease From 1929 Smaller Than in June--Department Store Business Off 3.4 Per Cent. Drop for Department Stores. Some Declines Smaller. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/v-dundee-boxing-victor-18000-see-him-outpoint-bain-in-newark.html | V. DUNDEE BOXING VICTOR.; 18,000 See Him Outpoint Bain in Newark. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/realty-exchange-to-close-saturday.html | Realty Exchange to Close Saturday. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/archives/marks-kellogg-pact-day-brazil-celebrates-second-anniversary-of-her.html | MARKS KELLOGG PACT DAY.; Brazil Celebrates Second Anniversary of Her Signing of Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/we-seem-bound-to-lose-whether-republicans-or-democrats-win-may-make.html | WE SEEM BOUND TO LOSE.; Whether Republicans or Democrats Win May Make Little Difference. AN ANDREE REMINISCENCE. One Recalls Early Discussion of Explorer's Polar Flight. Bishen Darlington a Dante Devotee. Nebraska Not Downhearted. | True | ELMER DAVIS.R. ORBELIANI.HELOISE DURANT ROSE.JOHN M. FOLDA. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/benny-leonard-joins-city-college-faculty-exchampion-to-teach-boxing.html | BENNY LEONARD JOINS CITY COLLEGE FACULTY; Ex-Champion to Teach Boxing at School of Business and Coach Team. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/15000-at-sea-isle-city-baby-parade.html | 15,000 at Sea Isle City Baby Parade | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/chicago-celebrates-kellogg-treaty-day-nations-send-congratulations.html | CHICAGO CELEBRATES KELLOGG TREATY DAY; Nations Send Congratulations on Second Anniversary--Castle on New Naval Conference. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/moss-to-rename-theatre-colony-to-be-the-broadway-when-alterations.html | MOSS TO RENAME THEATRE; Colony to Be the Broadway When Alterations Are Finished. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/the-buyabale-slogan.html | THE "BUY-A-BALE " SLOGAN. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/to-vote-on-stock-increase.html | To Vote on Stock Increase. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/states-take-burden-of-drought-relief-committee-adopts-report-to-use.html | STATES TAKE BURDEN OF DROUGHT RELIEF; Committee Adopts Report to Use Local Credit Agencies and Intermediate Banks. FEDERAL FUNDS LIMITED Within the Law, Every Facility for Rediscounting Farm Paper Is Offered at Capital Meeting. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/july-export-of-gold-to-france-30000000-canada-also-took-12500000.html | JULY EXPORT OF GOLD TO FRANCE $30,000,000; Canada Also Took $12,500,000 --South American Countries Sent Us $15,700,000. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/money.html | MONEY. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/pope-receives-cleveland-bishop.html | Pope Receives Cleveland Bishop. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/hotel-men-form-club-will-occupy-the-two-upper-floors-in-hotel.html | HOTEL MEN FORM CLUB; Will Occupy the Two Upper Floors in Hotel Equipment Building. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/stewart-of-browns-turns-back-tigers-holds-losers-to-5-scattered.html | STEWART OF BROWNS TURNS BACK TIGERS; Holds Losers to 5 Scattered Hits for 16th Victory as Mates Triumph, 5-0. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/sears-bowl-races-postponed.html | Sears Bowl Races Postponed. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/town-wipes-out-credit-system-all-cash-in-bloomfield-neb.html | Town Wipes Out Credit System; All Cash in Bloomfield, Neb. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/hoppe-beats-ribas-in-two-blocks.html | Hoppe Beats Ribas in Two Blocks. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/new-york-printers-lose-bow-to-detroit-82-in-pittsburgh-baseball.html | NEW YORK PRINTERS LOSE.; Bow to Detroit, 8-2, in Pittsburgh Baseball Series. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/stays-stock-selling-in-loss-of-1000000-court-enjoins-four-concerns.html | STAYS STOCK SELLING IN 'LOSS' OF $1,000,000; Court Enjoins Four Concerns and Six Individuals After State Investigation. MANIPULATION IS ALLEGED Heavy Utility Securities Sale by Creating False Market Laid to Companies SECRET PROFITS REPORTED Attorney General's Aide Accuses Head of Enterprise of Sharing Gains With Sellers. List of Defendants. Charges Secret Profits. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/nicaraguan-patrol-routs-bandit-camp-kills-one-and-wounds-two-of.html | NICARAGUAN PATROL ROUTS BANDIT CAMP; Kills One and Wounds Two of Altamirano Band--Four Cited for Navy Decoration. | True | By Tropical Radio To the New York Times. | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/voices-nations-welcome-wr-castle-jr-exchanges-messages-with-von.html | VOICES NATION'S WELCOME.; W.R. Castle Jr., Exchanges Messages With Von Gronau. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/sudden-heat-wave-hits-the-continent.html | SUDDEN HEAT WAVE HITS THE CONTINENT | True | Wireless to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/sports-of-the-times-the-educational-value-of-a-rousing-right-hook.html | Sports of the Times; The Educational Value of a Rousing Right Hook. The Exchange Professor. Interesting Problems. Banishing Dull Care. Lectures and Experiments. | True | By John Kieran. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/slayer-of-husband-dead-with-new-mate-mrs-van-clief-who-was-freed-in.html | SLAYER OF HUSBAND DEAD WITH NEW MATE; Mrs. Van Clief, Who Was Freed in Kirkwood Death, Thought to Have Fired Shots. JEALOUSY DISPUTE BLAMED Woman's Brother Finds Bodies in Brooklyn Furnished Room With Pistol Near By. SLAYER OF HUSBAND DEAD WITH NEW MATE | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/2000000-coalwashing-plant.html | $2,000,000 Coal-Washing Plant. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/fame-irks-frau-von-gronau-orders-telephone-discontinued.html | Fame Irks Frau von Gronau; Orders Telephone Discontinued | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/robins-end-slump-by-checking-giants-30000-see-brooklyn-win-series.html | ROBINS END SLUMP BY CHECKING GIANTS; 30,000 See Brooklyn Win Series Opener, 7-2, to Draw Within Half Game of Losers. FREDERICK HITS HOME RUN Drive With Man On in 5th Gives Victors 2-1 Lead--Walker and Heving Are Batted Hard. Clark Banished Early. Robins Open Assault. | True | By Roscoe McGowen. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/live-stock-in-chicago-special-to-the-new-york-times.html | LIVE STOCK IN CHICAGO.; Special to The New York Times. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/adt-acquires-boston-company.html | A.D.T. Acquires Boston Company. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/dividend-actions-initial-and-other-disbursements-to-stockholder.html | DIVIDEND ACTIONS; Initial and Other Disbursements to Stockholder Ordered-- Payments Passed. Initial Dividends. Dividends Increased. Dividend Resumed. Dividends Passed. Back Dividend Declared. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/lspence-wins-title-takes-metropolitan-aau-junior-300meter-medley.html | L.SPENCE WINS TITLE.; Takes Metropolitan A.A.U Junior 300-Meter Medley Swim Event. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/canadian-bond-issues-increase.html | Canadian Bond Issues Increase. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/demand-for-steel-shows-some-gains-weekly-reviews-strike-note-of.html | DEMAND FOR STEEL SHOWS SOME GAINS; Weekly Reviews Strike Note of Moderate Optimism Over Outlook. PRICES CONTINUE UNEVEN Slackness in Operations Laid in Part to Drop in Exports of Finished Products. Improvement in Tin Plate. Operations Gain in Week. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/parents-repudiate-albrechts-marriage-archduke-friedrich-says-bride.html | PARENTS REPUDIATE ALBRECHT'S MARRIAGE; Archduke Friedrich Says Bride Will Not Be Received as a Member of the Family. | True | Wireless to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/buenos-aires-awards-big-subway-contract-130000000-concession-goes.html | BUENOS AIRES AWARDS BIG SUBWAY CONTRACT; $130,000,000 Concession Goes to Spanish Company--Will Link City and Suburbs. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/exteamster-left-75000000-estate-family-gets-fortune-of-tb-slick.html | EX-TEAMSTER LEFT $75,000,000 ESTATE; Family Gets Fortune of T.B. Slick, the World's Wealthiest Independent Oil Operator. OPENED SOUTHWEST FIELDS Pennsylvanian Made $2,500,000 In First Efforts--Left Widow Oklahoma City Home. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/head-catholic-alumnae-mrs-p-brennan-for-president-see-first-picture.html | HEAD CATHOLIC ALUMNAE; Mrs. P. Brennan for President-- See First Picture of Benediction. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/walker-dedicates-marine-park-field-mayor-predicts-play-area-in.html | WALKER DEDICATES MARINE PARK FIELD; Mayor Predicts Play Area in Brooklyn Will Be Largest in Projected City Chain. POINTS DUTY TO POSTERITY Says Newer Boroughs Must Keep Ample Space for Recreation-- Other Officials Attend. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/foreman-stops-genero-in-third.html | Foreman Stops Genero in Third. | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/sun-oil-to-charter-five-new-tankships-shipping-board-authorizes.html | SUN OIL TO CHARTER FIVE NEW TANKSHIPS; Shipping Board Authorizes Loan Contracts for Motor Corporation to Build Them. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/2-die-as-pilot-falls-in-air-race-crowd-lieut-de-shazo-one-of-navys.html | 2 DIE AS PILOT FALLS IN AIR RACE CROWD; Lieut. De Shazo, One of Navy's 'Unholy Three,' and Spectator Are Killed at Chicago. 12 OTHERS SLIGHTLY HURT Plane Finishing Race Plunges Onto Standees in Field and Bursts Into Flames. Comrades Carry On. Restrictions Put on Racers. 2 DIE AS PILOT FALLS IN AIR RACE CROWD Goebel Second in Derby. W.L. Moore Wins Race. Crash Described on Radio. Lindberghs Stop in Ohio. | True | From a Staff Correspondent of The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/de-shazo-was-crack-shot-he-represented-navy-on-rifle-team-for-four.html | DE SHAZO WAS CRACK SHOT.; He Represented Navy on Rifle Team for Four Years. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/west-chester-fight-on-trains-halted-commissions-stop-hearings.html | WEST CHESTER FIGHT ON TRAINS HALTED; Commissions Stop Hearings Temporarily in Hope of a Compromise Schedule. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/roy-a-young-quits-the-reserve-board-governor-tells-hoover-he-needs.html | ROY A. YOUNG QUITS THE RESERVE BOARD; Governor Tells Hoover He Needs Better Pay and Will Head Boston Reserve Bank. SUCCESSOR IS IN DOUBT Geographical Interests May Count --Drive Is Expected to Have Illinois Man Named. Text of Governor Young's Letter. Policies Held Important. | True | Special to The New York Times.Harris & Ewing. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/one-dead-2-dying-in-gangster-fights-shooting-of-4-in-3-different.html | ONE DEAD, 2 DYING IN GANGSTER FIGHTS; Shooting of 4 in 3 Different Battles in Brooklyn Laid to Thieves' Quarrels DIAMOND HUNT IS PRESSED Wife of Western Expected to Come Here Today to Confront the Arsenal Gang. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/growers-discuss-cuban-sugar-curb-conference-here-continues-its.html | GROWERS DISCUSS CUBAN SUGAR CURB; Conference Here Continues Its Study of Proposal to Limit Exports to United States. SURPLUS DUMPING FEARED Four Factories Closed in Michigan and Louisiana Production Is Reduced, Reports Show. | True | | |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/captain-gronaus-flight.html | CAPTAIN GRONAU'S FLIGHT. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/dinner-for-miss-macmanus.html | Dinner for Miss MacManus. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/three-pleas-made-by-mayor-in-city-hall-speech-he-urges-aid-on-graft.html | Three Pleas Made by Mayor in City Hall Speech; He Urges Aid on Graft, Assessments and Budget | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/jews-here-lead-in-fund-americans-have-given-more-than-half-of.html | JEWS HERE LEAD IN FUND.; Americans Have Given More Than Half of Palestine Foundation Total. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/will-rogers-pays-tribute-to-lon-chaney-actor-and-man.html | Will Rogers Pays Tribute To Lon Chaney, Actor and Man | True | WILL ROGERS. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/summaries-of-international-meet-in-chicago.html | Summaries of International Meet in Chicago. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/newport-flocks-to-beach-to-salvage-liquor-cast-ashore-near-homes-of.html | Newport Flocks to Beach to Salvage Liquor Cast Ashore Near Homes of Social Leaders | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/shows-price-declines-general-in-sensitive-commodities.html | Shows Price Declines General In 'Sensitive' Commodities | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/barnes-quits-advertising-bureau.html | Barnes Quits Advertising Bureau. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/atlantic-coast-line-reports.html | Atlantic Coast Line Reports. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/city-may-vote-600000-today-to-keep-sanitation-men-in-jobs.html | City May Vote $600,000 Today To Keep Sanitation Men in Jobs | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/yacht-selected-as-defender-of-the-americas-cup-and-her-skipper.html | YACHT SELECTED AS DEFENDER OF THE AMERICA'S CUP, AND HER SKIPPER. | True | Edwin Levick Photo. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/financial-markets-gradual-recovery-on-stock-exchange-continueswheat.html | FINANCIAL MARKETS; Gradual Recovery on Stock Exchange Continues--Wheat and Corn Go Lower. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/collins-victor-in-mississippi.html | Collins Victor in Mississippi. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/the-play-virtue-in-ohio.html | THE PLAY; Virtue in Ohio. | True | By J. Brooks Atkinson. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/texas-orders-oil-production-cut.html | Texas Orders Oil Production Cut. | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/atlantic-class-yacht-race-off.html | Atlantic Class Yacht Race Off. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/mayor-admits-widespread-petty-graft-asks-civic-groups-to-help-wipe.html | MAYOR ADMITS WIDESPREAD PETTY GRAFT; ASKS CIVIC GROUPS TO HELP WIPE IT OUT; CRITICS SEE EVASION OF BLAME FOR EVILS; WALKER PLEDGES CLEAN-UP Tells 200 at City Hall He Will Drive Out Bribe-Takers. SUGGESTS COMPLAINT BODY, Urging Reports From Those Victimized, He Lays Wrongs to Citizens' Reluctance. INVITES HELP ON BUDGET, Mayor Also Says He Welcomes Protests, Backed by Proof, of Unequal Tax Levies. Familiar With Graft Rumors. Gets Anonymous Letters. Wants Complaints Facilitated. Welcomes Views on Budget. Urges Bringing in Facts. Those Invited to Meeting. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/new-construction-gains-august-daily-contract-rate-in-metropolitan.html | NEW CONSTRUCTION GAINS; August Daily Contract Rate in Metropolitan Area Shows Increase. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/wickersham-sailing-forgets-everything-head-of-hoover-law-commission.html | WICKERSHAM, SAILING, 'FORGETS, EVERYTHING'; Head of Hoover Law Commission Says He Cannot Give Views on Live Subjects. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/centuries-are-scored-by-five-in-english-cricket-matches.html | Centuries Are Scored by Five In English Cricket Matches | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/younger-set-feted-at-newport-dance-mrs-arthur-c-james-entertains-in.html | YOUNGER SET FETED AT NEWPORT DANCE; Mrs. Arthur C. James Entertains in Honor of Hayward F. Manice, Son of W. De F. Manices. PARTY VIEWS YACHT RACE Mr. and Mrs. Henry G. Davis to Be the Guests of Mr. and Mrs. Cornelius Vanderbilt at Beaulieu. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/coast-guard-seizes-200000-rum-ship-canadian-cruiser-with-rich-cargo.html | COAST GUARD SEIZES $200,000 RUM SHIP; Canadian Cruiser, With Rich Cargo of Rye and Gin, Taken Off Long Island Shore. 3-MILE LIMIT RIGHT CITED Captain of Nova V Will Base Defense on Plea He Was Lost inFog on Way to Bermuda. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/cardinals-sweep-series-with-reds-st-louis-triumphs-by-2-to-1-in.html | CARDINALS SWEEP SERIES WITH REDS; St. Louis Triumphs by 2 to 1 in Final of Two-Game Program of Cincinnati. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/mrs-duff-hostess-at-southampton-with-her-mother-mrs-robert-f-adams.html | MRS. DUFF HOSTESS AT SOUTHAMPTON; With Her Mother, Mrs. Robert F. Adams, She Entertains at a Luncheon and Bridge. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/freight-handlers-end-strike.html | Freight Handlers End Strike. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/asks-100765-in-fox-suit-exmanager-in-england-says-film-company-owes.html | ASKS $100,765 IN FOX SUIT.; Ex-Manager in England Says Film Company Owes Him Back Salary. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/club-members-in-movie-film-to-be-made-at-sands-point-in-labor-day.html | CLUB MEMBERS IN MOVIE.; Film to Be Made at Sands Point in Labor Day Holidays. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/36600000-bonds-for-nickel-plate-refunding-mortgage-4-s-go-on-market.html | $36,600,000 BONDS FOR NICKEL PLATE; Refunding Mortgage 4 s Go on Market Today Priced at 97 , to Yield 4.60%. ISSUE DUE ON SEPT. 1, 1978 Financing to Cut Interest Costs $122,825—Listing on Stock Exchange Will Be Sought. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/226-war-mothers-land-next-to-last-party-of-this-year-debarks-on.html | 226 WAR MOTHERS LAND.; Next to Last Party of This Year Debarks on Summer's Hottest Day. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/socialists-demand-state-aid-for-idle-waldman-calls-on-roosevelt-to.html | SOCIALISTS DEMAND STATE AID FOR IDLE; Waldman Calls on Roosevelt to Summon Legislature to Enact Job Insurance.ALSO URGES PUBLIC WORK Farm Electrification and SlumClearance, With New Labor Laws,Proposed to Ease Distress. Sees Employment Decline. Too Late for Bond Issue. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/girl-14-is-kidnapped-taken-from-home-in-new-jersey-by-former.html | GIRL, 14, IS KIDNAPPED.; Taken From Home in New Jersey by Former Boarder, It Is Alleged. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/seek-international-code-americans-at-prague-congress-urge.html | SEEK INTERNATIONAL CODE.; Americans at Prague Congress Urge Uniformity in Criminal Law. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/andrew-advances-in-english-golf.html | Andrew Advances in English Golf. | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/dawes-sees-caves-ancient-man-used-envoy-on-65th-birthday-visiting.html | DAWES SEES CAVES ANCIENT MAN USED; Envoy on 65th Birthday, Visiting Spain, Studies Famous Altamira Paintings. TALKS WITH DUKE OF ALBA But Ambassador to Britain Denies Conversations Have Any Political Significance. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/miss-day-to-marry-philip-gray-in-paris-daughter-of-professor-and.html | MISS DAY TO MARRY PHILIP GRAY IN PARIS; Daughter of Professor and Mrs. Clive Day of New Haven to Wed Detroit Man on Sept. 10. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/sharp-increase-in-rate-of-steel-operations-causes-advance-in.html | Sharp Increase in Rate of Steel Operations Causes Advance in Adjusted Index to 84.8 | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/assails-president-on-wheat-cut-plan-harvard-professor-tells-cornell.html | ASSAILS PRESIDENT ON WHEAT CUT PLAN; Harvard Professor Tells Cornell Conference Attempt to Curb Production Is Visionary. | True | From a Staff Correspondent of The New York Times. | |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/securities-listed-by-stock-exchange-niagara-shares-portfolio-is.html | SECURITIES LISTED BY STOCK EXCHANGE; Niagara Shares' Portfolio Is Revealed as $15,000,000 of Debentures Are Admitted. CANADIAN PACIFIC BONDS $25,000,000 Issue to Be Traded-- 825,817 Shares Approved for International Nickel of Canada. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/yacht-neptune-in-first-but-iles-with-time-handicap-wins.html | YACHT NEPTUNE IN FIRST.; But Iles, With Time Handicap, Wins Plymouth-to-Santander Race. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/the-screen-a-sparkling-comedy.html | THE SCREEN; A Sparkling Comedy. | True | By Mordaunt Hall. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/no-exports-of-gold-here.html | No Exports of Gold Here. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/mayor-rolph-wins-in-california-poll-san-francisco-executive-is.html | MAYOR ROLPH WINS IN CALIFORNIA POLL; San Francisco Executive Is Republican Gubernatorial Choice. GOV. YOUNG ADMITS DEFEAT Blease to Face Byrnes in South Carolina Run-Off-- Contest on Governorship in Doubt. South Carolina to Have Run-Off. | True | Times Wide World Photo. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/top-impost-of-140-for-osmund-in-fall-highweight-handicap.html | Top Impost of 140 for Osmund In Fall Highweight Handicap | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/leaseholds-listed-terms-of-chrysler-lease-with-new-york-central.html | LEASEHOLDS LISTED.; Terms of Chrysler Lease With New York Central Recorded. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/plans-16day-cruise-for-bridge-players-united-states-line-to-have.html | PLANS 16-DAY CRUISE FOR BRIDGE PLAYERS; United States Line to Have January Tournament on West Indies Voyage. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/enterprise-chosen-to-race-shamrock-v-in-defense-of-cup-yacht-sailed.html | ENTERPRISE CHOSEN TO RACE SHAMROCK V IN DEFENSE OF CUP; Yacht Sailed by Vanderbilt to Meet Sir Thomas Lipton's Boat Next Month. NAMED AFTER MANY TESTS Ghosted Ahead of Three Rivals in Third Trial Yesterday After Twice Beating Weetamoe. SKIPPER REAPS REWARD Sailing From Boyhood, Mr. Vanderbilt Gained Fame as Windjammer--Burgess Designed the Craft. Preliminary Spins Passed Over. Mr. Vanderbilt's Ambition. ENTERPRISE CHOSEN TO RACE SHAMROCK V Weetamoe Gains Early Lead. Enterprise Not Extended. | True | By James Robbins. Special To the New York Times. by James Robbins. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/many-shops-vacant-on-the-east-side-survey-shows-that-of-12764-in.html | MANY SHOPS VACANT ON THE EAST SIDE; Survey Shows That of 12,764 in Lower Section More Than 2,000 Are Untenanted. SPECIALTY CENTRES GAIN Long List of Empty Stores Cited by Business Men as Argument for Residential Zoning. Independent Shops Predominate. New Space Called Unrentable. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/bradley-becomes-peirce-officer.html | Bradley Becomes Peirce Officer. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/us-and-british-polo-heads-to-discuss-matches-on-radio.html | U.S. and British Polo Heads To Discuss Matches on Radio | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/hitchcocks-four-takes-test-match-team-regarded-as-tentative-lineup.html | HITCHCOCK'S FOUR TAKES TEST MATCH; Team, Regarded as Tentative Line-Up to Oppose British, Sets Back Reds, 16-9. HOPPING BACK IN FORM Booeske Plays Superbly for Losers--Captain George of Invaders III With Cold. Result Never in Doubt. Hopping Flashes His Skill. | True | By Robert F. Kelley. Special To the New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/pilsudski-excoriates-democratic-methods-cooperation-between.html | PILSUDSKI EXCORIATES DEMOCRATIC METHODS; Cooperation Between Government and Sejm Seen as Impossible After His Statement. | True | Wireless to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/violence-hits-peru-new-dictator-rules-governor-of-tacna-is-slain.html | VIOLENCE HITS PERU; NEW DICTATOR RULES; Governor of Tacna Is Slain and Ecuador Hears of Fighting in Capital.SANCHEZ FLIES TO LIMAMilitary Junta There Retires inFavor of Rebel Leader Fromthe South. CENSORSHIP VEILS DETAILSEnvoys to England, Belgium andAustria Resign--WashingtonEmbassy is Silent. Different Version in Buenos Aires. Sanchez Cerro's Terms. Ecuador Hears of Violence. Triumphal March Into Lima. Washington Awaits Developments. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Large Blocks Change Hands. Federal Reserve Statement. The Peruvian Situation. Wholesale and Retail Sales. A House Divided. C.& O. Dividend. Earnings of Large Oil Companies | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/new-york-title-buys-downtown-buildings-extends-holdings-by-purchase.html | NEW YORK TITLE BUYS DOWNTOWN BUILDINGS; Extends Holdings by Purchase of Three Structures in Liberty Street and Trinity Place. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/deny-deal-for-store-site-marshall-field-and-wrigley-say-they-are.html | DENY DEAL FOR STORE SITE.; Marshall Field and Wrigley Say They Are Not Seeking Martinique. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/chaney-to-be-buried-in-california-today-film-notables-to-be.html | CHANEY TO BE BURIED IN CALIFORNIA TODAY; Film Notables to Be Honorary Pallbearers at Funeral of Noted Character Actor. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/gs-nicholas-estate-placed-at-2423104-four-children-share-in-one-son.html | G.S. NICHOLAS ESTATE PLACED AT $2,423,104; Four Children Share It, One Son Being Cut Off--A.D. Dana's Kin Get $2,779,977. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/whale-is-stranded-in-river-chased-new-hampshire-family.html | Whale Is Stranded in River; Chased New Hampshire Family | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/revue-due-here-oct-13-threes-a-crowd-to-star-clifton-webbplans-for.html | REVUE DUE HERE OCT. 13.; "Three's a Crowd" to Star Clifton Webb--Plans for "Blind Mice." | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/yancey-will-seek-redferns-plane-will-hunt-over-french-guiana.html | YANCEY WILL SEEK REDFERN'S PLANE; Will Hunt Over French Guiana Jungles for Wreck Believed That of Lost American. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/stresses-scientific-work-german-press-comment-on-flight-is.html | STRESSES SCIENTIFIC WORK.; German Press Comment on Flight Is Conservative. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/sweet-chariot-underway-play-about-marcus-garvey-ready-for.html | 'SWEET CHARIOT' UNDERWAY; Play About Marcus Garvey Ready for Rehearsals Next Week. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/dead-sea-resort-planned-promoters-will-reserve-third-of-shares-for.html | DEAD SEA RESORT PLANNED.; Promoters Will Reserve Third of Shares for Arabs. | True | Wireless to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/junior-rifle-event-annexed-by-miller-columbus-ohio-youth-takes.html | JUNIOR RIFLE EVENT ANNEXED BY MILLER; Columbus (Ohio) Youth Takes Class A Prone-Sitting Trophy -- Parker Scores. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/hl-mencken-weds-miss-sara-p-haardt-church-ceremony-held-in.html | H.L. MENCKEN WEDS MISS SARA P. HAARDT; Church Ceremony Held in Baltimore for One-Time Scoffatand 'Confirmed' Bachelor. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/closing-our-european-market.html | CLOSING OUR EUROPEAN MARKET. | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/air-line-files-petition-panamerican-seeks-argentine-approval-of.html | AIR LINE FILES PETITION.; Pan-American Seeks Argentine Approval of Merger. | | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/exiles-in-paris-hail-fall-of-leguia-regime-leaders-of-group-now-see.html | EXILES IN PARIS HAIL FALL OF LEGUIA REGIME; Leaders of Group Now See Chance to Return and Reorganize Peru's Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/tuttle-opposition-denied-by-maier-republican-state-chairman-says-he.html | TUTTLE OPPOSITION DENIED BY MAIER; Republican State Chairman Says He Is Not Against Federal Attorney for Governor.UP-STATE SUPPORT SEENSurvey by Friends Finds 166 Delegates for Candidacy, AssuringNomination With 298 In City. Denies Aid to Drys. 464 Delegates for Tuttle. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/lottdoeg-pressed-by-vinesgledhill-defending-champions-in-national.html | LOTT-DOEG PRESSED BY VINES-GLEDHILL; Defending Champions in National Tennis Doubles Rally toWin, 1-6, 6-3, 4-6, 8-6, 6-4. To Meet Tilden-Hunter. Play 20-Game Set. | | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/brooklyn-trading-investors-buy-housing-and-other-properties.html | BROOKLYN TRADING.; Investors Buy Housing and Other Properties. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/ross-sets-course-record-scores-67-to-lead-qualifiers-in-isham-cup.html | ROSS SETS COURSE RECORD; Scores 67 to Lead Qualifiers in Isham Cup Play at Ekwanox. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/laundrymen-want-mquade-asczar-brooklyn-industry-is-split-by-25000-a.html | LAUNDRYMEN WANT M'QUADE ASCZAR'; Brooklyn Industry Is Split by $25,000 a Year Offer to Kings County Register. DUAL DICTATORSHIP LIKELY Aide of Mrs. Whitney Insists She Will Proceed With Own Faction in Fight on Racketeers. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/philadelphia-judge-robbed-while-asleep-in-his-home.html | Philadelphia Judge Robbed While Asleep in His Home | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/asks-4500000-rise-in-police-budget-mulrooney-wants-fund-to-add-1000.html | ASKS $4,500,000 RISE IN POLICE BUDGET; Mulrooney Wants Fund to Add 1,000 Men to Force and Open New Stations. HE REQUESTS $64,309,267 $10,000,000 In Police and Fire Bureau Estimates for Salaries Raised Last Year. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/nelson-fort-dodge-wins-15000-swim-beats-spondor-for-10000-first.html | NELSON, FORT DODGE, WINS $15,000 SWIM; Beats Spondor for $10,000 First Prize in 15-Mile Event at Toronto. Official Finish Times. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/23-gandhist-chiefs-seized-in-roundup-virtually-entire-congress.html | 23 GANDHIST CHIEFS SEIZED IN ROUND-UP; Virtually Entire Congress Staffs Are Taken Into Custody at Simla and Delhi. CALCUTTA POLICE BOMBED Explosion Injures Constable and Three Coolies—First Arrests of Moslem Women Made. Hostile Resolutions Passed. Bomb Wounds Four in Calcutta. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/flying-from-coast-to-play-here.html | Flying From Coast to Play Here. | | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/markets-in-london-paris-and-berlin-trading-active-and-trend-of.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Active and Trend of Prices Upward on the English Exchange.BRISK RALLY IN FRANCELeading Stocks Regain Part of Tuesday's Losses--Tone Firmon German Boerse. London Closing Prices. Prices Advance in Paris. Paris Closing Prices. Gains Registered in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/review-of-the-day-in-the-realty-field-slight-rise-in-volume-of.html | REVIEW OF THE DAY IN THE REALTY FIELD; Slight Rise in Volume of Manhattan Trading Is Attributable to Leaseholds.FEW SALES ARE REPORTED But Brokers Close Numerous Loans on Housing Properties in theMetropolitan Area. | | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/cotton-up-down-up-net-changes-few-early-covering-is-followed-by.html | COTTON UP, DOWN, UP; NET CHANGES FEW; Early Covering Is Followed by Realizing and Then by a Renewed Buying Movement. WEATHER REPORT BEARISHSome Selling and Switching HereAre Laid to Houses WithEuropean Connections. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/higgins-to-reveal-queens-graft-data-announces-he-will-submit.html | HIGGINS TO REVEAL QUEENS GRAFT DATA; Announces He Will Submit Evidence of Market Bribery to Prosecutor.DWYER SURVEY COMPLETEDFinds 9 Causes of Corruption--He Will Rotate Assignmentsof Supervisors. | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/sees-british-loss-in-indian-autonomy-native-economist-declares-at.html | SEES BRITISH LOSS IN INDIAN AUTONOMY; Native Economist Declares at Williams Institute England Would Lose Market. RACIAL TENSION ADMITTED But Syud Hossian Blames "Alien Government" for Strife--Lord Meston Calls Caste an Evil. Puts Budget at $768,000,000. Blames "Alien Rule." Calls Caste Negation of Democracy. Sees Failure of Briand Plan. | True | By Louis Stark. Special To The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/hughess-law-library-halted-truckman-fined-for-speeding.html | Hughes's Law Library Halted; Truckman Fined for Speeding | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/loans-total-3367712-building-and-permanent-financing-arranged-by.html | LOANS TOTAL $3,367,712.; Building and Permanent Financing Arranged by Home Title. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/theatre-opening-delayed-shubert-house-in-new-haven-involved-in.html | THEATRE OPENING DELAYED.; Shubert House in New Haven Involved in Musicians' Dispute. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/leaders-pay-tribute-at-greenbaum-rites-exjustice-eulogized-for-his.html | LEADERS PAY TRIBUTE AT GREENBAUM RITES; Ex-Justice Eulogized for His Services on Bench and in Community Life. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/a-ku-kluxgopheflin-alliance.html | A KU KLUX-G.O.P.-HEFLIN ALLIANCE. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/test-do-x-motors-for-atlantic-hop-dornier-experts-will-continue-work.html | TEST DO-X MOTORS FOR ATLANTIC HOP; Dornier Experts Will Continue Work on 12 Engines Today During Trips Aloft. AMERICAN PILOT PLEASED "She Is a Very Sweet Ship to Handle," Says Schildhauer AfterFlights Over Lake Constance. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/protests-attack-on-jews-rumanian-zionist-leader-calls-on-minister.html | PROTESTS ATTACK ON JEWS; Rumanian Zionist Leader Calls on Minister of the Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/bomb-put-in-auto-to-kill-union-agent-dynamite-under-sent-of-car-of.html | BOMB PUT IN AUTO TO KILL UNION AGENT; Dynamite Under Seat of Car of Portable Engineers' Delegate Fails to Go Off. BUNGLING FOILS THE PLOT Wires Connecting Explosive to Spark Plug Fail to Make a "Ground." DISCOVERED AFTER DRIVE Intended Victim Says He Knows of No Enemies and Police Fail to Get Clue to Plotters. Motor Balks in Starting. Police Fail to Find Clue. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/to-start-electric-trains-sept-3.html | To Start Electric Trains Sept. 3. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/phi-delta-delta-head-eleanor-l-curnow-president-of-womans-international.html | PHI DELTA DELTA HEAD.; Eleanor L. Curnow President of Women's International Law Body. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/gronau-predicts-ocean-air-lines-with-dirigibles-for-passengers.html | Gronau Predicts Ocean Air Lines With Dirigibles for Passengers; Declares Planes Will Carry Mail and Freight--Two Problems Still to Be Solved, He Says, Are More Efficient Motors and High Flying. Doubts Seadromes Are Practical. Forecasts New Motors or New Fuels. Calls the Northern Route Feasible. Will Always Remember Reception. | True | By Captain Wolfgang von Gronau. World Copyright, 1930, By the New York Times Company | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/indian-motocycle-retires-notes.html | Indian Motocycle Retires Notes. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/mrs-hill-advances-in-kansas-city-golf-mrs-jones-loses-2-and-1-in.html | MRS. HILL ADVANCES IN KANSAS CITY GOLF; Mrs. Jones Loses, 2 and 1, in Western Title Play, Despite Stirring Rally. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/de-malgaive-is-honored-friends-give-a-dinner-for-departing-french.html | DE MALGAIVE IS HONORED.; Friends Give a Dinner for Departing French Line Official. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/students-give-cock-robin-play-presented-by-westchester-group-at.html | STUDENTS GIVE 'COCK ROBIN'; Play Presented by Westchester Group at White Plains Centre. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/buying-more-here-boards-study-of-foreign-trade-trend-notes-gain.html | BUYING MORE HERE; Board's Study of Foreign Trade Trend Notes Gain Since War. | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/coalition-cabinet-rumored-in-britain-report-liberallabor-government.html | COALITION CABINET RUMORED IN BRITAIN; Report Liberal-Labor Government Will Tackle Unemployment Is Spur to Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/will-supervise-bronze-plants.html | Will Supervise Bronze Plants. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/wait-good-weather-for-pacific-flight-americans-hope-for-tailwind-to.html | WAIT GOOD WEATHER FOR PACIFIC FLIGHT; Americans Hope for Tail-Wind to Conserve Fuel on Japan to Tacoma Hop. HAVE 70 GALLONS' MARGIN Longest Span Over Sea Is 3,000 Miles From Dutch Harbor--Experts Expect Favorable Wind. Plane Is in Perfect Condition. Bromley Inspects Runway. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/staten-island-innovation-first-multifamily-structure-to-be-built-on.html | STATEN ISLAND INNOVATION.; First Multi-Family Structure to Be Built on Pavilion Hill. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/freed-from-40year-term-new-yorker-was-convicted-in-philadelphia-on.html | FREED FROM 40-YEAR TERM.; New Yorker Was Convicted in Philadelphia on Perjured Testimony. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/freighter-and-scow-sunk-by-collision-in-buy-ships-captain-and.html | Freighter and Scow Sunk by Collision in Bay; Ship's Captain and Bargeman Lost, 25 Rescued | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/peking-is-bombed-by-nanking-planes-no-casualties-result-and-damage.html | PEKING IS BOMBED BY NANKING PLANES; No Casualties Result and Damage Is Small, but Art Treasures Were in Great Peril.POPULACE NOW IS FEARFULRaid Believed Designed to DiscreditNortherners and Cause Riots--Reds Again Imperil Yangtse. Bomb Imperils Wang's House. Our Gunboat Returns Attack. Red Snipers Active on Yangtse. | True | By Hallett Abend. Special Cable To the New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/buys-in-park-avenue-house.html | Buys In Park Avenue House. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/farm-relief-as-makebate.html | FARM RELIEF AS MAKEBATE. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/moorewishik-net-victors-beat-tilney-wilkinson-in-westchester-junior.html | MOORE-WISHIK NET VICTORS; Beat Tilney-Wilkinson in Westchester Junior Event. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/hornpipe-defeats-naylor-3-lengths-wheatley-colorbearer-1-to-3.html | HORNPIPE DEFEATS NAYLOR 3 LENGTHS; Wheatley Color-Bearer, 1 to 3 Coupled With Adequate, Wins Amsterden Stakes. SONNELLI, 15 TO 1, VICTOR Triumphs Over Judge Schilling by Nose, With Rapid Transit Next-- Fervid, 30-1, First. Long Shot Is Victor. Favorite Finishes Fifth. | True | By Bryan Field. Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/wb-lewis-is-dead-national-park-aide-assistant-director-in-charge-of.html | W.B. LEWIS IS DEAD; NATIONAL PARK AIDE; Assistant Director in Charge of Land Branch Succumbs at Chevy Chase Home. IN DEPARTMENT 14 YEARS Formerly Head of Yosemite and Served as Topographer on Several Expeditions. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/coffee-exchange-official-quits.html | Coffee Exchange Official Quits. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/high-court-justice-accused-in-job-sale-roosevelt-gets-charges-that.html | HIGH COURT JUSTICE ACCUSED IN JOB SALE; Roosevelt Gets Charges That a Jurist Paid to Get Supreme Bench Post. 4 MORE JUDGES UNDER FIRE Federal Grand Jury Expected to Act on Ewald Loan Today-- Cash Renews Charges. SAY JUSTICE BOUGHT SUPREME COURT JOB Federal Grand Jury Action Near. Crain Would Sift Cash's Story. Says $10,000 Was Demanded. Writes Questionnaire for Mayor. Walker Retorts to Cash. Steuben Society Man Questioned. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/scores-bethlen-on-otto-count-zichy-demands-explanation-by-premier.html | SCORES BETHLEN ON OTTO.; Count Zichy Demands Explanation by Premier of Arrest Order. | True | Wireless to THE NEW YORK TIMES. | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/groat-now-denies-finding-milk-ample-says-letters-protesting-alleged.html | GROAT NOW DENIES FINDING MILK AMPLE; Says Letters Protesting Alleged Report on His Tour Indicate There May Be a Shortage. THOMAS SEES BID FOR VOTES Prosecutor Fears Loss of Republican Farmer Support, He Holds--Calls for a Legislative Inquiry. Thomas Demands "Real Facts." Groat Issues Statement. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/police-department.html | Police Department. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/slavia-beats-fall-river-eleven.html | Slavia Beats Fall River Eleven. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/clemency-for-leguia-urged-by-diplomats-panama-hears-envoys-of.html | CLEMENCY FOR LEGUIA URGED BY DIPLOMATS; Panama Hears Envoys of Twenty Nations Join in Request to Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/protest-port-labor-war-buenos-aires-shipping-companies-call-for-end.html | PROTEST PORT LABOR WAR.; Buenos Aires Shipping Companies Call for End of Shootings. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/ban-socialist-meetings-hungarian-police-forbid-gatherings-to.html | BAN SOCIALIST MEETINGS.; Hungarian Police Forbid Gatherings to Protest Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/getting-rid-of-graft.html | GETTING RID OF GRAFT. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/july-rail-reports-show-cuts-in-costs-first-54-lines-to-make-returns.html | JULY RAIL REPORTS SHOW CUTS IN COSTS; First 54 Lines to Make Returns Put Net Operating Income 32.3% Under Year Before. TOTAL 19.2% ABOVE JUNE'S Pennsylvania Details Large Declines In Both Freight and Passenger Revenues. Larger Expenditures by Santa Fe. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/mrs-john-barrymore-quits-films.html | Mrs. John Barrymore Quits Films. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/white-sox-triumph-twice-over-indians-win-145-and-54-as-series.html | WHITE SOX TRIUMPH TWICE OVER INDIANS; Win, 14-5 and 5-4, as Series Starts--Pound Four Pitchers for 21 Hits in Opener. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/a-farewell-to-arms-here-sept-29.html | "A Farewell to Arms" Here Sept. 29 | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/acquires-gas-company-twin-states-natural-gets-midland-natural-and.html | ACQUIRES GAS COMPANY.; Twin States Natural Gets Midland Natural and Arranges Financing. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/laud-kellogg-pact-at-peace-meeting-but-speakers-at-city-hall-park.html | LAUD KELLOGG PACT AT PEACE MEETING; But Speakers at City Hall Park Urge Public Support to Outlaw All War. BROUN AND MALONE TALK 500 Attend Women's Peace Society Celebration of Second Anniversary of Treaty. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/us-track-team-wins-in-chicago-defeats-british-empire-9-to-5-in-meet.html | U.S. TRACK TEAM WINS IN CHICAGO; Defeats British Empire, 9 to 5, in Meet Before 45,000 at Soldier Field. 8 MARKS FOR EVENT BROKEN Victors Score Sweep in Field Contests While Sprinters and Hurdlers Show Speed. GENUNG STURDY IN CRISIS Takes Measure of the Noted Hampson in Relay--De Mers Helps With Javelin. Followers of U.S. Anxious. De Mers Assures the Victory. | True | By Arthur J. Daley. Special To the New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/receiver-is-appointed-for-lamport-holt-london-court-grants-motion.html | RECEIVER IS APPOINTED FOR LAMPORT & HOLT; London Court Grants Motion of Trustees for Shareholders-- Allows $250,000 Borrowing. | True | Wireless to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/hear-zuta-50000-aided-mayors-fund-chicago-authorities-sift-report.html | HEAR ZUTA $50,000 AIDED MAYOR'S FUND; Chicago Authorities Sift Report of Campaign Contribution by Slain Gangster. HE WAS THOMPSON'S GUEST Traveled on "Victory Tour"-- Federal Officers Investigate Aiellos' Income. | True | Special To The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/1000-at-dinner-to-foran.html | 1,000 at Dinner to Foran. | True | Special to The New York Times. | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/sealers-hunt-ship-with-andrees-body-four-craft-chartered-by-news.html | SEALERS HUNT SHIP WITH ANDREE'S BODY; Four Craft Chartered by News Agencies in Race for Story of Finding of Dead Explorer. SWEDEN PLANS SERVICES Sends Scientists to Claim Bodies for Nation--Expert Confident Diary Will Be Readable. Owner Orders Vessel Home. Sweden Prepares to Receive Dead. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/8-sit-for-29-hours-at-endurance-bridge-one-mineola-player-drops-out.html | 8 SIT FOR 29 HOURS AT ENDURANCE BRIDGE; One Mineola Player Drops Out There, but Seven Keep On-- Tree Sitters Up 1,000 Hours. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/fairfax-skipper-cleared-of-blame-trial-board-acquits-captain-brooks.html | FAIRFAX SKIPPER CLEARED OF BLAME; Trial Board Acquits Captain Brooks of Charges in Collision With Pinthis.FINDS HE SOUGHT RESCUESHis Ship Making Only 3 Knots atTime It Hit Tanker, CausingLoss of 50 Lives. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/saratoga-cup-race-broadcast.html | Saratoga Cup Race Broadcast. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/city-to-welcome-foreign-lawyers-walker-picks-tj-mcmanus-to-head.html | CITY TO WELCOME FOREIGN LAWYERS; Walker Picks T.J. McManus to Head Greeting Committee of Bench and Bar. VISITORS HERE SATURDAY City Hall Reception Planned for Sept. 4--Delegation, Now In Washington, to Meet Hoover. Capital Host to Bar's Guests. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/chemical-bank-merger-approved.html | Chemical Bank Merger Approved. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/kroger-readjusts-financial-status-sets-aside-573554-more-from.html | KROGER READJUSTS FINANCIAL STATUS; Sets Aside $573,554 More From Earned Surplus and Revises Inventory Method. REPORTS FOR HALF-YEAR Net Earnings Put at 12 Cents a share--Merger Possibility Seen In Sears, Roebuck Corporation. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/asks-icc-rehearing-of-mp-unification-kansas-city-southern-pleads.html | ASKS I.C.C. REHEARING OF M.P. UNIFICATION; Kansas City Southern Pleads for Maintenance of Short Line Routes and Service. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/extend-3-seat-scale-but-shuberts-except-one-nonmusical-production.html | EXTEND $3 SEAT SCALE; But Shuberts Except One NonMusical Production. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/points-to-steel-activity-good-buying-of-scrap-reported-at-advanced.html | POINTS TO STEEL ACTIVITY.; Good Buying of Scrap Reported at Advanced Price in Pittsburgh. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/business-world.html | BUSINESS WORLD | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/bank-of-manhattan-leases-for-branch-in-first-avenue.html | Bank of Manhattan Leases For Branch in First Avenue | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/gascoke-fusion-in-canada-union-natural-gas-and-united-fuel-in.html | GAS-COKE FUSION IN CANADA; Union Natural Gas and United Fuel in $42,000,000 Deal. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/two-liners-due-today-cruised-in-north-four-others-are-bound-in-and.html | TWO LINERS DUE TODAY, CRUISED IN NORTH; Four Others Are Bound In and Seven Starting Out, One on Trip Round World. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/700-dressmakers-join-strike-forces-3700-in-childrens-garment.html | 700 DRESSMAKERS JOIN STRIKE FORCES, 3,700 in Children's Garment Industry Now Are Out--300Shops Are Affected.RAINCOAT GROUP ACTIVE1,200 Strikers Here Send PicketsInto New Jersey to Stop NonUnion Production | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/american-fliers-saved-army-plane-forced-down-in-limon-bay-off.html | AMERICAN FLIERS SAVED.; Army Plane Forced Down in Limon Bay Off Panama Canal Entrance. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/new-patents-for-cork-and-seal.html | New Patents for Cork and Seal. | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/4-french-fliers-killed-inquiry-demanded-as-manoeuvres-cost-ten.html | 4 FRENCH FLIERS KILLED.; Inquiry Demanded as Manoeuvres Cost Ten Lives in One Night. | True | Special Cable to THE NEW YORK TIMES. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/walker-plea-draws-fire-of-opponents-civic-leaders-are-divided-on.html | WALKER PLEA DRAWS FIRE OF OPPONENTS; Civic Leaders Are Divided on Speech--Many Criticize Stand as Inadequate. HOLD 'BIG GRAFT' IGNORED Critics of Administration Say Mayor Seeks to Evade Blame by Stressing Petty Cases. "Alibi" Meeting, Kurtz Says. WALKER PLEA DRAWS FIRE OF OPPONENTS Change of Front Is Seen. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/hoover-congratulates-veteran-99.html | Hoover Congratulates Veteran, 99. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/3-irt-directors-may-be-replaced-transit-board-considering.html | 3 I.R.T. DIRECTORS MAY BE REPLACED; Transit Board Considering Advisability of Obtaining New Representatives of Public.MAY ASK TWO TO RESIGNWants Man Who Will Be in Sympathy With Its Plan forUnification. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/doubts-story-of-three-who-swam-for-aid-coast-guard-chief-hints-boat.html | DOUBTS STORY OF THREE WHO SWAM FOR AID; Coast Guard Chief Hints Boat They Left Foundering Was a Rum-Runner. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/miss-surber-gains-net-semifinal-defeats-miss-smith-64-62-in-junior.html | MISS SURBER GAINS NET SEMI-FINAL.; Defeats Miss Smith, 6-4, 6-2, in Junior Girls' Centre Play at Forest Hills. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/wheat-prices-sag-may-at-low-mark-bullish-news-is-ignored-as.html | WHEAT PRICES SAG, MAY AT LOW MARK; Bullish News Is Ignored, as Shortness of Recent Rallies Makes Sentiment Bearish. CORN PRICES ALSO FALL Barley Reaches Top for Crop--Oats Are Pressed Lower--Liquidation Drops Rye. Winnipeg Bids Out of Line. Wheat Drags Down Corn. | True | Special to The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/policeman-in-dive-saves-2-children-girls-aged-4-and-8-disappear.html | POLICEMAN IN DIVE SAVES 2 CHILDREN; Girls, Aged 4 and 8, Disappear After Falling Into East River at Foot of Corlears Street. 18 BATHERS ARE RESCUED Wave Fatal to Woman 82--Boy, 10, Saves Little Brother--Three Taken From Upset Boat. Shouts Bring Policemen. Life Guards Rescue Three Women. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/new-field-for-freeport-texas.html | New Field for Freeport Texas. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/governor-demands-state-set-up-plan-to-insure-jobless-tells-labor.html | GOVERNOR DEMANDS STATE SET UP PLAN TO INSURE JOBLESS; Tells Labor That Government, Employer and Employe Should Pay the Premiums. FOR STUDY BY LEGISLATURE General Electric's System Cited at Buffalo as an Example Set by Industry. DEMOCRATIC PLANK LIKELY Roosevelt Lays State Building Cornerstone--Answers Ward onConvict Goods Charge. Says Ward Misrepresented Him. URGES A STATE PLAN TO INSURE JOBLESS Recalls Workmen's Compensation. Reviews the Labor Record. Opposes Dumping Prison Goods. | True | From a Staff Correspondent of The New York Times. | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/strauss-poem-at-stadium-works-by-wagner-mozart-sibelius-and-weber.html | STRAUSS POEM AT STADIUM.; Works by Wagner, Mozart, Sibelius and Weber Also Heard. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/german-fliers-get-city-greeting-today-hailed-by-lindbergh-von.html | GERMAN FLIERS GET CITY GREETING TODAY; HAILED BY LINDBERGH; Von Gronau and Crew Spend Day of Rest and Read Many Congratulatory Messages. TO TAKE OFF TOMORROW Will Fly to Buffalo and Then to Chicago Saturday for the National Air Races. RECEPTION TO GO ON RADIO Effort Will Be Made to Broadcast Ceremony to Germany--Students Toast Fliers at Home Village. Visits Custom House. GERMAN FLIERS GET WELCOME TODAY Replenish Their Wardrobes. Will Take Off Tomorrow. | True | | C1B84441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/municipal-loans-east-chester-ny-rockville-centre-ny.html | MUNICIPAL LOANS.; East Chester, N.Y. Rockville Centre, N.Y. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/rails-and-utilities-gain-in-bond-list-leaders-of-groups-touch-their.html | RAILS AND UTILITIES GAIN IN BOND LIST; Leaders of Groups Touch Their Highest Prices for This Year on Stock Exchange. INDUSTRIALS ARE UNEVEN Liberties and Treasuries Improve Slightly in Dull Trading-- Foreign Loans Easier. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/named-to-oppose-borah-joseph-tyler-is-nominated-for-senator-by.html | NAMED TO OPPOSE BORAH.; Joseph Tyler Is Nominated for Senator by Idaho Democrats. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/westchester-items-hartsdale-residence-sold-and-white-plains-houses.html | WESTCHESTER ITEMS.; Hartsdale Residence Sold and White Plains Houses Rented. | True | | C1B84441 |
| 1930-08-28 | 1930-08-28 | https://www.nytimes.com/1930/08/28/archives/on-our-treatment-of-heroes-american-beauties.html | On Our Treatment of Heroes.; American Beauties. | True | ATTAL CAROLL.ENVIOUS CANADIAN. | C1B84441 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/albrecht-bows-to-family-accepts-decision-not-to-receive-his-bride.html | ALBRECHT BOWS TO FAMILY; Accepts Decision Not to Receive His Bride, but Hopes for Change. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/admits-argentine-corn-spain-lifts-embargo-on-exports-to-aid.html | ADMITS ARGENTINE CORN.; Spain Lifts Embargo on Exports to Aid Commercial Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/vote-buying-charged-in-colorado-race-inquiry-sought-in-republican.html | VOTE BUYING CHARGED IN COLORADO RACE; Inquiry Sought in Republican Senatorial Contest--Dry Leader Under Fire. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/roosevelt-urges-limiting-teachers-governor-laying-cornerstone-at.html | ROOSEVELT URGES LIMITING TEACHERS; Governor, Laying Cornerstone at Oswego Normal School, Warns of Excess Supply. CITES 5,000 LACKING POSTS Unemployment Shapes Up as Campaign Issue With Plank inDemocratic Platform. Mindful of "Supply and Demand." Formulating a Campaign Issue. Lauds Pound in Judge's Home Town | True | From a Staff Correspondent of The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/moore-gains-net-final-defeats-goodwin-in-westchester-county-junior.html | MOORE GAINS NET FINAL.; Defeats Goodwin in Westchester County Junior Singles, 6-0, 6-0. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/phone-capital-in-rumania-corporation-organized-on-aug-1-has.html | PHONE CAPITAL IN RUMANIA.; Corporation Organized on Aug. 1 Has $6,000,000--List of Directors. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/tarkington-in-hospital-again-for-eye-treatment.html | Tarkington in Hospital Again for Eye Treatment | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/denies-american-is-kin-of-andree-senior-legatee-in-sweden-says-he.html | DENIES AMERICAN IS KIN OF ANDREE; Senior Legatee in Sweden Says He Knows Nothing About Pittsburgh Woman. RADIO ASKS SHIP TO HASTEN Urgent Messages Sent to Bratvaag Because of Storms That Might Destroy Data Discovered. Messages Sent to Steamer. American Woman's Claim Disputed. Mother Died in 1897. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/four-girls-admit-setting-40-fires.html | Four Girls Admit Setting 40 Fires. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/smith-to-address-jersey-league.html | Smith to Address Jersey League. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/westchester-items-pelham-manor-house-and-development-plots-are-sold.html | WESTCHESTER ITEMS.; Pelham Manor House and Development Plots Are Sold. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/soviet-has-no-word-of-3-american-reds-officials-throw-no-light-on.html | SOVIET HAS NO WORD OF 3 AMERICAN REDS; Officials Throw No Light on Whereabouts of Men Convicted in North Carolina. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/temperature-reaches-84-one-prostration-listedearly-return-of.html | TEMPERATURE REACHES 84.; One Prostration Listed--Early Return of Coolness Forecast. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/morrow-returning-soon-envoy-indicates-he-will-leave-mexico-within.html | MORROW RETURNING SOON.; Envoy Indicates He Will Leave Mexico Within Month. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/british-parties.html | BRITISH PARTIES. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/markets-in-london-paris-and-berlin-prices-move-higher-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Move Higher on the English Exchange--Trading in Moderate Volume. FRENCH STOCKS IMPROVE Banks and Industrials Register Sharp Gains-- Tone Weaker on German Boerse. London Closing Prices. Trend Upward in Paris. Paris Closing Prices. General Decline in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/vanderbilt-lauded-for-sailing-skill-skipper-c-enterprise-chosen-to.html | VANDERBILT LAUDED FOR SAILING SKILL; Skipper C Enterprise, Chosen to Defend the America's Cup, Warmly Congratulated. HAS SPIN TO STRETCH SAIL. Boat Picked as "Most Depend. able In All Kinds of Weather," Says Secretary Cormack. DESIGNER BURGESS ELATED Inventive Ideas Are Vindicated-- Losing Contenders Start for Shipyards to Be Hauled Out. Vanderbilt Has Active Day. Cormack Explains Decision. Yacht Club on Enterprise. VANDERBILT LAUDED FOR SAILING SKILL | True | By James Robbins. Special To the New York Times.by James Robbins. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/corkran-is-golf-winner-beats-ayling-in-isharn-cup-play-at-manchester.html | CORKRAN IS GOLF WINNER.; Beats Ayling in Isharn Cup Play at Manchester, Vt. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/allisonvan-ryn-and-lottdoeg-gain-national-doubles-title-final-lott.html | Allison-Van Ryn and Lott-Doeg Gain National Doubles Title Final.; LOTT AND DOEG BEAT TILDEN AND HUNTER Defending Doubles Champions Take 5-Set Struggle to Reach National Final. ALLISON-VAN RYN SCORE British Titleholders Win Right to Play for U.S. Crown by Checking Bell-Mangin. Fifth Set Is Required. Tilden's Pace Slackens. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/suicide-hits-trolley-in-leap-from-drive-motorman-narrowly-escapes.html | SUICIDE HITS TROLLEY IN LEAP FROM DRIVE; Motorman Narrowly Escapes as Body Falls 75 Feet and Crashes Through Roof of 125th St. Car. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/3x-suspect-freed.html | "3-X" Suspect Freed. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/miss-lucy-knight-engaged-to-marry-new-york-girls-betrothal-to.html | MISS LUCY KNIGHT ENGAGED TO MARRY; New York Girl's Betrothal to Richard Steel Is Announced by Her Parents. WEDDING IN SEPTEMBER Fiancee's Father Is a Prominent Painter of Animals--Her Fiance a New York Lawyer. | True | Ira L. Hill Studio. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/tc-imeson-heads-exchange-clubs.html | T.C. Imeson Heads Exchange Clubs. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/robins-beat-giants-and-regain-2d-place-seven-runs-in-6th-inning.html | ROBINS BEAT GIANTS AND REGAIN 2D PLACE; Seven Runs in 6th Inning Give Brooklyn 8-7 Victory, Its Second in a Row. VANCE GOES THE DISTANCE Batted Freely but Heavy Hitting by Mates Decides Issue as 25,000 Look On. FIVE HOMERS MARK GAME Wright, Finn, Lindstrom, Ott and Jackson Connect for Circuit at the Polo Grounds Giants Take Early Lead. Donohue Quickly Finished. | True | By John Drembinger. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/mexican-archbishop-is-fined-for-holding-service-at-prison.html | Mexican Archbishop Is Fined For Holding Service at Prison | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/andree-lost-health-on-ice-water-he-said-he-blamed-it-for-breakdown.html | ANDREE LOST HEALTH ON ICE WATER, HE SAID; He Blamed It for Breakdown of His Digestion on Visit to United States. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/new-security-offerings-drop-to-320000-for-one-day.html | New Security Offerings Drop To $320,000 for One Day | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/teachers-unexcused-absences-to-save-city-400000-in-year.html | Teachers' Unexcused Absences To Save City $400,000 in Year | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/flier-to-have-operation-kingsfordsmith-will-have-his-tonsils.html | FLIER TO HAVE OPERATION.; Kingsford-Smith Will Have His Tonsils Removed Today. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/counter-stocks-firm-as-activity-lessens-bank-shares-move-slightly.html | COUNTER STOCKS FIRM AS ACTIVITY LESSENS; Bank Shares Move Slightly Higher, and Insurance Shares Display Better Tone in Light Trading. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sales-in-new-jersey-dwellings-in-jersey-city-and-hoboken-factory.html | SALES IN NEW JERSEY.; Dwellings in Jersey City and Hoboken Factory Conveyed. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/drops-fight-on-airports-nassau-prosecutor-won-over-by-quick-flight.html | DROPS FIGHT ON AIRPORTS.; Nassau Prosecutor Won Over by Quick Flight From Jamestown. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/legionaires-at-athens-250-americans-of-greck-origin-are-greeted-by.html | LEGIONAIRES AT ATHENS.; 250 Americans of Greek Origin Are Greeted by Officials. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/yale-ticket-books-cover-extra-game-holders-to-see-all-except-har.html | YALE TICKET BOOKS COVER EXTRA GAME; Holders to See All Except Har-- vard, Princeton, Army and Dartmouth Contests. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/press-for-relief-session-union-men-ask-roosevelt-to-call.html | PRESS FOR RELIEF SESSION.; Union Men Ask Roosevelt to Call Legislature to Aid Idle. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/mira-nirska-to-play-in-buenos-aires.html | Mira Nirska to Play in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/washington-printers-win-beat-detroit-163-to-advance-in-baseball.html | WASHINGTON PRINTERS WIN.; Beat Detroit, 16-3, to Advance in Baseball Tourney. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/italian-bank-for-transamerica.html | Italian Bank for Transamerica. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sobriety-in-england-highest-in-11-years-despite-rise-in-wales.html | SOBRIETY IN ENGLAND HIGHEST IN 11 YEARS; Despite Rise in Wales, Convictions for Drunkenness in 1929Fell by 3,676 in Year. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/broker-arrested-in-stock-theft-case-morris-davidow-charged-with.html | BROKER ARRESTED IN STOCK THEFT CASE; Morris Davidow Charged With Receiving Stolen Certificate for Consolidated Gas Shares. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/cards-for-the-quarter-finals-in-womens-western-golf-play.html | Cards for the Quarter Finals In Women's Western Golf Play | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/the-barber-of-seville-sung.html | "The Barber of Seville" Sung. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/americans-in-russia-to-get-red-lessons-trade-union-holds-our.html | AMERICANS IN RUSSIA TO GET RED LESSONS; Trade Union Holds Our Experts There Are Ignorant of the Purposes of the Bolsheviki. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/gen-harts-retires-today-attache-in-paris-will-attend-aby.ssinia.html | GEN. HARTS RETIRES TODAY.; Attache in Paris Will Attend Abyssinia Coronation. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/woods-three-boats-hold-trial-spins-hydroplanes-sent-through.html | WOODS THREE BOATS HOLD TRIAL SPINS; Hydroplanes Sent Through Workouts for Harmsworth Races, Which Start Tomorrow. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/extra-session-called-on-canadian-jobless-parliament-to-meet-sept-8.html | EXTRA SESSION CALLED ON CANADIAN JOBLESS; Parliament to Meet Sept. 8, May Also Provide Higher Protective Tariffs. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/children-hold-a-circus-500-present-at-westchester-recreation-boards.html | CHILDREN HOLD A CIRCUS; 500 Present at Westchester Recreation Board's Show at Ardsley. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/1542000-projects-to-aid-city-s-idle-board-of-estimate-approves.html | $1,542,000 PROJECTS TO AID CITY'S IDLE; Board of Estimate Approves $250,000 Fund to Continue 700 Sanitation Workers. $1,125,000 FOR SUBWAYS A 60,000 Is Granted for Linden Boulevard and $7,500 to Keep Rockaway Life Guards. MAYOR CRITICIZES APATHY Declares Administration Has Done Much to Help Jobless While Others Have Only Talked. Much Talk, Little Done, He Says. Explains Brooklyn Project. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/fund-for-phone-extension-new-york-company-votes-5878340years-total.html | FUND FOR PHONE EXTENSION; New York Company Votes $5,878,340--Year's Total $67,736,433. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/mrs-hill-reaches-golf-semifinals-scores-below-par-to-defeat-mrs.html | MRS. HILL REACHES GOLF SEMI-FINALS; Scores Below Par to Defeat Mrs. Mida, 3 and 2, in Western Title Event. MISS VAN WIE ELIMINATED Loses to Miss Page, and 1, in Hard Match--Mrs. Lifur and Mrs. Tyson Advance. | True | Times Wide World Photo. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/yancey-remains-at-sao-paulo.html | Yancey Remains at Sao Paulo. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/gershwin-in-triple-role-guest-conductor-soloist-and-composer-at-the.html | GERSHWIN IN TRIPLE ROLE.; Guest Conductor, Soloist and Composer at the Stadium. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/railroad-earnings-reports-for-july-and-seven-months-with-comparable.html | RAILROAD EARNINGS; Reports for July and Seven Months With Comparable Figures of Previous Years. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/judea-films-inc-gives-program.html | Judea Films, Inc., Gives Program. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/predicts-europe-will-shift-tariffs-dr-r-freund-of-kiel-says-at.html | PREDICTS EUROPE WILL SHIFT TARIFFS; Dr. R. Freund of Kiel Says at Cornell World Farm Surplus Compels Revised Policy. HIGH PROTECTION UNLIKELY Our Farm Board of Program of Restricting Crops Will Be Avoided,He Asserts. Says Action Is Forced. Conference Held a Success. | True | From a Staff Correspondent of The New York Times. | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/byrd-ship-gets-new-books-seamens-society-replaces-library-left-at.html | BYRD SHIP GETS NEW BOOKS; Seamen's Society Replaces Library Left at Little America. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sultan-khan-loses-in-liege-chess-play-bows-to-przepiorka-after-69.html | SULTAN KHAN LOSES IN LIEGE CHESS PLAY; Bows to Przepiorka After 69 Moves in Ninth Round of Tournament. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/man-held-in-attack-on-girl-job-hunter-employe-of-katonah-realty.html | MAN HELD IN ATTACK ON GIRL JOB HUNTER; Employe of Katonah Realty Concern Accused of Luring Her With Offer of Work. VICTIM, 17, IN HOSPITAL Says She Wandered Nearly Two Daya After Assailant Beat Her With Hammar and Fled. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/city-pays-tribute-to-german-fliers-the-reich-listens-in-mayor.html | CITY PAYS TRIBUTE TO GERMAN FLIERS; THE REICH LISTENS IN; Mayor Walker Hails Them at City Hall for Contribution to Science of Aviation. EXTOLLED BY ADVERTISERS Speakers at Club Luncheon Point to Commercial Sig-- nificance of Flight. PILOT MINIMIZES FEAT Von Gronau Calls It "Training Cruise"--Berlin Receives Broadcast Ceremony. Whalen Introduces Fliers. CITY PAYS TRIBUTE TO GERMAN FLIERS Von Gronau Replies at Club. Take Two Passengers. Berlin Hears City Welcome. | True | Times Wide World Photo. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/agrarian-conference-convenes-at-warsaw-east-european-nations-resume.html | AGRARIAN CONFERENCE CONVENES AT WARSAW; East European Nations Resume Discussions Begun Last Year at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/business-world.html | BUSINESS WORLD | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/british-polo-four-crushes-old-aiken-challenging-team-shows-better.html | BRITISH POLO FOUR CRUSHES OLD AIKEN; Challenging Team Shows Better Riding and Combination Play In Winning, 13 to 5. J.B. BALDING IS AT NO. 1. Takes George's Place and Is Hit by Hard Drive--His Brother Bruised In Spill. Nearly Lose Third No. 1. Britons May Play Sunday. | True | By Robert F. Kelley. Special To the New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/financial-markets-stocks-generally-lower-trading-lightwheat-prices-.html | FINANCIAL MARKETS; Stocks Generally Lower, Trading Light-- Wheat Prices Decline Fractionally, Corn Rises. None of the movements on yesterday's markets was important; most of them merely reflected the prevalent spirit of uncertainty. Even the fractional decline of wheat, to a .... | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/hoover-sees-john-l-lewis-conference-renews-talk-of-miners-chief-for.html | HOOVER SEES JOHN L. LEWIS; Conference Renews Talk of Miners' Chief for Secretary of Labor. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/no-relief-from-unemployment-seen-in-high-british-birth-rate.html | No Relief From Unemployment Seen in High British Birth Rate | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/shifts-in-exchange-seats-memberships-of-ag-ely-and-w-schoelikopf.html | SHIFTS IN EXCHANGE SEATS; Memberships of A.G. Ely and W. Schoelikopf Transferred. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/envoys-quit-simla-on-secret-mission-peace-talks-halted-as-they.html | ENVOYS QUIT SIMLA ON SECRET MISSION; Peace Talks Halted as They Leave for Cities Where Gandhi and Aides Are Imprisoned. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/school-site-is-bought-in-forest-hills-north-block-on-yellowstone.html | SCHOOL SITE IS BOUGHT IN FOREST HILLS NORTH; Block on Yellowstone Boulevard Purchased by City From Realty Associates. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/four-sent-to-jail-in-scranton-graft-exmayor-and-two-others-get-year.html | FOUR SENT TO JAIL IN SCRANTON GRAFT; Ex-Mayor and Two Others Get Year and $500 Fines in Slot Machine Cases. POLICE CHIEF SENTENCED Carbondale Official Takes Alternative of Resigning and Will Be Paroled by Court. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/crossing-deaths-fewer-roads-report-drop-in-accidents-in-first-five.html | CROSSING DEATHS FEWER.; Roads Report Drop in Accidents in First Five Months. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/prr-seen-behind-new-england-deal-lee-higginson-co-buy-into-maine.html | P.R.R. SEEN BEHIND NEW ENGLAND DEAL; Lee, Higginson & Co. Buy Into Maine Central and Bangor & Aroostook. FIRM ANNOUNCES HOLDINGS Stock Shift to Pennroad Would Give P.R.R. Control of All Lines in Region but Boston & Albany. Holds a Quarter of Common Issues. Holdings of P.R.R. and Pennroad. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/refined-sugar-up-10-points.html | Refined Sugar Up 10 Points. | True | | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sues-to-part-aged-couple-kin-of-bride-of-77-seeks-to-annul.html | SUES TO PART AGED COUPLE; Kin of Bride of 77 Seeks to Annul Robertson Marriage at Waterbury | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/art-exhibit-held-at-southampton-work-of-rachel-hartley-george-i.html | ART EXHIBIT HELD AT SOUTHAMPTON; Work of Rachel Hartley, George I. Hartley, Zella de Milhau and Hamilton King Shown. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/named-on-waterways-corporation.html | Named on Waterways Corporation. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/copper-trade-decreased-imports-and-exports-for-july-and-preceding.html | COPPER TRADE DECREASED.; Imports and Exports for July and Preceding Months Reported. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/americanpolish-phone-service.html | American-Polish Phone Service. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/gandhi-aide-invites-american-trade-dr-muzumdar-here-says-time-is.html | GANDHI AIDE INVITES AMERICAN TRADE; Dr. Muzumdar Here Says Time Is Ripe for Us to Profit by India's British Boycott. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/will-build-in-west-hampton-beach.html | Will Build in West Hampton Beach. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/oakland-unit-wins-gunnery-prize.html | Oakland Unit Wins Gunnery Prize. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/highway-awards-increase-road-contracts-show-activity-in.html | HIGHWAY AWARDS INCREASE; Road Contracts Show Activity In Construction Field. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/18000000-ice-plant-deal-american-service-sale-to-nl-jones-interests.html | $18,000,000 ICE PLANT DEAL; American Service Sale to N.L. Jones Interests Reported and Denied. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/reich-cabinet-maps-financial-reforms-salaries-to-be-cut-insurance.html | REICH CABINET MAPS FINANCIAL REFORMS; Salaries to Be Cut, Insurance for Employed Curbed, and Workers' Homes Built. TAX UNIFICATION IS AIM Federal, State and Community System to Be Devised to Make Reductions Possible. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/three-die-in-chair-for-auburn-slaying-udwine-force-and-thomas-put.html | THREE DIE IN CHAIR FOR AUBURN SLAYING; Udwine, Force and Thomas Put to Death at Sing Sing as Convict's Murderers. ALL FACE END CALMLY One Fails in Last Minute Attempt to Have Relative Smuggle a Pistol Into Prison. Heavy Guard on Duty. Plea to Governor Fails. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/corporate-changes-new-york.html | CORPORATE CHANGES, New York. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/annalist-index-rises.html | ANNALIST INDEX RISES. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/miss-masaryk-recalls-term-in-prison-in-plea-for-convicts.html | Miss Masaryk Recalls Term In Prison in Plea for Convicts | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/cape-may-crowns-10yearold-ruler-queen-maysea-3d-cheered-by.html | CAPE MAY CROWNS 10-YEAR-OLD RULER; Queen Maysea 3d Cheered by Thousands as Prelude to Baby Parade Today. MORE THAN 300 ENTERED Procession Starts at 3 o'clock and Winners Will Be Named at Dance Tonight. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/mrs-bairnsfather-sues-miss-collier-asks-100000-damages-from-english.html | MRS. BAIRNSFATHER SUES MISS COLLIER; Asks $100,000 Damages From English Actress Alleging Alienation of Affections. DESERTION IS CHARGED Wife of Cartoonist and Author Lays Break to Association in Writing New Play. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/mall-concert-to-be-held-tonight.html | Mall Concert to Be Held Tonight. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/3-killed-8-injured-in-2-plane-accidents-two-girls-on-their-first.html | 3 KILLED, 8 INJURED IN 2 PLANE ACCIDENTS; Two Girls on Their First Flight and Pilot Die Near Buffalo--Six Hurt at Iowa State Fair. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/to-unveil-westinghouse-memorial.html | To Unveil Westinghouse Memorial. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/navy-likely-to-shut-its-smaller-yards-large-overhead-and-low.html | NAVY LIKELY TO SHUT ITS SMALLER YARDS; Large Overhead and Low Production May Bring Action on Charleston and Key West Plants. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/boy-rescued-from-newark-bay-revived-after-twohour-fight.html | Boy Rescued From Newark Bay Revived After Two-Hour Fight | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/night-owl-to-open-in-baltimore.html | "Night Owl" to Open in Baltimore. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/us-boy-loses-in-england-andrew-eliminated-by-hickmott-in-title-golf.html | U.S. BOY LOSES IN ENGLAND; Andrew Eliminated by Hickmott in Title Golf Tourney. | True | | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/memorial-service-held-for-dr-wylie-associates-mourn-him-at-annual.html | MEMORIAL SERVICE HELD FOR DR. WYLIE; Associates Mourn Him at Annual Bible Conference BeingHeld in Stony Brook, L.I. HELPED FOUND ASSEMBLY Funeral Conducted Here at ChurchHe Served as Pastor forTwenty-three Years. Rev. Dr. W.H. Foulkes Presides. Favorite Hymns Are Sung. Funeral Held at Church Here. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/18-seized-in-raid-as-tong-plotters-police-act-on-tip-that-group-in.html | 18 SEIZED IN RAID AS TONG PLOTTERS; Police Act on Tip That Group in Sam Yup Headquarters Were Planning Two Killings. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/ilex-wins-race-fo-sanfander-with-yacht-jolie-brine-second.html | Ilex Wins Race fo Sanfander, With Yacht Jolie Brine Second | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sylvia-field-enters-the-up-and-up.html | Sylvia Field Enters 'The Up and Up' | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/irigoyen-program-incurs-hostility-with-wide-popular-backing-he-is.html | IRIGOYEN PROGRAM INCURS HOSTILITY; With Wide Popular Backing, He Is Bitterly Opposed by Powerful Enemies.KEPT NATION OUT OF WARHis Later Aims Are Surrounded by Mystery, but Country Has Suffered Sharp Depression. Would Synthesize All Classes. Accused of Being Autocrat. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/curtis-in-race-in-1932-will-seek-vice-presidency-again-he-indicates.html | CURTIS IN RACE IN 1932.; Will Seek Vice Presidency Again, He Indicates, Not Senatorship. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/will-head-ymca-clubs-nw-thompson-of-ontario-is-reelected-at.html | WILL HEAD Y.M.C.A. CLUBS; N.W. Thompson of Ontario Is Reelected at Wilkes-Barre Convention. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/money.html | MONEY. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/urges-insurance-here-to-end-social-perils-abraham-epstein-returning.html | URGES INSURANCE HERE TO END SOCIAL PERILS; Abraham Epstein Returning From Europe, Calls It Solution of Our Industrial Slump. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/drought-credit-plan-held-ample-by-hyde-secretary-in-chicago-says.html | DROUGHT CREDIT PLAN HELD AMPLE BY HYDE; Secretary, in Chicago, Says Bankers' Program Will ProvideLasting Aid. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/replies-to-debt-criticism-inspired-article-gives-turkeys-view-on.html | REPLIES TO DEBT CRITICISM.; "Inspired" Article Gives Turkey's View on Ottoman Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/vote-to-retire-preferred-stock.html | Vote to Retire Preferred Stock. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/believe-van-clief-shot-mrs-kirk-wood-prosecutor-and-police-are-now.html | BELIEVE VAN CLIEF SHOT MRS. KIRK WOOD; Prosecutor and Police Are Now Convinced Husband Slayer Was Murdered0 MAN'S NOTE GIVES CLUE He Wrote to Daughter Saying:"This Is the Best Way Out" and Asking Forgiveness. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/cmtc-men-honored-winners-in-competitions-are-announced-at-fort.html | C.M.T.C. MEN HONORED.; Winners in Competitions Are Announced at Fort Hancock. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/walker-receives-polish-delegation-hails-nations-entry-into-mari.html | WALKER RECEIVES POLISH DELEGATION; Hails Nation's Entry Into Mari time Service With Arrival of the Polonia. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/tiny-broadway-building-corner-structure-18-by-20-feet-is-used-as-an.html | TINY BROADWAY BUILDING.; Corner Structure 18 by 20 Feet Is Used as an Office. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/lord-derby-forced-to-sell-many-horses-to-cut-expenses-so-he-can-pay.html | Lord Derby Forced to Sell Many Horses .. To Cut Expenses So He Can Pay His Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/hoppe-clinches-match-wills-2-more-blocks-to-take-eight-straight.html | HOPPE CLINCHES MATCH.; Wills 2 More Blocks to Take Eight Straight From Ribas. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/friends-and-kin-weep-at-lon-chaney-burial-marine-corps-chaplain.html | FRIENDS AND KIN WEEP AT LON CHANEY BURIAL; Marine Corps Chaplain Delivers Eulogy --- "Mood Music" of His Working Days Is Played. | True | | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/britains-india-aim-defended-by-simon-in-address-to-bar-in.html | BRITAIN'S INDIA AIM DEFENDED BY SIMON; In Address to Bar in Washington, He Explains Tasks Therand Possible Solution.ASKS AMERICAN SYMPATHYParties at London United to Foster Self-Government, Headof Royal Board Asserts. TEXT OF THE ADDRESS. Description of Indian Life. BRITAIN'S INDIA AIM DEFENDED BY SIMON Complications of the Problem. Entertainments During Day. | True | Special to The New York Times.Times Wide World Photo. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/cubs-lose-to-cards-in-20inning-game-highs-single-scores-douthit.html | CUBS LOSE TO CARDS IN 20-INNING GAME; High's Single Scores Douthit With Deciding Run, 8-7, in Longest dray of Season. JOHNSON VICTOR ON MOUND Strikes Out Nine Batters From 9th On in Relief Role--Both Clubs Get 2 Runs In 15th. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/hadassah-convention-to-hear-snell.html | Hadassah Convention to Hear Snell | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/5000-idle-flock-to-city-job-agency-166-man-and-47-women-get.html | 5,000 IDLE FLOCK TO CITY JOB AGENCY; 166 Men and 47 Women Get Work--1,981 Aided Since Bureau Opened. CONTRACTORS ARE WARNED Reminded of Law Requiring Them to Engage Citizen Residents on Public Jobs. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/profits-taken-on-curb-trading-is-narrow-as-leaders-ease-under.html | PROFITS TAKEN ON CURB.; Trading Is Narrow as Leaders Ease Under Realizing. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/studies-dumping-duty-the-treasury-considers-complaint-against.html | STUDIES DUMPING DUTY.; The Treasury Considers Complaint Against European Wood Pulp. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/baldwin-locomotive-names-two-directors-elects-thomas-newhall-and.html | BALDWIN LOCOMOTIVE NAMES TWO DIRECTORS; Elects Thomas Newhall and Joseph Wayne Jr.to Fill Vacancies--Bookings Gain. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/apartment-lease-to-run-till-2028.html | Apartment Lease to Run Till 2028. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/father-freed-on-gun-charge.html | Father Freed on Gun Charge. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/ask-impartial-view-on-indian-affairs-speakers-appeal-to-american.html | ASK IMPARTIAL VIEW ON INDIAN AFFAIRS; Speakers Appeal to American Opinion at Closing Session of Williams Institute. AMERICAN ENTERS DEBATE Ex-Commercial Attache Declares That India Would Be "Chinafied" if British Withdrew. Holds Simon Report Is Dead. American Opposes Independence. British Administration Lauded. Urges America in League. | True | By Louis Stark. Special To the New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/bermuda-skippers-gain-lead-in-series-trimingham-visiting-yachtsman.html | BERMUDA SKIPPERS GAIN LEAD IN SERIES; Trimingham, Visiting Yachtsman, Sails Starling to Victory in 1st Race at Larchmont. | True | By Lincoln A. Werden. Special To the New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/investment-trust-gains-international-equities-reports-profit-for.html | INVESTMENT TRUST GAINS.; International Equities Reports Profit for Six Months. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/miss-brady-names-bridal-attendants-her-marriage-to-john-g-beadle-in.html | MISS BRADY NAMES BRIDAL ATTENDANTS; Her Marriage to John G. Beadle in First Congregational Church, Madison, Conn., Sept. 6. COUNTRY CLUB RECEPTION Mrs. Richard W. Woolworth to Be Matron of Honor and Wheeler McDougal Best Man. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/chevalier-proudly-uses-hollywood-slang-paris-americans-cheer-envoy.html | Chevalier proudly Uses Hollywood Slang Paris Americans Cheer "Envoy of Good-Will" | True | Special cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/fire-department.html | Fire Department. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/jb-whitehead-replies-to-chorus-girls-suit-cocacola-officer-denies.html | J.B. WHITEHEAD REPLIES TO CHORUS GIRL'S SUIT; Coca-Cola Officer Denies Promising to Marry Miss Bracy, in Answer to $500,000 Action. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/police-department.html | Police Department. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/butler-to-aid-leader-at-yale.html | Butler to Aid Leader at Yale. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/gain-by-drug-industry-profit-of-63-of-manufacturers-up-in-year.html | GAIN BY DRUG INDUSTRY.; Profit of 63% of Manufacturers Up in Year, Survey Shows. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/pampero-and-minx-sail-home-first-win-initial-two-races-of-series-to.html | PAMPERO AND MINX SAIL HOME FIRST; Win Initial Two Races of Series to Decide Atlantic Class Championship. PAMPERO JUST BEATS MINX Scores in Morning, With Order of Finish Reversed In Afternoon at Warwick. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/roads-clear-for-holiday-westchester-to-remove-dangerous-obstruction.html | ROADS CLEAR FOR HOLIDAY.; Westchester to Remove Dangerous Obstruction for Week-End. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/germany-needs-490000-marks-to-compete-in-1932-olympics.html | Germany Needs 490,000 Marks To Compete in 1932 Olympics | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/rockaway-baby-parade-600-already-entered-in-event-to-be-held-on.html | ROCKAWAY BABY PARADE.; 600 Already Entered In Event to Be Held on Boardwalk Monday. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/czech-paper-asserts-otto-scare-was-fake-pravo-lida-says-bethlen.html | CZECH PAPER ASSERTS OTTO SCARE WAS FAKE; Pravo Lidu Says Bethlen Staged Comedy in Monarchist Plan to Offset Foreign Opinion. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/mexico-to-honor-aviator-will-give-medal-sunday-to-fierro-for-new.html | MEXICO TO HONOR AVIATOR.; Will Give Medal Sunday to Fierro for New York-Mexico City Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/fails-to-swim-channel-elsie-west-abandons-her-attempt-within-3.html | FAILS TO SWIM CHANNEL.; Elsie West Abandons Her Attempt Within 3 Miles of Dover. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/obituary-6--no-title.html | Obituary 6 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/lord-dawson-gets-honors-at-winnipeg-kings-physician-and-lord.html | LORD DAWSON GETS HONORS AT WINNIPEG; King's Physician and Lord Moynihan Receive Degrees. at Medical Convention. DAWSON OPPOSES DIETING But Person Should Avoid Eating When Hands and Feet Are Cold, He Says on Subject. EXPERTS DISCUSS CANCER Radium Treatment Favored When Operation Is Dangerous or to Check Initial Stages. Use of Radium in Cancer. Disapproves of Dieting. | True | From a Staff Correspondent of The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/miniature-golf-owners-fight-public-courses-for-baltimore.html | Miniature Golf Owners Fight Public Courses for Baltimore | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sports-today.html | Sports Today | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/adams-endorses-defender-secretary-of-navy-says-choice-of-enterprise.html | ADAMS ENDORSES DEFENDER.; Secretary of Navy Says Choice of Enterprise Was Good One. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/king-arthurs-castle-branded-an-imposture-cornish-ruin-said-to-date.html | 'King Arthur's Castle' Branded an Imposture; Cornish Ruin Said to Date From Later Century | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/cohn-lynch-gain-at-net-reach-semifinals-in-two-divisions-of.html | COHN, LYNCH GAIN AT NET.; Reach Semi-Finals in Two Divisions of Atlantic Coast Play. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/ten-shot-for-hoarding-soviet-executes-group-for-taking-coins-out-of.html | TEN SHOT FOR HOARDING.; Soviet Executes Group for Taking Coins Out of Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/mencken-in-montreal-talks-on-many-things-newlywed-iconoclast-gives.html | MENCKEN IN MONTREAL TALKS ON MANY THINGS; Newly-Wed Iconoclast Gives His Views on Dry Law, Hoover and Ramsay MacDonald. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/rf-munaro-dies-of-heart-disease-secretary-of-british-empire-chamber.html | R.F. MUNARO DIES OF HEART DISEASE; Secretary of British Empire Chamber of Commerce in the United States. HE WAS SENT HERE IN 1882 First Associated With Queen and Crescent Railroad-- Helped Organ-- ize Cotton Oil Firm. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/noise-on-rockaway-parkway-dry-and-unafraid.html | Noise on Rockaway Parkway.; Dry and Unafraid. | True | M.J.LESTER E. FROST. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/obituary-7--no-title.html | Obituary 7 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/average-volume-of-reserve-bank-credit-shows-decrease-of-21000000-in.html | Average Volume of Reserve Bank Credit Shows Decrease of $21,000,000 in Week | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/lindberghs-plane-imperiled-colonel-blocks-fire-danger.html | Lindbergh's Plane Imperiled; Colonel Blocks Fire Danger | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/dealers-say-small-rooms-curtail-music-box-sales.html | Dealers Say Small Rooms Curtail "Music Box" Sales | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/denies-reported-store-merger.html | Denies Reported Store Merger. | True | | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/lindberghs-hailed-by-air-race-crowd-arrival-on-field-in-plane-met.html | LINDBERGHS HAILED BY AIR RACE CROWD; Arrival on Field in Plane Met With Cheers and Fliers in the Air Are Forgotten. PAIR BESIEGED IN BOX They Finally Escape to Roof of Stand--Colonel Says He Will Be Only a Spectator This Year. Plans to Be Spectator Only. Women in Landing Contest. Maneuvers Directed by Radio. Has Device to "Hear" Lights in Fog. | True | From a Staff Correspondent of The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/a-hundred-years-in-the-catskills.html | A HUNDRED YEARS IN THE CATSKILLS. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/3-boys-killed-in-gorge-french-holidaymakers-lose-lives-as-bridge.html | 3 BOYS KILLED IN GORGE; French Holiday-Makers Lose Lives as Bridge Collapses. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/finds-america-losing-cotton-market-lead-berlin-newspaper-says.html | FINDS AMERICA LOSING COTTON MARKET LEAD; Berlin Newspaper Says Germany Is Buying Elsewhere to Improve Products. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/pratt-says-tariff-cripples-us-abroad-exhead-of-commerce-bureau.html | PRATT SAYS TARIFF CRIPPLES US ABROAD; Ex-Head of Commerce Bureau Finds It a Serious Handicap Throughout Europe. HE STRESSES RETALIATIONS In Paris Statement, He Reports Animosity to Us Is Rising to Unimagined Degree. Cites Italian Auto Duty. Says Europe Cannot Compete. SAYS TARIFF PERILS OUR FOREIGN TRADE | True | By Carlisle MacDonald. Special Cable To the New York Timesby Carlisle MacDonald. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sister-sues-mme-hempel-files-complaint-in-action-for-10000-alleged.html | SISTER SUES MME. HEMPEL; Files Complaint in Action for $10,000, Alleged Value of Jewels. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/malolo-will-be-refitted-matson-liner-will-be-withdrawn-from-service.html | MALOLO WILL BE REFITTED; Matson Liner Will Be Withdrawn From Service Tomorrow. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/mischa-elman-off-for-europe-today-violinist-is-sailing-on-majestic.html | MISCHA ELMAN OFF FOR EUROPE TODAY; Violinist Is Sailing on Majestic, One of Twelve Vessels Leaving New York. EX-GOV. FULLER ON EUROPA Many Other Notables on Seven Boats Going Abroad--Five Ships Bound South--Four Arriving. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/dox-not-ready-for-flight-engineers-work-over-motors-after-fortyfive.html | DO-X NOT READY FOR FLIGHT; Engineers Work Over Motors After Forty-five Minute Test Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/long-island-financing-icc-allows-1305000-equipment-trust-issue.html | LONG ISLAND FINANCING.; I.C.C. Allows $1,305,000 Equipment Trust Issue. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/spanish-general-in-cuba-jose-millan-astral-is-going-to-mexico-to.html | SPANISH GENERAL IN CUBA.; Jose Millan Astral Is Going to Mexico to Give Lectures. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/miller-due-tomorrow-he-will-soon-begin-rehearsals-of-molnars-one.html | MILLER DUE TOMORROW; He Will Soon Begin Rehearsals of Molnar's "One, Two, Three." | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/jamestown-hopeful-starter-goes-6-farlongs-in-112-25.html | Jamestown, Hopeful Starter, Goes 6 Farlongs in 1:12 2-5 | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/34197-of-100000-mishaps-laid-to-road-hogs-by-auto-club-head-urging.html | 34,197 of 100,000 Mishaps Laid to 'Road Hogs' By Auto Club Head Urging 'Driver Courtesy' | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/w-van-rensselaer-took-narcotic-cure-broker-and-exdiplomat-was.html | W. VAN RENSSELAER TOOK NARCOTIC CURE; Broker and Ex-Diplomat Was Morphine Addict 10 Years, Death Report Shows. INSISTED ON TREATMENT Was Advised Against It Because of Weak Heart, but Signed Waiver at Sanitarium, Says Doctor. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/guns-guard-buenos-aires-troops-protect-irigoyen-revolution-plot.html | GUNS GUARD BUENOS AIRES; TROOPS PROTECT IRIGOYEN; REVOLUTION PLOT MOOTED; RESERVES ASE HELD READY Roof of President's Home in Argentina Bristles With Machine Guns. CABINET IN ALL-NIGHT VIGIL Officials Lay Mobilization to Warning That Assassination Would Be Attempted. MINOR STRIKE ALSO BLAMED But Public Unrest and Sudden Army Shifts Also Coincide With 'Phone Walkout. Mystery Attends Movements. Irigoyen Blamed for Depression. Reinforcements Held Ready. IRIGOYEN GUARDED; REVOLUTION FEARED Service Not Even Interrupted. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/miss-surber-loses-in-tennis-upset-top-seeded-player-bows-to-miss.html | MISS SURBER LOSES IN TENNIS UPSET; Top Seeded Player Bows to Miss Hirsch, 13, in Junior Girls' Centre Tourney. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/autocow-crash-kills-man-animal-hit-by-car-hurls-driver-of-herd.html | AUTO-COW CRASH KILLS MAN; Animal, Hit by Car, Hurls Driver of Herd Through a Fence. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/canada-ships-more-paper-but-export-of-pulp-declined-in-july-under.html | CANADA SHIPS MORE PAPER.; But Export of Pulp Declined in July Under June. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/je-jewel-is-named-new-chief-of-gar-colorado-veteran-83-elected-by.html | J.E. JEWEL IS NAMED NEW CHIEF OF G.A.R.; Colorado Veteran, 83, Elected by Sixty-fourth Encampment of Cincinnati. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/midshipmen-on-leave-junior-classmen-off-for-homes-first-and-third.html | MIDSHIPMEN ON LEAVE.; Junior Classmen Off for Homes—First and Third Classes Go Today. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/chiropractor-in-court-asks-jury-trial-in-case-arising-out-of-death.html | CHIROPRACTOR IN COURT.; Asks Jury Trial in Case Arising Out of Death of Child. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/new-owners-for-sunnyside-homes.html | New Owners for Sunnyside Homes. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/coney-rescue-bungled-by-police-say-guards-surf-victim-is-treated.html | CONEY RESCUE BUNGLED BY POLICE, SAY GUARDS; Surf Victim Is Treated for Submersion Instead of FracturedNeck, It Is Charged. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/mills-running-day-and-night.html | Mills Running Day and Night. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/will-ask-12000000-for-canal.html | Will Ask $12,000,000 for Canal. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/electric-power-production-higher-for-week-but-less-than-normal-gain.html | Electric Power Production Higher for Week, But Less Than Normal Gain Puts Index Down | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/ferrell-indians-gains-23d-victory-cleveland-ace-tames-white-sox-10.html | FERRELL, INDIANS, GAINS 23D VICTORY; Cleveland Ace Tames White Sox 10 to 5, and Records 12th Triumph in a Row. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/heads-fisheries-company.html | Heads Fisheries Company. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/cotton-is-quiet-movement-narrow-covering-and-trade-buying-cancel.html | COTTON IS QUIET; MOVEMENT NARROW; Covering and Trade Buying Cancel Early Decline, With Finish 2 Points Up to 2 Down. SALES BY SOUTH LIMITED Market Indicates That Evening Up for Over Triple Holiday Is About Finished. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/coast-policeman-scores-in-shoot-davis-los-angeles-wins-pistol-match.html | COAST POLICEMAN SCORES IN SHOOT; Davis, Los Angeles, Wins Pistol Match for Peace Officers at Camp Perry, Ohio. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/miss-boettger-wed-to-joseph-b-ryan-bride-of-grandson-of-late-thomas.html | MISS BOETTGER WED TO JOSEPH B. RYAN; Bride of Grandson of Late Thomas F. Ryan at Parents' Home in Hackensack. SISTER IS MAID OF HONOR Rev. George M. Duff Performs the Ceremony—Couple to Go to Hawaii on Wedding Trip. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/reprieve-asked-for-nun-plea-filed-for-alleged-instigator-of.html | REPRIEVE ASKED FOR NUN.; Plea Filed for Alleged Instigator of Obregon Assassination. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/rko-to-retain-globe-dillingham-office-denies-theatre-will-be-turned.html | R-K-O TO RETAIN GLOBE.; Dillingham Office Denies Theatre Will Be Turned Back. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/building-projects-drop-weeks-total-in-country-reaches-low-point-for.html | BUILDING PROJECTS DROP.; Week's Total In Country Reaches Low Point for Current Year. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/wg-mather-ready-as-steel-witness-cleveland-man-responds-to.html | W.G. MATHER READY AS STEEL WITNESS; Cleveland Man Responds to Youngstown Court's Request for Information on Merger. DEFENSE OPENS TESTIMONY Auditor Testifies That the Terms Offered Sheet and Tube Stockholders Were Fair. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/dynamite-in-bomb-traced-explosive-put-in-union-delegates-car-was.html | DYNAMITE IN BOMB TRACED.; Explosive Put in Union Delegate's Car Was Stolen in Cemetery. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/europa-speeds-past-the-mauret-ania-passengers-tell-of-thrilling.html | EUROPA SPEEDS PAST THE MAURET ANIA; Passengers Tell of Thrilling Meet— ing With the Former Mistress of the Atlantic. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/germanfinnish-trade-pact-to-end.html | German-Finnish Trade Pact to End. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/finds-world-bank-now-making-good-george-p-auld-lauds-institution-as.html | FINDS WORLD BANK NOW MAKING GOOD; George P. Auld Lauds Institution as Satisfactory Substitutefor Reparation Agent.SAYS GERMANY PROSPERINGFormer Accountant General Says Exports Are Within 6 Per Cent of Record.DENIES WE "HOLD THE BAG"He Thinks Americans Are Investing to Good Advantage in SoundSecurities. Find Germany Able to Pay. Cooperation Still Necessary. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/dr-freud-receives-the-1930-goethe-prize-daughter-represents.html | DR. FREUD RECEIVES THE 1930 GOETHE PRIZE; Daughter Represents Psychoanalyst at Presentation Ceremonies in Frankfurt-on-Main. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/denies-panama-needs-us-paper-comments-sarcastically-on-castles.html | DENIES PANAMA NEEDS US.; Paper Comments Sarcastically on Castle's Statement of Our Aims. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Investment Bankers Announced. Province of Saskatchewan. Cincinnati, Ohio. Otsego, N.Y. Freeport, N.Y. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/the-reserve-board-governorship.html | THE RESERVE BOARD GOVERNORSHIP. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/say-employers-ask-strike-settlement-garment-union-leaders-report.html | SAY EMPLOYERS ASK STRIKE SETTLEMENT; Garment Union Leaders Report Independent Manufacturers Agree to Demands. WILL TALK PEACE TUESDAY Walkout Leader Arrested and Freed as 8,200 Dress and Raincoat Workers Demonstrate. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/retail-sales-decline-from-july-1929-mark-ten-per-cent-decrease-for.html | RETAIL SALES DECLINE FROM JULY, 1929, MARK; Ten Per Cent Decrease for Last Month Is Reported by 634 Department Stores. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/prepare-to-scale-greenland-ice-cap-five-of-british-arctic-air-route.html | PREPARE TO SCALE GREENLAND ICE CAP; Five of British Arctic Air Route Expedition Will Establish Weather Station. SERMELIK FJORD IS BASE Explorers Construct Large Hut -- Supplies Have to Be Brought Ashore in Small Boats. ICE IS BADLY CREVASSED Reconnoitering Group Nearly Loses a Dog as It Falls in Deep Crack -- Coastline Is Mapped. Two to Remain at Station. Stores Ferried Ashore. | True | By H.g. Watkins, Leader of the British Arctic Air Route Expedition To Greenland. World Copyright, 1930, By the Times, London, and the New Tork Times Company. All Rights Reserved.wireless To the New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/may-e-grattan-sets-mark-in-208-pace-establishes-new-record-on.html | MAY E. GRATTAN SETS MARK IN 2:08 PACE; Establishes New Record on Goshen Grand Circuit Track of 1:59 in Victory. MORNING EXPRESS SCORES Takes 2:18 Trot After Miss Bertha Hanover Disqualified at Start for Ineligibility. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/morshion-is-victor-by-4length-margin-blocks-morvich-filly-beats.html | MORSHION IS VICTOR BY 4-LENGTH MARGIN; Block's Morvich Filly Beats Concord in Consolation Purse at Saratoga. SYDKA FINISHES THIRD Misterflute, in Bradley Silks, Takes Chase--Sunny Morn Scores in Opener--Igloo Also Wins. Concord Passes Sydka. Coq Gris Sets Early Pace. | True | By Bryan Field. Special To the New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/friends-honor-ml-bullock.html | Friends Honor M.L. Bullock. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/immigration-to-canada-declines.html | Immigration to Canada Declines. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/holds-piano-will-endure-hp-knowles-says-it-will-always-be-basic.html | HOLDS PIANO WILL ENDURE.; H.P. Knowles Says It Will Always Be Basic Musical Instrument. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/opposed-milk-rise-say-2-chief-dealers-sheffield-and-borden-heads.html | OPPOSED MILK RISE, SAY 2 CHIEF DEALERS; Sheffield and Borden Heads Testify Dairymen's League. Overruled Them. DENY PRICE-FIXING PARLEYS Cite Higher Distribution Cost as Reason the Charge Here Is More Than in Philadelphia. OFFICIALS DENY A SHORTAGE Borden's Plans Radio Campaign to Fight 'Harmful Publicity'--League Officers on Stand Today. Compare Philadelphia Price. Health Officials Deny Shortage. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/state-labor-demands-beer-to-make-jobs-urges-congress-session-for.html | State Labor Demands Beer to Make Jobs; ; Urges Congress Session for Billion Relief | | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/colgatekirkman-merger-near.html | Colgate-Kirkman Merger Near. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/manufactured-export-much-lower-in-july.html | MANUFACTURED EXPORT MUCH LOWER IN JULY | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel Operations. Postponing 'Bad News.' Federal Reserve Statement. Merchandising Stocks Active. Upsetting the Calculations. Pennsylvania and New Haven. Striking Up the Band. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/subshares-retired-by-land-trust.html | Sub-Shares Retired by Land Trust. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/traffic-wild-dictate-southern-dividends-railways-head-intimates.html | TRAFFIC WILD DICTATE SOUTHERN DIVIDENDS; Railway's Head Intimates Charter Provisions Will Not Be Controlling Factor. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/1000000-in-gold-shipped-to-canada-action-surprises-exchange-dealers.html | $1,000,000 IN GOLD SHIPPED TO CANADA; Action Surprises Exchange Dealers, With Ruling Rate at 3-32 Cent Premium. $15,500,000 IN SIX WEEKS Import Total for Week Ended on Wednesday Reported as $1,091,000, With No Exports. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/brooklyn-heiress-weds-former-serbian-princess-dorothy-snyder.html | BROOKLYN HEIRESS WEDS.; Former Serbian Princess, Dorothy Snyder Cochran, Marries Again. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/plan-advertising-drive-financial-corporations-preparing-for-autumn.html | PLAN ADVERTISING DRIVE.; Financial Corporations Preparing for Autumn and Next Year. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/noble-wins-maine-net-final.html | Noble Wins Maine Net Final. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/fraud-order-enjoins-missing-stock-seller-head-of-oil-company-said.html | FRAUD ORDER ENJOINS MISSING STOCK SELLER; Head of Oil Company Said to Have No Assets--Sales by Mines Promoters Also Barred. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/furniture-trade-gains-first-substantial-increase-since-january.html | FURNITURE TRADE GAINS.; First Substantial Increase Since January Reported in Chicago. | | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/reports-reds-in-uruguay-ymca-official-says-bolsheviki-are-spending.html | REPORTS REDS IN URUGUAY.; Y.M.C.A. Official Says Bolsheviki Are Spending $1,000,000 There. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/five-runs-in-sixth-overcome-yankees-two-bad-throws-by-pipgras-pave.html | FIVE RUNS IN SIXTH OVERCOME YANKEES; Two Bad Throws by Pipgras Pave Way for Senators' Triumph by 6-3. HOLLOWAY GOES TO RESCUE Gehrig's Double and Lazzeri's Single in the Eighth Account for Two Tallies. Yanks Waste Opportunity. Senators Clinch Issue. | True | By William E. Brandt. Special To the New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/34504550-acres-sown-for-argentine-grain-area-is-1363150-acres-above.html | 34,504,550 ACRES SOWN FOR ARGENTINE GRAIN; Area Is 1,363,150 Acres Above the 1929 Total--Crops Vary From Good to Excellent. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/prices-for-lions-slump-first-class-animals-bring-only-700elephants.html | PRICES FOR LIONS SLUMP.; First Class Animals Bring Only $700--Elephants Are Cheap. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/without-benefit-of-moses.html | WITHOUT BENEFIT OF MOSES. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/healy-indicted-in-tax-case-ward-to-subpoena-mayor-sift-macrery.html | HEALY INDICTED IN TAX CASE; WARD TO SUBPOENA MAYOR, SIFT MACRERY DEATH AGAIN; HEALY INCOME UNREPORTED Federal Grand Jury Finds Tammany Leader Got. $35,000 in 1927. WARD TO CALL OLVANY ALSO All Who Testified to Crain on Ewald Loan Will Be Examined by Attorney General. EX-MARSHAL SUES WALKER Charges Made in Magistrate's Sudden Death Revived- -Two More Justices Under Fire. Ward Subpoenas Mrs. Ewald. Macrery Death Under Scrutiny. Tommaney Answers Three Questions. Healy Indictment Reported. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/financial-notes-102155472.html | FINANCIAL NOTES. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/avenges-vivian-duncan-dancers-brother-thrashes-rex-lease-in.html | 'AVENGES VIVIAN DUNCAN.; Dancer's Brother Thrashes Rex Lease in Hollywood Cafe. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/theatre-primer-aids-fight-on-speculation-million-copies-of-ticket.html | THEATRE 'PRIMER' AIDS FIGHT ON SPECULATION; Million Copies of Ticket League Publication Lists the City's 16 Accredited Brokers. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/inquiry-delayed-in-sinking-of-ship-federal-inspectors-awaiting.html | INQUIRY DELAYED IN SINKING OF SHIP; Federal Inspectors Awaiting Reports of Owners on Crashof Neches and Scow. WRECK MENACES SHIPPING Army Engineers Study Means ofSalvaging Her From ChannelEntering the Narrows. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/gold-still-flowing-into-bank-of-france-weeks-receipts-242000000.html | GOLD STILL FLOWING INTO BANK OF FRANCE; Week's Receipts 242,000,000 Francs-- Foreign Sight Balances Reduced 250,000,000. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/2500-pupils-guests-at-picnic-on-hudson-entertained-by-community.html | 2,500 PUPILS GUESTS AT PICNIC ON HUDSON; Entertained by Community Councils at Indian Point--Joinin Games and Races. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/france-in-trade-pact-treaty-with-rumania-provides-special-tariff.html | FRANCE IN TRADE PACT.; Treaty With Rumania Provides Special Tariff Reductions. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/wins-spanish-award-league-journalists-group-named-by-king-for-labor.html | WINS SPANISH AWARD.; League Journalists' Group Named by King for Labor Medal. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/strength-in-corn-puts-wheat-higher-market-continues-to-shift-more.html | STRENGTH IN CORN PUTS WHEAT HIGHER; Market Continues to Shift More According to Professional Ideals Than to Crop News. YELLOW GRAIN ENDS AT TOP Oats Finish Unchanged to c Up-- Rye Rallies After Break on Stop-Loss Sales. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/two-market-aides-indicted-in-kings-shea-already-under-charges-in.html | TWO MARKET AIDES INDICTED IN KINGS; Shea, Already Under Charges in Queens, and P.J. Cellai Are Accused of Extortion. WITNESSES BALK INQUIRIES Crain and Broooklin Prosecutor Say Alleged Victims of Graft Are Loath to Testify. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/bank-of-englands-gold-reserve-rising-up-522000-in-weekbanking.html | BANK OF ENGLAND'S GOLD RESERVE RISING; Up 522,000 in Week--Banking Reserve Ratio 48%, Against 29 Year Ago. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/republicans-hold-pledges-fulfilled-campaign-book-comparison-lists.html | REPUBLICANS HOLD PLEDGES FULFILLED; Campaign Book Comparison Lists 34 Promises of 1928 as Carried Out by Hoover. OMITS PROSPERITY PLANK And Anti-Lynching Law Has a Blank Space--Tariff, Tax Cut and Law Enforcement Praised. Prepared as Campaign Book. Reduction of Taxes and Debt. Tariff and Farm Relief Lauded. Efforts For Prohibition. | True | Special to The New York Times. | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/heat-grips-europe-19-dead-in-england-temperatures-above-90-hold-for.html | HEAT GRIPS EUROPE; 19 DEAD IN ENGLAND; Temperatures Above 90 Hold for Third Day, With Relief Not Due Until Tomorrow. BRITONS TAKE ICED DRINKS And Shed Their Waistcoats-- Four Dead in Paris--96 Degrees in Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/air-field-for-davison-war-aviation-aide-is-negotiating-for-island.html | AIR FIELD FOR DAVISON.; War Aviation Aide Is Negotiating for Island Near Annapolis. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/offers-guard-in-election-nicaraguan-president-wins-favor-for.html | OFFERS GUARD IN ELECTION.; Nicaraguan President Wins Favor for Proposal to Protect All. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/asks-cuba-to-curb-exports-of-sugar-senator-gutierrez-declares-at.html | ASKS CUBA TO CURB EXPORTS OF SUGRR; Senator Gutierrez Declares at Conference Here It Is Only Way to Save Island's Trade. DOES NOT OPPOSE TARIFF Aid of Other Nations Requested for Five-Year Program to Restore Demoralized Industries. | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/celotex-will-vote-on-reorganization-meeting-called-for-sept-24-to.html | CELOTEX WILL VOTE ON REORGANIZATION; Meeting Called for Sept. 24 to Act on Board's Proposal for Financial Program. STOCK DEPOSIT REQUESTED Committee Calls for Holdings for 5-Year Voting Trust-- Earnings Cut, Dividend Omitted. Holds Management Sound. Reduction in Earnings. | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/labor-and-the-governor.html | LABOR AND THE GOVERNOR. | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/reid-house-dedicated-150000-nurses-home-given-by-mrs-whitelaw-reid.html | REID HOUSE DEDICATED.; $150,000 Nurses' Home Given by Mrs. Whitelaw Reid at Saranac. | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/last-settlers-leave-bleak-st-kilda-isle-hebridean-island-cruel-to.html | LAST SETTLERS LEAVE BLEAK ST. KILDA ISLE; Hebridean Island, Cruel to Its Inhabitants for 1,000 Years, Is at Last Deserted. | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/bond-flotation-toledo-terminal-railroad.html | BOND FLOTATION.; Toledo Terminal Railroad. | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/leasehold-deals-manhattan-properties-recorded-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Recorded Under New Control. | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/adds-to-duties-inquiry-tariff-commission-names-7-more-classes-of.html | ADDS TO DUTIES INQUIRY.; Tariff Commission Names 7 More Classes of Goods for Investigation. | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/brokers-loans-off-2600000-in-week-3102000000-total-reported-by.html | BROKERS' LOANS OFF $26,00,000 IN WEEK; $3,102,000,000 Total Reported by Federal Reserve Is the Smallest in 3 Years. THIRD SUCCESSIVE DROP Increase of $58,000,000 by Banks Here--All Borrowings on Securities Up $81,000,000. Discounts Here Decrease. Loans Since Jan. 2, 1929. | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/australia-faces-censorship-threat-publicity-given-labor-move-to.html | AUSTRALIA FACES CENSORSHIP THREAT; Publicity Given Labor Move to Repudiate War Debts Arouses Acting Premier. JOBLESS WOMEN HARD HIT 100 Ejected From Lodgings When Unable to Pay Rent--Aid for Them Is Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/hoovers-sons-cause-early-white-house-rising-as-they-take-to-air-for.html | Hoover's Sons Cause Early White House Rising As They Take to Air for Their Trips to Coast | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/the-native-son-in-california.html | THE NATIVE SON IN CALIFORNIA | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/a-french-view-of-prohibition-m-london-visiting-parisian-journalist.html | A FRENCH VIEW OF PROHIBITION.; M. London, Visiting Parisian Journalist, Writes How He Has Fared in These Dry United States. | True | By Georg London (of le Journal, of Paris). | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/miss-hope-yandell-a-bride-in-england-greenwich-conn-girl-is-married.html | MISS HOPE YANDELL A BRIDE IN ENGLAND; Greenwich (Conn.) Girl Is Married to William A. Hanger, NewYork Engineer, in Kingham. | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sports-of-the-times-the-vanderbilt-convention-on-the-high-seas-a.html | Sports of the Times; The Vanderbilt Convention on the High Seas. A Sinking Fund. The Crimson Tide Is Rising. An Invitation to the Skeptical. Free and Easy. | True | By John Kieran. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/lightning-strikes-home-twice-af-two-seconds-interval.html | Lightning Strikes Home Twice Af Two Seconds Interval | True |  | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/warns-of-red-move-in-west-indies.html | Warns of Red Move in West Indies. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/to-invite-architects-here-international-congress-will-be-asked-to.html | TO INVITE ARCHITECTS HERE; International Congress Will Be Asked to Meet in United States. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/federal-land-banks-endorsed-by-mellon-secretary-of-the-treasury.html | FEDERAL LAND BANKS ENDORSED BY MELLON; Secretary of the Treasury Says System Has Proved Its Fundamental Soundness. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/goodyear-cuts-salaries-reduction-is-10youngstown-iron-workers-wages.html | GOODYEAR CUTS SALARIES; Reduction Is 10%--Youngstown Iron Workers Wages Fall. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/westchester-road-to-better-service-offers-to-change-train-headway.html | WESTCHESTER ROAD TO BETTER SERVICE; Offers to Change Train Headway From 40 to 30 Minutes and Speed Peak Travel.CITIES FAVOR COMPROMISEPlan to Restore Part of Schedule Curtailment Is Expected toEnd Controversy. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/texas-contract-for-sinclair-oil.html | Texas Contract for Sinclair Oil. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/dividend-meeting-postponed.html | Dividend Meeting Postponed. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/chicago-club-felicitates-mencken.html | Chicago Club Felicitates Mencken. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/canadian-pacifics-earnings.html | Canadian Pacific's Earnings. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/rhode-island-irish-issue-against-gerry-national-committeeman-quinn.html | RHODE ISLAND IRISH" ISSUE AGAINST GERRY; National Committeeman Quinn Says "Yankee Democrats" Seek to Dominate. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/hoover-confers-on-shift-in-peru-he-and-stimson-discuss-policy-to-bc.html | HOOVER CONFERS ON SHIFT IN PERU; He and Stimson Discuss Policy to Be Adopted Toward New Revolutionary Regime. SANCHEZ INSTALLS CABINET Martial Law Ends at Lima and Pledges of Loyalty Pour In From the Provinces. Country Returns to Normal. Martial Law Terminated. Arrival Very Impressive. Cheers Punctuate Speech. One Cabinet Member Ill. Ex-Minister Leaves Here Soon. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/bondholders-to-forego-interest.html | Bondholders to Forego Interest. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/the-screen-the-marx-brothers.html | THE SCREEN; The Marx Brothers. | True | By Mordaunt Hall | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/vanderbilt-host-on-cup-defender-skipper-of-enterprise-takes-party.html | VANDERBILT HOST ON CUP DEFENDER; Skipper of Enterprise Takes Party of Newport Guests for Sail on Racing Yacht. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/three-nations-oppose-world-court-revision-guatemala-and-santo.html | THREE NATIONS OPPOSE WORLD COURT REVISION; Guatemala and Santo Domingo Side With Cuba--Anti-American Motive Suspected. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/kaesche-with-76-wins-golf-medal-ridgewood-star-tops-field-in.html | KAESCHE WITH 76 WINS GOLF MEDAL; Ridgewood Star Tops Field in Qualify Round of Play Over Winged Foot Links. | True | By William D. Richardson, Special To the New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/rubber.html | RUBBER. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/houseworker-wanted.html | HOUSEWORKER WANTED. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/says-tariff-dams-argentine-trade-zuberbuhler-holds-period-of.html | SAYS TARIFF DAMS ARGENTINE TRADE; Zuberbuhler Holds Period of Uncertainty Will Decrease Purchases Made Here. SEES GOOD-WILL DISTURBED He Tells Americans at Buenos Aires Foreign Products Should Pay for Our Exports. Sees Psychological Effect Wants Higher Beef Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sheriff-held-in-liquor-conspiracy.html | Sheriff Held in Liquor Conspiracy. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/elucidating-repeal-plank-one-tells-meaning-of-that-part-of.html | ELUCIDATING REPEAL PLANK; One Tells Meaning of That Part of Republican State Platform. Republican Campaign Song Hint BENEFITS IN EMPIRE. One From South Africa Takes Issue With General Hertzog. Ex-Parte Investigations. | True | ALBERT J. ADAMS.H.P. CHADBOURNE.L.J.GEORGE L. BLISS. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/la-guardia-terms-walker-plea-a-joke-assailing-graft-speech-he-says.html | LA GUARDIA TERMS WALKER PLEA A JOKE; Assailing Graft Speech, He Says Bribe Giver Is Usually No Guiltier Than Thief Victim. HARVEY SUPPORTS MAYOR Declares a Similar Appeal in Queens Succeeded--Socialists Condemn Address as "Smoke Screen." Draws Analogy With Hold-up. Harvey Backs Plea. Socialists Assail Speech. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/de-lormes-jailed-for-stock-larceny-broker-gets-18-months-to-5-years.html | DE LORMES JAILED FOR STOCK LARCENY; Broker Gets 18 Months to 5 Years for $200,000 Thefts From His Customers. ASKS TIME TO TELL FAMILY But Court, Citing Broken Promises, Refuses--Previous $100,000 Swindle Revealed. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/holzworth-questions-wl-ward-as-regular-wet-republican-candidate-for.html | HOLZWORTH QUESTIONS W.L. WARD AS 'REGULAR'; Wet Republican Candidate for Congress Nomination Assails Westchester Leader. , | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/judge-frees-jailbreaker-godick-who-escaped-with-womans-aid-gets.html | JUDGE FREES JAIL-BREAKER.; Godick, Who Escaped With Woman's Aid, Gets Suspended Sentence | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/cunard-plans-indefinite-line-says-scheme-for-second-giant-ship.html | CUNARD PLANS INDEFINITE.; Line Says Scheme for Second Giant Ship Cannot Be Settled Hastily. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/prices-move-lower-in-domestic-bonds-selling-of-rails-and-utilities.html | PRICES MOVE LOWER IN DOMESTIC BONDS; Selling of Rails and Utilities on Stock Exchange Ascribed to Profit Taking. RALLY IN MEXICAN LOANS Gains Also Shown In Peruvian Group--Market Thin In United States Government Obligations. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/de-wesselitsky-diplomatist-dies-one-time-agent-for-czar-89-had.html | DE WESSELITSKY, DIPLOMATIST, DIES; One Time Agent for Czar, 89, Had Remarkable Career in Letters and Statecraft. LONG SOUGHT BALKAN PEACE! He Urged Russia to Ally Herself With England and France in 1866 --Author of Many Books. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/zeppelin-rider-killed-german-princess-dies-in-auto-crash-on-way.html | ZEPPELIN RIDER KILLED.; German Princess Dies in Auto Crash on Way Home. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/secretary-davis-says-depression-is-passing-labor-day-message-points.html | SECRETARY DAVIS SAYS DEPRESSION IS PASSING; Labor Day Message Points to Signs That Business Is Making Gradual Recovery. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/amalgamated-silk-seeks-bank-ruptcy-5000000-concern-unable-to.html | AMALGAMATED SILK SEEKS BANK RUPTCY; $5,000,000 Concern, Unable to Liquidate Because of Depression, Files a Petition.OPERATES 14 FACTORIESLiabilities Put at $5,300,000 as of June 30, With Assets of $5,500,000 at Same Date. Unable to Liquidate. Director Issues Statement. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/estate-sold-in-cedarhurst.html | Estate Sold in Cedarhurst. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/red-agitators-arrested-exhorted-metropolitan-life-employes-to-join.html | RED AGITATORS ARRESTED.; Exhorted Metropolitan Life Employes to Join Office Workers' Union | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/yacht-endeavor-is-first-in-race-gains-24second-victory-over-the.html | YACHT ENDEAVOR IS FIRST IN RACE; Gains 24-Second Victory Over The Cygnet in Sears Bowl Event Off Marblehead. QUALIFIES FOR THE FINAL Marlyn II Also Has Earned Right to Compete in the Closing Contest Today. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/will-rogers-has-something-to-say-about-gerards-list.html | Will Rogers Has Something To Say About Gerard's List | True | WILL ROGERS. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/dawes-spends-day-in-madrid-museums-sweltering-heat-fails-to-deter.html | DAWES SPENDS DAY IN MADRID MUSEUMS; Sweltering Heat Fails to Deter Ambassador in Pursuit of Prehistoric Finds. SEES PRIVATE COLLECTIONS He Will Pass Through Seville Today on Way to Visit Rio Tinto Copper Mines. | True | Wireless to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/dividend-actions-dividends-increased-dividends-reduced-dividends.html | DIVIDEND ACTIONS.; Dividends Increased. Dividends Reduced. Dividends Passed. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/policeman-shot-by-prisoner-dies.html | Policeman, Shot by Prisoner, Dies. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/us-netmen-to-face-england-tomorrow-will-clash-in-international-team.html | U.S. NETMEN TO FACE ENGLAND TOMORROW; Will Clash in International Team Match at West Side Tennis Club, Forest Hills. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/proposes-capital-increase.html | Proposes Capital Increase. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/west-adds-big-ship-on-eastcoast-run-freighter-is-returned-to.html | WEST ADDS BIG SHIP ON EAST-COAST RUN; Freighter Is Returned to Service in Anticipation of an Early Trade Revival. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/claude-to-sink-new-tube-cuban-officials-to-witness-attempt-to.html | CLAUDE TO SINK NEW TUBE; Cuban Officials to Witness Attempt to Harness Gulf Stream. | True | Special Cable to THE NEW YORK TIMES. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | FEDERAL RESERVE BANK STATEMENTS; New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/brooklyn-gangs-get-48-hours-to-leave-brower-stirred-by-killings-and.html | BROOKLYN GANGS GET 48 HOURS TO LEAVE; Brower, Stirred by Killings and Finding of Arms, Serves an Ultimatum. ORDERS GENERAL ROUND-UP Sees a Challenge to Law in Outbreaks--New Squad to Deal With Criminals. To Confer With Magistrates. BROOKLYN GANGS GET ULTIMATUM Sees a Challenge to Law. Dies of Gangster Bullet. Arsenal Prisoners Arraigned. Fears Shooting at Funeral. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/cut-furniture-markets-manufacturers-at-chicago-meeting-vote-two.html | CUT FURNITURE MARKETS.; Manufacturers, at Chicago Meeting, Vote Two Exhibits a Year. | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/a-daughter-to-mrs-ad-kinloch.html | A Daughter to Mrs. A.D. Kinloch. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/youngquist-holds-force-inadequate-to-dam-liquor-flow-he-asserts-on.html | YOUNGQUIST HOLDS FORCE INADEQUATE TO DAM LIQUOR FLOW; He Asserts, on Radio, His 1,750 Agents Are Powerless Unless Assisted by Local Officers. SAYS ACT IS JOINT PROJECT Asistant Attorney General Decares States Recognized Thisin Enforcement Legislation.ALL LAW BELIEVED AT STAKE Obedience Urged Even on Prohibition Opponents---Woodcock Will Start Surveys. Surveys of Local Aid Planned. YOUNG QUIST PLEADS FOR STATE DRY AID | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sheafe-quit-the-new-haven.html | Sheafe Quit the New Haven. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/sues-daughters-for-recognition-mrs-elizabeth-archibald-72-asks-two.html | SUES DAUGHTERS FOR RECOGNITION; Mrs. Elizabeth Archibald, 72, Asks Two Children Not to Disown Her. GIVES MARRIAGE RECORDS Asserts Mrs. Langdon Harris and Mrs. N.S.W. Vanderhoef Are Her Lawful Offspring. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/huge-fire-razes-part-of-chungking-confagration-in-yangtse-city-in.html | HUGE FIRE RAZES PART OF CHUNGKING; Confagration in Yangtse City in Szedwan Province Believed Work of Reds. 3 AMERICAN BOATS SEIZED Standard Oil Lighters Captured by Rebels In South China--Changsha in Imminent Peril. Three American Vessels Seized. Seaman Elkin Killed. | True | By Hallett Abend. Special Cable To the New York Times. | C1B83474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/challenges-basis-of-new-light-rate-maltbie-obtains-statement-that-c.html | CHALLENGES BASIS OF NEW LIGHT RATE; Maltbie Obtains Statement That Classification of Users Is "Matter of Policy.' JOHN C. PARKER ON STAND Testifies Brooklyn Uses Little Current at Night, as It Has "NoNight Life." Clash Over Water Rate Evidence. Proposed "Demand Charge." | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/the-fairfaxpinthis-disaster.html | THE FAIRFAX-PINTHIS DISASTER | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/would-use-science-to-combat-crime-assemblyman-esmond-declares.html | WOULD USE SCIENCE TO COMBAT CRIME; Assemblyman Esmond Declares Police Lag and the Criminal Is Up-to-Date. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/capone-attorney-tells-plot-story-giblin-heard-only-one-defendant.html | CAPONE ATTORNEY TELLS 'PLOT' STORY; Giblin Heard Only One Defendant Say Florida GovernorWould Be Killed.GAMBLING SCHEME CHARGED State Official Says One DefendantProposed Arrangement to ControlMiami Resorts. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/listings-sought-on-stock-exchange-beatrice-creamery-asks-trading.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Beatrice Creamery Asks Trading for Extra Shares in Connection With Acquisitions.BONDS FOR BERLIN UTILITY Electric Company Applies for Privileges for $15,000,000 Debentures--Securities Admitted. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/pershing-off-to-capital-general-just-back-from-france-is-likely-to.html | PERSHING OFF TO CAPITAL.; General, Just Back From France, Is Likely to Work on Memoirs. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/review-of-the-day-in-the-realty-field-deals-by-browning-in-queens.html | REVIEW OF THE DAY IN THE REALTY FIELD; Deals by Browning in Queens and Manhattan Feature the Market. HOSPITAL WIDENS HOLDINGS Misericordia Buys House Near Carl Schurz Park- -Mortgage Money Plentiful. Apartment House Exchanged. House Bought by Hospital. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/new-predicts-zionism-success-new-rodeph-sholom-rabbi-also-urges.html | NEW PREDICTS ZIONISM'S SUCCESS; New Rodeph Sholom Rabbi Also Urges Britain to Reaffirm Faith in Movement. SEES NEW DAWN AT HAND At Memorial for Riot Victims, He Says, World Again Looks With Favor on Jewish Homeland. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/unsigned-letter-balks-jail-break-plot-camden-guards-rush-cells-find.html | Unsigned Letter Balks Jail Break Plot; Camden Guards Rush Cells, Find Bars Sawed | True | Special to The New York Times. | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/net-earnings-decreased.html | Net Earnings Decreased. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/council-of-churches-gives-labor-message-holds-religion-faces-no.html | COUNCIL OF CHURCHES GIVES LABOR MESSAGE; Holds Religion Faces No More Fundamental Problem Than That of Unemployment. | True | | C1B83474 |
| 1930-08-29 | 1930-08-29 | https://www.nytimes.com/1930/08/29/archives/law-is-star-of-polo-victory.html | Law Is Star of Polo Victory. | True | Special to The New York Times. | C1B83474 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/tong-killers-hunted-in-slaying-in-bronx-hatchet-victim-hurled-dying.html | TONG KILLERS HUNTED IN SLAYING IN BRONX; Hatchet Victim Hurled Dying From Auto as Threats of Deportation Fail. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/review-of-the-day-in-the-realty-field-manhattan-contributes-little.html | REVIEW OF THE DAY IN THE REALTY FIELD; Manhattan Contributes Little to Trading in Metropolitan Area.OUTLYING AREAS ARE ACTIVE Suburban Brokers Meet Demand for Housing Properties inMany Sections. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/to-study-butler-charge-labor-will-investigate-story-of-pay-for-bay.html | TO STUDY BUTLER CHARGE.; Labor Will Investigate Story of Pay for Bay State Race Aid. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/holding-concern-for-jones-utilities-group-forms-power-light-and.html | HOLDING CONCERN FOR JONES UTILITIES; Group Forms Power, Light and Service Company, With No Financing Planned. GETS AMERICAN SERVICE Western Power, Light and Telephone to Be Taken Over Also by New Concern. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/rare-book-burglars-continue-raids-in-capital-secretary-of-german.html | Rare Book Burglars Continue Raids in Capital; Secretary of German Embassy Latest Victim | True | Special to The New York Times. | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sears-yacht-bowl-to-vineyard-haven-william-cox-sails-endeavor-and.html | SEARS YACHT BOWL TO VINEYARD HAVEN; William Cox Sails Endeavor and Cygnet to Victory in Races Off Marblehead. CLOSE FINISH IN MORNING Bissell Trails by Minute in the Navigo Over Windward and Leeward Course. | True | Special to The New York Times | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/mrs-bairnsfather-seeks-divorce.html | Mrs. Bairnsfather Seeks Divorce. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/malolo-starts-cruise-sept-20.html | Malolo Starts Cruise Sept. 20. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sports-of-the-times-reg-us-pat-off-proper-and-improper-names-with.html | Sports of the Times Reg. U.S. Pat. off.; Proper and Improper Names, With Examples. More of the Same. One Mystery Solved. Looking Across the Diamond. | True | By John Kieran. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/raises-duty-on-our-onions-canada-also-places-dumping-tariff-on.html | RAISES DUTY ON OUR ONIONS; Canada Also Places "Dumping" Tariff on Tomatoes. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hears-politicians-tax-city-employs-civil-service-association-tells.html | HEARS POLITICIANS TAX CITY EMPLOYES; Civil Service Association Tells Walker That Complaints Are Chiefly in Richmond. GRAFT PLEA SPURS REPORTS Allen, Criticizing City Hall Appeal, Holds Officials Can Halt Evils-- Says Mayor Ignored a Terrorist. Recalls Legislative Work. Cites Case of Terrorist. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/reichstag-plans-to-cut-pensions.html | Reichstag Plans to Cut Pensions. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/killed-in-fall-from-park-cherry-tree.html | Killed in Fall From Park Cherry Tree | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/terhune-has-two-arrested-for-killing-collie-authors-pet-hit-by-car.html | Terhune Has Two Arrested for Killing Collie; Author's Pet Hit by Car Carrying Dog Lover | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/lord-dawson-holds-to-worlds-stability-says-neither-womens-new.html | LORD DAWSON HOLDS TO WORLD'S STABILITY; Says Neither Women's New Freedom Nor Food in Pellets WillAlter Race Much. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/a-son-to-mrs-lh-coleman.html | A Son to Mrs. L.H. Coleman. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/plane-hits-auto-3-hurt-craft-crashes-on-car-parked-on-beach-at.html | PLANE HITS AUTO, 3 HURT.; Craft Crashes on Car Parked on Beach at Wildwood. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/drys-talk-of-fight-on-mrs-mccormick-womens-leaders-in-other-sections.html | DRYS TALK OF FIGHT ON MRS. M'CORMICK; Women's Leaders in Other Sections and Illinois Anti-Saloon. League Urge Defeat. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/new-german-phone-records-spoken-messages-on-ticker.html | New German Phone Records Spoken Messages on Ticker | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/more-americans-face-accusations-in-soviet-falter-and-two-sons.html | MORE AMERICANS FACE ACCUSATIONS IN SOVIET; Falter and Two Sons Charged With Attacking Cab Driver to Permit Them to Drive Taxi. | True | Wireless to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/labor-day-exodus-faxes-rail-lines-all-rolling-stock-in-use-as-peak.html | LABOR DAY EXODUS FAXES RAIL LINES; All Rolling Stock in Use as Peak of Holiday Tide Clogs City's Terminals. MANY LEAVE BY PLANE Steamboats and Buses Jammed --Fair Weather Forecast for Three-Day Period. Young Campers Crowd Stations. LABOR DAY EXODUS TAXES RAIL LINES Heavy Traffic on Long Island. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/kentucky-merchant-caught-in-robbery-wearing-mask-and-smoked-glasses.html | KENTUCKY MERCHANT CAUGHT IN ROBBERY; Wearing Mask and Smoked Glasses He Raids Bank "Because Times Are Hard." | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hearing-set-for-ship-crash-federal-body-to-sift-neches-sinking-next.html | HEARING SET FOR SHIP CRASH; Federal Body to Sift Neches Sinking Next Wednesday. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/royal-baby-is-awaited-in-belgium.html | Royal Baby Is Awaited in Belgium. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/slaying-suspected-in-womans-gas-death-neigbors-story-and.html | SLAYING SUSPECTED IN WOMAN'S GAS DEATH; Neighbor's Story and Discrepancy in Handwriting in Suicide Note Lead to Police Inquiry. | True | Special to The New York Times. | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/to-pay-interest-on-bonds-foshay-utility-in-receivership-gets-court.html | TO PAY INTEREST ON BONDS; Foshay Utility, in Receivership, Gets Court Authorization. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/topics-of-interest-to-the-church-goer-visiting-british-and-french.html | TOPICS OF INTEREST TO THE CHURCH GOER; Visiting British and French Lawyers Worship Tomorrow at St. John's and St. Patrick's. DR. W.E. STRONG TO RETIRE Foreign Missions' Secretary Will Quit Monday-- Endeavorers plan Final Joint Meeting. Endeavor Societies to Meet. Weekly Hymn Sing Thursday. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/western-union-starts-moving-at-195-broadway-since-1875.html | Western Union Starts Moving At 195 Broadway Since 1875 | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/briand-plan-success-is-doubted-in-geneva-observers-expect.html | BRIAND PLAN SUCCESS IS DOUBTED IN GENEVA; Observers Expect Postponement of Scheme as Premature or for 'Further Study.' | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/other-municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | OTHER MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Bankers Announced. State of New Hampshire. Chicago West Park District. Nashville, Tenn. Delaware County, Pa. Multnomah County, Ore. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/drys-support-witwer-five-groups-to-give-him-active-aid-in-congress.html | DRYS SUPPORT WITWER.; Five Groups to Give Him Active Aid in Congress Race. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hoppe-wins-two-blocks-defeats-ribas-at-three-cushions-5034-and-5025.html | HOPPE WINS TWO BLOCKS.; Defeats Ribas at Three Cushions, 50-34 and 50-25. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/whitehill-ousted-by-browns-attack-detroit-hurler-reached-for-7-hits.html | WHITEHILL OUSTED BY BROWNS ATTACK; Detroit Hurler Reached for 7 Hits in First, St. Louis Winning by 9-6. WYATT STARS AT PLATE Tigers' Relief Hurler Gets Three Safe Blows, One a Homer-- Goslin Drives No. 31. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/toothbrush-of-a-man-drowned-when-ship-sank-found-in-fish.html | Toothbrush of a Man Drowned When Ship Sank Found in Fish | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/flying-at-4-miles-a-minute-hawks-is-hit-on-head-by-bird.html | Flying at 4 Miles a Minute, Hawks Is Hit on Head by Bird | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/mississippi-to-issue-notes-after-rejecting-bond-bids.html | Mississippi to Issue Notes After Rejecting Bond Bids | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/republicans-map-fight-for-morrow-party-leaders-await-return-of.html | REPUBLICANS MAP FIGHT FOR MORROW; Party Leaders Await Return of Ambassador Whom Fort Will Aid in Senate Campaign. SIX IN GOVERNORSHIP RACE Foran and McCutcheon Boomed, but Friends of Former Say He Is an Unwilling Candidate. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/kingsfordsmith-loses-tonsils.html | Kingsford-Smith Loses Tonsils. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/seek-missing-girl-of-13-vanished-on-way-to-her-home-on-monday.html | SEEK MISSING GIRL OF 13.; Vanished on Way to Her Home on Monday Evening. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/accused-of-depressing-currency-of-brazil-group-of-sao-paulo.html | ACCUSED OF DEPRESSING CURRENCY OF BRAZIL; Group of Sao Paulo Capitalists Charged With Manipulating the Exchange for Their Profit. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/16-named-to-start-in-hopeful-today-jamestown-rules-favorite-in.html | 16 NAMED TO START IN HOPEFUL TODAY; Jamestown Rules Favorite in $60,000 Juvenile Feature at Saratoga Closing. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/12000-gems-stolen-in-home-at-elberon-summer-residence-of-dr-ns.html | $12,000 GEMS STOLEN IN HOME AT ELBERON; Summer Residence of Dr. N. S. Ransohoff Robbed--Neighbors Recall Seeing Man at House. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/merged-stock-ordered-off-list.html | Merged Stock Ordered Off List. | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/2-dry-raiders-slain-in-oregon-fight-alleged-moonshiner-67-and.html | 2 DRY RAIDERS SLAIN IN OREGON FIGHT; Alleged Moonshiner, 67 and Wounded, Is Hunted in Woods by Heavily Armed Posses. 2 OTHERS SHOT IN BATTLE Pair Were Trying to Aid Deputy and Eugene Policeman, Killed After Halting Auto. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/smashed-window-to-go-to-jail-breaks-it-again-to-stay-there.html | Smashed Window to Go to Jail; Breaks It Again to Stay There | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/democrats-assail-republican-claims-statement-by-hull-says-reason.html | DEMOCRATS ASSAIL REPUBLICAN CLAIMS; Statement by Hull Says Reason for Silence on Prosperity Plank Is Obvious. ECONOMIES ARE DENIED Tariff Is Denounced as Blow to Farmer, and "Achievements" Are Held Mere Routine. Disputes Economy Claim. Reason for Omission Held Obvious. Says Tariff Hits the Farmer. | True | By Richard V. Oulahan. Special To the New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/pork-follows-wholesale-rise-retail-beef-also-on-upgrade.html | Pork Follows Wholesale Rise; Retail Beef Also on Upgrade | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/fernic-built-own-plane-ramanian-war-flier-had-retested-novel-craft.html | FERNIC BUILT OWN PLANE.; Rumanian War Flier Had Retested Novel Craft in Which He Lost Life | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/tow-disabled-ship-back-1300-miles-two-coast-guard-cutters-bring-in.html | TOW DISABLED SHIP BACK 1,300 MILES; Two Coast Guard Cutters Bring In Export Liner Express With 11 Passengers. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/killed-at-air-races-in-safety-plane-george-b-fernic-of-staten.html | KILLED AT AIR RACES IN 'SAFETY' PLANE; George B. Fernic of Staten Island Falls to Death in CraftHe Designed.JUST MISSES MECHANICCraft, Nose Diving From Heightof 50 Feet, Smashes Wing ofMrs. Bowman's Monocoupe.ATCHERLY IN ODD STUNTSBritish Star Shows "How Not toFly"--Bellanca Planes Score--Lindberghs Go to Detroit. Shows "How Not to Fly." Casey Jones Drops Out. Lindberghs Reach Detroit. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/lancashire-clinches-county-cricket-title-undefeated-team-beats.html | LANCASHIRE CLINCHES COUNTY CRICKET TITLE; Undefeated Team Beats Essex by 161 Runs--Results of Other Matches. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/will-end-mixing-of-wheat-canadas-new-grain-law-to-go-into-effect-on.html | WILL END MIXING OF WHEAT.; Canada's New Grain Law to Go Into Effect on Monday. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hindu-youth-shoots-british-officials-bengal-police-inspector-and.html | HINDU YOUTH SHOOTS BRITISH OFFICIALS; Bengal Police Inspector and Dacca Superintendent Felled While Entering Hospital. TRIBES MOBILIZING AGAIN Northwest Frontier Forces Prepare for Trouble in Kurram and Khost Areas--Airmen Active. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/two-earth-tremors-recorded-here.html | Two Earth Tremors Recorded Here. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/threaten-bombings-to-get-employment-letters-to-wilmington-paper-say.html | THREATEN BOMBINGS TO GET EMPLOYMENT; Letters to Wilmington Paper Say Factories Will Be Wrecked Unless Aid Is Given. PLANTS RECEIVE WARNINGS Sunday Limit Placed for One--Official Promises Guards for All. Warnings Are Anonymous. Guards to Be Placed. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/urges-peace-for-china-dollar-says-warfare-must-end-if-america.html | URGES PEACE FOR CHINA; Dollar Says Warfare Must End if America Regains Trade There. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/to-unite-utilities-in-the-northwest-new-portland-general-electric.html | TO UNITE UTILITIES IN THE NORTHWEST; New Portland General Electric Will Take Over Electrical Plants of Pacific Northwest Co. BOND REFUNDING PLANNED Savings and Larger Earnings for Unit of Central Public Service System Expected. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/overcounter-issues-strong-led-by-banks-insurance-shares-also-go-up.html | OVER-COUNTER ISSUES STRONG, LED BY BANKS; Insurance Shares Also Go Up--Better Prices Are Recorded by Several Utilities. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/french-protest-skyscraper-on-site-of-pompadour-home.html | French Protest 'Skyscraper' On Site of Pompadour Home | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/penn-and-notre-dame-sign-a-fouryear-pact-rockne-in-fine-spirits-at.html | Penn and Notre Dame Sign a Four-Year Pact; Rockne in Fine Spirits at Football Meeting | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/golf-overrated-kings-doctor-says-game-is-healthful-only-when-the.html | GOLF OVERRATED, KING'S DOCTOR SAYS; Game Is Healthful Only When the Player Is Interested, Sir Farquhar Buzzard States. TRIBUTE PAID TO LISTER Saved More Lives Than War Has Ended, Lord Moynihan Tells Winnipeg Medical Session. Value in Watching Games. GOLF OVER RATED, KING'S DOCTOR SAYS Lord Moynihan's Address. Made Surgical Research Safe. Dr. Mayo Discusses Nerve Strain. | True | From a Staff Correspondent of The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/mchugh-wins-golf-title-beats-dunlap-in-white-mountains-tourney.html | McHUGH WINS GOLF TITLE; Beats Dunlap in White Mountains Tourney Final, 2 and 1. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/to-invest-schepp-funds-part-of-philanthropists-estate-will-go-into.html | TO INVEST SCHEPP FUNDS.; Part of Philanthropist's Estate Will Go into Realty. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/filipinos-will-burn-book-by-roosevelt-labor-leaders-announce-plan.html | FILIPINOS WILL BURN BOOK BY ROOSEVELT; Labor Leaders Announce Plan for Tommorrow as Demonstration Against Vice Governor. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/swim-costs-liquor-loads-police-seize-5-laden-cars-in-vermont-while.html | SWIM COSTS LIQUOR LOADS; Police Seize 5 Laden Cars in Vermont While Drivers Bathe. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/bank-clearings-off-36-from-year-ago-weeks-drop-augmented-by-san.html | BANK CLEARINGS OFF 36% FROM YEAR AGO; Week's Drop Augmented by San Francisco's Report for Only Five Days. DECLINE HERE 40 PER CENT Decrease to $4,771,000,000 Is Attributed in Part to Slack Stock Market Trading. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/recoat-the-white-house-workers-scaffolding-hides-usual-view-from.html | RECOAT THE WHITE HOUSE.; Workers' Scaffolding Hides Usual View From Tourists. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/1-killed-3-hurt-in-crash-new-york-nurse-one-of-injured-as-car-hits.html | 1 KILLED, 3 HURT IN CRASH; New York Nurse One of Injured as Car Hits Pole In Pennsylvania. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/jersey-banker-a-suicide-william-serbe-in-note-laid-act-to-brothers.html | JERSEY BANKER A SUICIDE.; William Serbe, in Note, Laid Act to Brother's Arrest. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/bronx-indicts-hormer-prosecutor-to-demand-his-surrender-to-face.html | BRONX INDICTS HORRNER.; Prosecutor to Demand His Surrender to Face Pelham Park Charges. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/new-york-printers-lose-bow-to-pittsburgh-3-to-2-and-are-eliminated.html | NEW YORK PRINTERS LOSE.; Bow to Pittsburgh, 3 to 2, and Are Eliminated. | True | Special To The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dr-jefferson-retires-today-his-70th-birthday-marks-end-of-32year.html | DR. JEFFERSON RETIRES; Today, His 70th Birthday, Marks End of 32-Year Pastorate-- Now Honorary Minister. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/balchen-plea-not-barred-pole-pilots-new-petition-for-citizenship.html | BALCHEN PLEA NOT BARRED.; Pole Pilot's New Petition for Citizenship Expected Tuesday. | True | Special To The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/finnish-reds-would-quit-helsingfors-hears-many-of-them-here-plan-to.html | FINNISH REDS WOULD QUIT.; Helsingfors Hears Many of Them Here Plan to Enter Russia. | True | Wireless to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/to-represent-lehman-brothers.html | TO Represent Lehman Brothers. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/50000-bequeathed-to-two-churches-jg-mccarthy-wills-30000-and-house.html | $50,000 BEQUEATHED TO TWO CHURCHES; J.G. McCarthy Wills $30,000 and House to Carmelites, $20,000 to St. Stephen's. CHARITIES SHARE RESIDUE E.H. Squibb Estate Appraised at $603,416--Mrs. Metcalfe and S.J. Harding Left Sums to Churches. Little Church Gets $20,000. Squibb Estate Put at $693,416. G.F. Dobson Left $266,766. Harding Will Aids Church. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sugar-committee-takes-holiday.html | Sugar Committee Takes Holiday. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/drops-loot-captured-montreal-bank-robber-ran-when-policeman-picked.html | DROPS LOOT, CAPTURED; Montreal Bank Robber Ran When Policeman Picked Up Money. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/moscow-awaits-zeppelin-plans-made-to-receive-big-craft-sept-10huge.html | MOSCOW AWAITS ZEPPELIN.; Plans Made to Receive Big Craft Sept. 10--Huge Crowd Likely. | True | Wireless to THE NEW YORK TIMES. | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/opens-west-coast-line-ship-from-pacific-to-british-ports-leaves-san.html | OPENS WEST COAST LINE.; Ship From Pacific to British Ports Leaves San Francisco Today. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/courtmartial-for-hb-grow-is-ordered-by-peruvian-junta.html | Court-Martial for H.B. Grow Is Ordered by Peruvian Junta | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/buying-for-autumn-gains-momentum-weekly-reviews-note-seasonal.html | BUYING FOR AUTUMN GAINS MOMENTUM; Weekly Reviews Note Seasonal Upturn and Better Tone in General Business. CROP SITUATION IN DOUBT Increased Steel Production and Rally In Textiles Cited as Encouraging Portents. Anxiety Over Crop Outlook. Wide economic Transition. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/yanks-change-labor-day-program.html | Yanks Change Labor Day Program. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/business-world.html | BUSINESS WORLD | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/trading-in-stocks-slumped-in-august-total-turnover-on-exchange.html | TRADING IN STOCKS SLUMPED IN AUGUST; Total Turnover on Exchange 39,869,500 Shares, Smallest in Two Years.PRICE AVERAGES UP $3.70Bond Buying Also Declines-- Transactions on Curb Are Lowest Since July, 1928. BOND DEALINGS. CURB EXCHANGE. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/show-gahn-in-car-loadings-new-york-central-and-prr-report-highest.html | SHOW GAHN IN CAR LOADINGS; New York Central and P.R.R. Report Highest Totals Since June. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/mozart-work-at-stadium-five-movements-of-haffner-serenade-given-at.html | MOZART WORK AT STADIUM.; Five Movements of "Haffner" Serenade Given at Concert. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/mahan-famous-harvard-football-star-weds-childhood-schoolmate-is.html | Mahan, Famous Harvard Football Star, Weds; Childhood Schoolmate Is Bride of Athlete | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dc-ready-to-back-borglum-at-atlanta-bond-will-be-provided-if.html | D.C. READY TO BACK BORGLUM AT ATLANTA; Bond Will Be Provided if Sculptor Is Arrested on Stone Mountain Charges. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/babies-win-prizes-5yearold-regina-dugan-of-new-york-captures-title.html | BABIES WIN PRIZES; 5-Year-Old Regina Dugan of New York Captures Title of Queen May-sea IV. The First Prize Winners. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/bolivia-investigates-death-of-siles-nurse-rumor-is-nun-stepped.html | BOLIVIA INVESTIGATES DEATH OF SILES NURSE; Rumor Is Nun Stepped Between Ex-President and Wife as Latter Fired Shot. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/miss-mcleod-golf-victor-gains-championship-of-maritime-provinces.html | MISS McLEOD GOLF VICTOR; Gains Championship of Maritime Provinces After 10-Year Quest. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/three-parties-ready-to-fly-the-atlantic-boardman-checks-instruments.html | THREE PARTIES READY TO FLY THE ATLANTIC; Boardman Checks Instruments, Connor Goes to Montreal and Williams Grooms Plane. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/zonite-to-raise-capital-company-will-give-stockholders-rights-to.html | ZONITE TO RAISE CAPITAL.; Company Will Give Stockholders Rights to Additional Stock. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/navy-league-turns-to-london-treaty-organization-guardedly-supports.html | NAVY LEAGUE TURNS TO LONDON TREATY; Organization Guardedly Supports Compliance With Lettersand Spirit of Pact.ECONOMY STAND WITHHELDAttitude of League Toward theHoover Program in CongressIs Not Disclosed. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sound-boats-lead-in-bermuda-series-poppy-and-aileen-us-yachts.html | SOUND BOATS LEAD IN BERMUDA SERIES; Poppy and Aileen, U.S. Yachts, Finish First and Second in Second Race. POINT SCORE, 12 TO 8 Poppy Has 40-Second Margin Over Aileen-Starling Third, Cardinal Fourth, at Larchmont. Aileen Has 10-Second Lead. U.S. Boats Always Ahead. | True | By Lincoln A. Werden. Special To the New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/for-a-woman-governor-writ-sought-in-oklahoma-for-a-vote-on.html | FOR A WOMAN GOVERNOR.; Writ Sought in Oklahoma for a Vote on Eligibility Amendment. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/mrs-margery-j-hinman-hanna.html | Mrs. Margery J. Hinman Hanna. | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sales-from-south-break-cotton-late-flurry-of-active-liquidation.html | SALES FROM SOUTH BREAK COTTON LATE; Flurry of Active Liquidation Actor Quiet, Steady Trading Drops Prices 28 to 31 Points. LOW CROP REPORTS ISSUED Big Amount of Staple Brought Into Sight, Total Running Far Ahead of Figure a Year Ago. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/violent-storm-ends-british-heat-wave-continent-suffers-rain-brings.html | VIOLENT STORM ENDS BRITISH HEAT WAVE; CONTINENT SUFFERS; Rain Brings 10-Degree Drop From 94 in London--Paris Finds No Relief. LIGHTNING TERRIFIES SCOTS MacDonald Forced Down in Plane-- Explosions Shake Aberdeep, Kill Salmon in Rivers.ROYAL FAMILIES CUT OFF Balmoral and Glamis Isolated InStorm--Maddened Polar Bears Kill Their Trainer. Terrific Storms in Scotland. VIOLENT STORM ENDS BRITISH HEAT WAVE All Europe Suffers. Eight Die in France. No Relief in Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/australian-lawn-bowling-team-will-play-in-montclair-today.html | Australian Lawn Bowling Team Will Play in Montclair Today | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/ask-clothes-for-discharged-patients.html | Ask Clothes for Discharged Patients | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dynamites-himself-in-cell-texan-had-been-jailed-for-killing-wife.html | DYNAMITES HIMSELF IN CELL; Texan Had Been Jailed for Killing Wife and Son by Blast. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/fatal-burning-of-man-is-admitted-by-boys-rochester-children-under.html | FATAL BURNING OF MAN IS ADMITTED BY BOYS; Rochester Children, Under 12, Say They Piled Brush on Him and Lit It "for Fun." | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/moore-gains-cue-crown-defeats-cacciapaglia-for-national-junior.html | MOORE GAINS CUE CROWN; Defeats Cacciapaglia for National Junior Pocket Billiard Title. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/independent-oil-to-join-phillips-directors-agree-on-merger-that.html | INDEPENDENT OIL TO JOIN PHILLIPS; Directors Agree on Merger That Will Make Company With $316,000,000 Assets. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dorman-asks-help-to-cut-fire-losses-commissioner-appears-to-city.html | DORMAN ASKS HELP TO CUT FIRE LOSSES; Commissioner Appears to City Civic Groups to Assist in Blaze-Reduction Campaign. 3,774 INCREASE IN 1929 Would End Brush Hazards by Law and Curb Smokers, Who Caused 2,298 Fires Here Last Year. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hamilton-descendant-running-for-state-senate-as-republican.html | Hamilton Descendant Running For State Senate as Republican | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/spinach-is-first-in-huron-handicap-carries-ziegler-silks-to.html | SPINACH IS FIRST IN HURON HANDICAP; Carries Ziegler Silks to ThreeLength Victory Over Erinin Saratoga Feature.FAVORITES SWEEP CARD Five Score in Row and Joint ChoiceWins Nightcap-- Finite and Baba Kenny Triumph. Full Dress Weakens. Finite Has Impost of 120. | True | By Bryan Field. Special To the New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/finds-wheat-pool-stable-saskatchewan-official-says-farmers-resent.html | FINDS WHEAT POOL STABLE; Saskatchewan Official Says Farmers Resent Attack on Venture. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/august-credit-easy-despite-gold-loss-reserve-agents-review-shows.html | AUGUST CREDIT EASY DESPITE GOLD LOSS; Reserve Agent's Review Shows Exports Offset by Deposits, Back From Circulation. CURRENCY DEMAND MET Purchase of Government Securities and Bankers' Acceptances Keeps Supply of Funds Ample. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/too-hot-for-shaw-to-talk-so-he-gives-swimming-exhibition-for.html | TOO HOT FOR SHAW TO TALK; So He Gives Swimming Exhibition for Independent Laborites. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/pilot-burned-fighting-plane-blaze-in-hangar-george-schaaf-injured.html | PILOT BURNED FIGHTING PLANE BLAZE IN HANGAR; George Schaaf Injured When Backfire Causes Loss of Two Craft at Greenridge, S.I. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/debut-ball-honors-miss-richardson-mr-and-mrs-harold-a-richardson.html | DEBUT BALL HONORS MISS RICHARDSON; Mr. and Mrs. Harold A. Richardson Introduce Their Daughter at East Hampton.DINNERS PRECEDE DANCECarolyn Roberts Gives a Luncheon at Her Home for the HonorableEileen Beresford. C.F. Alootts Are Hosts. Eileen Beresford Honored. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/van-rensselaer-inquiry-on-sanitarium-doctor-ready-to-explain.html | VAN RENSSELAER INQUIRY ON; Sanitarium Doctor Ready to Explain Narcotics Cure to Secret Board. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/jane-a-greenough-weds-liston-noble-ceremony-performed-by-dr.html | JANE A. GREENOUGH WEDS LISTON NOBLE; Ceremony Performed by Dr. Bradford at Home of Bride's Parents in Providence. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/movie-stars-sued-on-tax-liens-filed-against-sixsterling-for-1086.html | MOVIE STARS SUED ON TAX; Liens Filed Against Six--Sterling for $1,086, John Barrymore $28. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/two-veterans-reunited-police-sergeant-finds-comrade-iii-in.html | TWO VETERANS REUNITED.; Police Sergeant Finds Comrade III in Elizabeth (N.J.) Hospital. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/ultimatum-issued-in-garment-strike-union-threatens-separate.html | ULTIMATUM ISSUED IN GARMENT STRIKE; Union Threatens Separate Agreements if Employers Do Not Act by Tuesday. PLANS LABOR DAY PICKETS Raincoat Makers Also Prepare to Make Independent Settlements-- No Disorders Reported. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/midshipmen-end-training-cruise.html | Midshipmen End Training Cruise. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/shamrock-v-sails-in-a-lively-breeze-cup-challengers-first-real-test.html | SHAMROCK V SAILS IN A LIVELY BREEZE; Cup Challenger's First Real Test in American Waters Is Most Impressive. LIPTON GIVES NEW TROPHY Gloucester and Canadian Fishing Boats to Meet for Cup--Two Series Arranged for October. Tests Narragansett Breeze. Two Series Are Arranged. Now Out on Fishing Trip. Gloucester Race an Exhibition | True | By James Robbins. Special To the New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/wool-market-hesitant-tendency-of-market-for-finished-goods-obscure.html | WOOL MARKET HESITANT.; Tendency of Market for Finished Goods Obscure. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/fifth-avenue-corner-refinanced.html | Fifth Avenue Corner Refinanced. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/all-boroughs-join-in-war-on-crooks-bronx-district-attorney-warns.html | ALL BOROUGHS JOIN IN WAR ON CROOKS; Bronx District Attorney Warns Gangsters He Won't Even Let Them Get a Foothold. PROSECUTORS ARE SCORED Mulrooney Asserts Much of Blame for Failure to Stamp Out Gangs Belongs to Them. THEY FAIL TO CONVICT Police Work Hard, He Says, and Make Arrests, but Witnesses, Scared, Change Stories. Criticizes Brooklyn Authorities. Geoghan Opens War on Gangs. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/thinks-andree-lived-two-years-in-arctic-norwegian-research-head.html | THINKS ANDREE LIVED TWO YEARS IN ARCTIC; Norwegian Research Head Says Group Was Well Equipped for a Long Stay. DIARY DATA KEPT SECRET Government Radios to Bratvaag Not to Let Unauthorized Persons on Ship. Fog Hampers Search. Gunboat to Take Bodies. THINK ANDREE LIVED TWO YEARS IN ARCTIC Captain Jensen Returns. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/from-vague-to-concrete.html | FROM VAGUE TO CONCRETE. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/mexicans-hunt-maneating-jaguar.html | Mexicans Hunt Man-Eating Jaguar. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/baby-dispute-ends-chicago-judge-confirms-final-exchange-of-infants.html | BABY DISPUTE ENDS.; Chicago Judge Confirms Final Exchange of Infants. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/crop-failures-here-and-argentine-trade-washington-states-other.html | CROP FAILURES HERE AND ARGENTINE TRADE; Washington States Other Latin American Countries Reflect World-Wide Depression. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/munson-liner-delayed-at-bermuda.html | Munson Liner Delayed at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/staten-island-sales-activity-in-st-george-and-in-huguenot.html | STATEN ISLAND SALES.; Activity in St. George and in Huguenot Development. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/big-durant-auto-plant-in-new-jersey-sold-bayway-terminals-get.html | BIG DURANT AUTO PLANT IN NEW JERSEY SOLD; Bayway Terminals Get Property That Originally Cost $16,000,000 to Build and Equip. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/gladys-parks-in-asylum-slayer-of-two-child-wards-taken-from-jersey.html | GLADYS PARKS IN ASYLUM; Slayer of Two Child Wards Taken From Jersey Prison to Hospital. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/loft-buys-happiness-and-mirror-chains-merging-20000000-assets-and.html | Loft Buys Happiness and Mirror Chains, Merging $20,000,000 Assets and 175 Stores | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/miss-page-defeats-mrs-hill-by-1-up-victors-over-us-mixed-doubles.html | MISS PAGE DEFEATS MRS. HILL BY 1 UP; VICTORS OVER U.S. MIXED DOUBLES CHAMPIONS. | True | Times Wide World Photo. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/miss-nuthalllott-lose-ap-longwood-defending-us-mixed-doubles.html | MISS NUTHALL-LOTT LOSE AP LONGWOOD; Defending U.S. Mixed Doubles Champions Put Out by Miss Morrill and Shields. VICTORS REACH THE FINAL Will Oppose Miss Cross-Allison, Who Conquer Mrs. CorbiereMercur in Semi-Final. Sweep Through Two Rounds. All Finals Set For Today. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/to-buy-aviation-credit-corporation-makes-offer-for-other-companys.html | TO BUY AVIATION CREDIT.; Corporation Makes Offer for Other Company's Stock. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/railroad-earnings-reports-for-july-and-seven-months-with-comparable.html | RAILROAD EARNINGS; Reports for July and Seven Months, With Comparable Figures of Previous Years. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sports-today.html | Sports TodaY | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/soccer-begins-in-england-today.html | Soccer Begins in England Today. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/money.html | MONEY. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/notables-on-conte-grande-hoovers-cousin-italian-diplomat-and-opera.html | NOTABLES ON CONTE GRANDE; Hoover's Cousin, Italian Diplomat and Opera Singer Sail From Genoa. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/garvey-wins-in-jamaica-appeal.html | Garvey Wins in Jamaica Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/call-at-700-ports-on-seven-seas.html | Call at 700 Ports on Seven Seas. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/estate-here-gets-refund-washington-gives-41881-tax-abatement-to-mh.html | ESTATE HERE GETS REFUND.; Washington Gives $41,881 Tax Abatement to M.H. Pyne Heirs. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/girl-communists-here-on-bail.html | Girl Communists Here on Bail. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hague-60000-tax-is-reported-paid-jersey-city-mayor-is-said-to-have.html | HAGUE $60,000 TAX IS REPORTED PAID; Jersey City Mayor Is Said to Have Settled Federal Income Arrears and Penalties. HE REFUSES TO COMMENT T.M. Brandle, "Building Czar," Said to Have Signed Check-for Long-Disputed Government Debt. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/albrecht-to-ask-zit-a-to-aid-in-remarriage-archaduke-will-fly-from.html | ALBRECHT TO ASK ZIT A TO AID IN REMARRIAGE; Archaduke Will Fly From Hungary to Spain Today in Effort to Meet Church's Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/corn-above-wheat-on-all-deliveries-september-coarse-grain-is-14c.html | CORN ABOVE WHEAT ON ALL DELIVERIES; September Coarse Grain Is 14c Over Major Cereal, Said to Form a Precedent. MARKET GAINS 2 1/8C NET Early Firmness in Wheat Is Followed by Liquidation--Oatsand Rye Go Higher. Operators to Inspect Fields. Wheat Weakens After Firmness. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hoover-to-discuss-speeding-building-to-consider-at-rapidan-today.html | HOOVER TO DISCUSS SPEEDING BUILDING; To Consider at Rapidan Today Means to Expedite $565,000,000 Program to Aid Idle.PROJECTS IN MANY CITIES Treasury and Postoffice Plans May Be Pushed--Camp Has LargeGuest List. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/rental-fixed-by-deposits-bank-of-manhattan-to-pay-varying-sum-to.html | RENTAL FIXED BY DEPOSITS.; Bank of Manhattan to Pay Varying Sum to Shuberts for Branch. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hapsburg-prospects.html | HAPSBURG PROSPECTS. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/edward-d-king-divorced-former-blanche-e-tyng-gets-reno-decree-on.html | EDWARD D. KING DIVORCED.; Former Blanche E. Tyng Gets Reno Decree on Ground of Cruelty. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hauck-to-train-all-army-teams.html | Hauck to Train All Army Teams. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/broun-hints-pull-helps-in-job-bureau-charges-pleas-of-friendship.html | BROUN HINTS 'PULL' HELPS IN JOB BUREAU; Charges Pleas of Friendship With Tammany Leaders Are Being Made for Applicants. CALLS AGENCY INEFFICIENT Congressional Candidate Asserts It Fails to Investigate Records and and Is Lacking in System. | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/plan-to-reorganize-farm-land-bank-security-holders-of-kansas-city.html | PLAN TO REORGANIZE FARM LAND BANK; Security Holders of Kansas City Institution Which Failed Bridge Their Difficulties. WILL RESTORE CONFIDENCE Action Is Expected to Boost the Financial Standing of 47 Similar Banks in Operation. Committees Agree on Plan. See Confidence Restored. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/americans-wont-sell-films-in-new-zealand-action-is-seen-as.html | AMERICANS WON'T SELL FILMS IN NEW ZEALAND; Action Is Seen as Retaliation Against New Taxes Amounting to 37 Per Cent. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/gain-in-prisoners-costs-city-115000-average-increase-of-900-a-day.html | GAIN IN PRISONERS COSTS CITY $115,000; Average Increase of 900 a Day in Jail Inmates Revealed by Correction Budget. $3,381,459 ASKED FOR 1931 Food Cost and Higher Salaries Chief Items in $293,959 Advance Over 1930 Funds. $102,000 Added for Food. $5,238 Cut From Fuel Bill. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/on-cotton-belts-board-holden-and-mcdonald-of-southern-pacific-are.html | ON COTTON BELT'S BOARD.; Holden and McDonald of Southern Pacific Are Made Directors. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/cities-service-seeks-25000000-concern-negotiating-for-louisiana-oil.html | CITIES SERVICE SEEKS $25,000,000 CONCERN; Negotiating for Louisiana Oil Corporation--Sends Engineers to Appraise Properties. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/harmsworth-race-at-detroit-today-gar-woods-3-miss-americas-to-start.html | HARMSWORTH RACE AT DETROIT TODAY; Gar Wood's 3 Miss Americas to Start Defense of Trophy Against Miss Carstairs. EXPECT 90 AN HOUR SPEED British Challenger to Drive the Estelle IV--Also Represented by the Estelle V. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/julian-oil-gets-writ-in-fight-on-proration-court-in-oklahoma-bars.html | JULIAN OIL GETS WRIT IN FIGHT ON PRORATION; Court in Oklahoma Bars Forcing of Curtailment Pending Hearing Set for Tuesday. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/fire-department.html | Fire Department. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/regains-15000-gems-she-left-in-taxicab-women-has-police-trail.html | REGAINS $15,000 GEMS SHE LEFT IN TAXICAB; Women Has Police Trail Driver Who Returns the Jewels--His License Is Revoked. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/new-south-wales-advances-elections-action-attributed-to-resolution.html | NEW SOUTH WALES ADVANCES ELECTIONS; Action Attributed to Resolution of Labor Council Demanding War Debt Repudiation. | True | Wireless to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dwyer-suspends-indicted-inspector-cellai-pleads-not-guilty-to.html | DWYER SUSPENDS INDICTED INSPECTOR; Cellai Pleads Not Guilty to Extortion in Brooklyn--Sheato Appear Today. INQUIRY IN KINGS HALTED Prosecutor Says He Has No More Witnesses--Higgins Meets Ungeon Markets Graft. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/tuttle-is-unaware-of-bank-subpoenas-he-disclaims-statements-that.html | TUTTLE IS UNAWARE OF BANK SUBPOENAS; He Disclaims Statements That Accounts of Five Judges Have Been Sent For. TOMMANEY TO LOSE POST Waldman Calls On Governor to Explain Why He Named Bertini to Bench. Not a "Fishing Expedition." TUTTLE IS UNAWARE OF BANK SUBPOENAS Tommaney Faces Dismissal. Unger Studies Cash's Charges. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/prices-and-gold-surplus-banking-authorities-here-are-too-complacent.html | PRICES AND GOLD SURPLUS; Banking Authorities Here Are Too Complacent in a Crisis. | True | W.J. DUGGAN. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/beatrice-gallatin-to-wed-count-beuf-her-troth-to-member-of-old.html | BEATRICE GALLATIN TO WED COUNT BEUF; Her Troth to Member of Old Genoese Family Is Announced by Her Parents. FIANCEE OF NOTED FAMILY Bridegroom-to-Be Is a Widower--His First Wife Was Edith Candler, a Cousin of Bride-to-Be. | True | Photo by New York Times Studio. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hoover-welcomes-balloon-racers.html | Hoover Welcomes Balloon Racers. | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/smith-not-named-on-delegates-list-omitted-in-his-home-district.html | SMITH NOT NAMED ON DELEGATES' LIST; Omitted in His Home District, Although He Is Slated to Nominate Roosevelt. KOHLER DENIES SLIGHT Says Seat for Ex-Governor at Convention Can Be Arranged by Substitution or Proxy. Offers His Seat. Farley Sees a Mistake. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/financial-markets-stocks-advance-wheat-and-cotton-lower-corn.html | FINANCIAL MARKETS; Stocks Advance, Wheat and Cotton Lower. Corn Higher France Takes More Gold. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/seventeen-liners-in-outbound-fleet-weekend-exodus-of-passengers-for.html | SEVENTEEN LINERS IN OUTBOUND FLEET; Week-End Exodus of Passengers for Ports in Europe and the South Is Heavy. FOUR VESSELS COMING IN Grand Duchess Marie, Rear Admiral Sellers and Lillian Gish Among Others Due on the Paris. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/prr-gives-scholarship-employs-son-to-receive-fouryear-course-at-u.html | P.R.R. GIVES SCHOLARSHIP.; Employ's Son to Receive Four-Year Course at U. of P. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/luther-league-anniversary.html | Luther League Anniversary. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/high-schools-get-365-scholarships-list-by-counties-of-the-pupils.html | HIGH SCHOOLS GET 365 SCHOLARSHIPS; List by Counties of the Pupils Eligible for State Awards With $100 a Year. TOTAL IN THIS CITY IS 310 Any Prize Declined by Winner Is to Be Offered to the Next One in Line. NEW YORK COUNTY. BRONX COUNTY. KINGS COUNTY. QUEENS COUNTY. Richmond County. WESTCHESTER COUNTY. NASSAU COUNTY. SUFFOLK COUNTY. ROCKLAND COUNTY. PUTNAM COUNTY. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/a-born-writer.html | "A BORN WRITER." | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/high-speed-ticker-ready-new-service-to-begin-on-the-stock-exchange.html | HIGH SPEED TICKER READY.; New Service to Begin on the Stock Exchange Tuesday. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/bootblack-finds-20-in-street-turns-it-over-to-the-police.html | Bootblack Finds $20 in Street; Turns It Over to the Police | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/peru-cuts-bank-rate-to-7-per-cent.html | Peru Cuts Bank Rate to 7 Per Cent. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/130-british-jurists-arrive-here-today-party-coming-from.html | 130 BRITISH JURISTS ARRIVE HERE TODAY; Party Coming From Philadelphia to Attend Convention as Guests of Bar Association.ON TOUR OF THE COUNTRY Group Is Headed by the Lords of Appeal and Judges of the High Court. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/french-hold-manoeuvres-mimic-warfare-began-in-lorraine-saar-and.html | FRENCH HOLD MANOEUVRES ; Mimic Warfare Began in Lorraine, Saar and Italian Border Districts. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/motoring-on-labor-day.html | MOTORING ON LABOR DAY. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/li-road-gets-writ-in-service-fight-wins-permission-for-review-by.html | L.I. ROAD GETS WRIT IN SERVICE FIGHT; Wins Permission for Review by Court of Orders for Outlay of $13,000,000. QUESTIONS BOARD'S POWER Holds Action Confiscatory--Both Sides to Submit Records to Appellate Division. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/musicians-in-agreement-philadelphia-union-accedes-to-film.html | MUSICIANS IN AGREEMENT.; Philadelphia Union Accedes to Film Arbitration Extension. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/new-zealanders-top-toronto-crew.html | New Zealanders Top Toronto Crew. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dr-jp-kelley-dead-lawyer-and-educator-president-of-holy-cross.html | DR. J.P. KELLEY DEAD; LAWYER AND EDUCATOR; President of Holy Cross College of Buenos Aires, 82, Was on Visit in Hull, Mass. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hoovers-send-bouquet-to-boy-scout.html | Hoovers Send Bouquet to Boy Scout. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/3500000-in-gold-shipped-to-france-transfer-smallest-on-present.html | $3,500,000 IN GOLD SHIPPED TO FRANCE; Transfer Smallest on Present Movement, Which Totals $65,300,000 Since July 16. ACTION SURPRISES MARKET Franc Closes Unchanged for Day at 3.93 7-16 Cents--Further Withdrawals Expected. | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/bronx-library-urged-200-citizens-back-move-for-reference.html | BRONX LIBRARY URGED.; 200 Citizens Back Move for Reference Institution. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dox-has-trouble-again-with-motors-four-of-her-engines-run-hot-on.html | DO-X HAS TROUBLE AGAIN WITH MOTORS; Four of Her Engines Run Hot on Test Flight With a Load of Fifty-three Tons. SEA TRIP IS NOT CERTAIN Washington Grants Largest Seaplane Permission to Land Here, but Dornier Awaits Study. Inspection Again Delayed. Washington Permits Landing Here. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/oil-overproduction-laid-to-efficiency-the-lamp-says-half-the.html | OIL OVERPRODUCTION LAID TO EFFICIENCY; The Lamp Says Half the Drilling of Ten Years Ago Gets Twice as March Oil. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/governor-predicts-speed-in-developing-st-lawrence-power-tells.html | GOVERNOR PREDICTS SPEED IN DEVELOPING ST. LAWRENCE POWER; Tells Watertown of Hope for Legislative Action on Plan Within a Year. HE WARNS OF BICKERING Politics Alone Can Delay Making a "Second Pittsburgh"Up-State, He Declares.TERM "RADICAL" IS DEFIEDBridges and City Power Plant AreCited as Success of "Government in Business." Boards Yacht for River Tour. Urges Politics Be Kept Out. GOVERNOR PREDICTS ACTION ON POWER Disclaims "Socialistic" Projects. Cites Watertown Project. "Good Business," He Says. | True | From a Staff Correspondent of The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/talk-of-citys-tallest-office-building-for-site-of-old-hotel.html | Talk of City's Tallest Office Building For Site of Old Hotel Manhattan | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/transpacific-plane-makes-false-start-americans-find-heavy-load-of.html | TRANSPACIFIC PLANE MAKES FALSE START; Americans Find Heavy Load of Fuel Prevents Rising--Return to Japanese Field.THEY DUMP 820 GALLONS Pair Will Make New Attempt toHop to Tacoma as Soon as Gasoline Is Supplied. Cross-Wind Hampers Plane. 200 at Farewell Ceremony. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/spa-races-on-air-today-hopeful-and-saratoga-cup-events-to-be.html | SPA RACES ON AIR TODAY.; Hopeful and Saratoga Cup Events to Be Broadcast Over WEAF. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/drops-3000000-suit-against-hyde.html | Drops $3,000,000 Suit Against Hyde | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/changsha-may-fall-to-red-army-again-all-foreigners-ready-to-leave.html | CHANGSHA MAY FALL TO RED ARMY AGAIN; All Foreigners Ready to Leave Hunan Capital as 20,000 Communists Drive on it. PEKING MAIDS TO CONTINUE Nanking Government Says That Planes Will Bomb Northern Capital and Tientsin in War. CASTLE SPEECH IMPRESSES Address by American Assistant Secretary of State Seen as MarkingChange in Attitude. Thousands Flee Wuchang. 1,500 at Hankow from Changsha. | True | By Hallett Abend. Special Cable To the New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/six-filipinos-die-on-pacific-ship.html | Six Filipinos Die on Pacific Ship. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/professor-on-probation-barnfords-fake-movie-agency-broken-up-by.html | PROFESSOR ON PROBATION.; Barnford's Fake Movie Agency Broken Up by Philadelphia Police. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/derby-stable-sale-blow-to-british-turf-many-of-earls-best-horses.html | DERBY STABLE SALE BLOW TO BRITISH TURF; Many of Earl's Best Horses Are Expected to Be Bought for American Racing Strings. | True | Wireless to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/hotel-cape-may-is-sold-city-to-which-it-owes-150000-buys-it-at.html | HOTEL CAPE MAY IS SOLD.; City, to Which It Owes $150,000, Buys It at Auction for $95,000. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/connecticut-deals-residence-140-years-old-near-westport-transferred.html | CONNECTICUT DEALS.; Residence 140 Years Old Near Westport Transferred. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/20-held-for-cuban-plot-men-are-charged-with-scheme-to-start-revolt.html | 20 HELD FOR CUBAN PLOT.; Men Are Charged With Scheme to Start Revolt at Cruces. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/army-four-defeats-british-reserves-hurlingham-poloists-lose-by-97.html | ARMY FOUR DEFEATS BRITISH RESERVES; Hurlingham Poloists Lose By 9-7, Despite Fine Rally in Eighth Period. FINAL U.S. TEST TODAY Boeseke and Williams to Ride at No. 2 for Whites Against Reds at Meadow Brook. Depend on Lateral Passes. Hopping to Play With Reds. | True | By Vernon van Ness. Special To the New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/cadets-fly-to-capital-twenty-from-naval-academy-will-spend-holiday.html | CADETS FLY TO CAPITAL.; Twenty From Naval Academy Will Spend Holiday in Washington. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/grants-grandson-lauds-gar-at-visit-to-generals-birthplace.html | Grant's Grandson Lauds G.A.R. At Visit to General's Birthplace | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/wg-mulligan-dies-real-estate-man-onetime-new-york-lawyer-succumbs.html | W.G. MULLIGAN DIES; REAL ESTATE MAN; One-Time New York Lawyer Succumbs at Age of 68 at Home in Palisade, N.J. FORMER OPERATOR IN BRONX Headed Palisade Gardens, Inc.--Was Graduated With High Honors From Hamilton and N.Y.U. Law School. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/van-dyk-dismissed-dutch-pilots-strike-kingsfordsmith-aide-refuses.html | VAN DYK DISMISSED; DUTCH PILOTS STRIKE; Kingsford-Smith Aide Refuses to Fly in East India Service on Terms Offered. | True | Wireless to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/argentine-bonds-in-sharp-slump-brazilian-issues-also-decline-in.html | ARGENTINE BONDS IN SHARP SLUMP; Brazilian Issues Also Decline in Stock Exchange Trading, on Political News. DOMESTIC LIST IMPROVES Leading Rails and Utilities Firm, Industrials Irregular-- Gains In Government Group. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/recital-to-benefit-chapel-in-newport-dancing-entertainment-to-be.html | RECITAL TO BENEFIT CHAPEL IN NEWPORT; Dancing Entertainment to Be Held in Garden Theatre of Mrs. Arthur C. James. POLO SEASON TO END TODAY Flag Officers of Ida Lewis Yacht Club Plan Reception in Honor of Sir Thomas Lipton. Yacht Club Elects Officers. Polo Season to End. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/the-new-phone-numbers-mr-cooley-explains-reasons-for-the-latest.html | THE NEW PHONE NUMBERS.; Mr. Cooley Explains Reasons for the Latest System of Calling. | True | V.E. COOLEY. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/ireland-will-refuse-landing-to-diamond-four-friends-accompanying.html | IRELAND WILL REFUSE LANDING TO DIAMOND; Four Friends Accompanying the Gangster on Liner Baltic Included in Exclusion Order. Gangsters Follow Sheriff. | True | Wireless to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/48-years-in-mail-service-james-f-ahern-long-at-grand-central.html | 48 YEARS IN MAIL SERVICE; James F. Ahern, Long at Grand Central, Retires Today at 71. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/bank-holdup-man-wins-courts-mercy-oldens-war-record-cited-by-judge.html | BANK HOLD-UP MAN WINS COURTS MERCY; Olden's War Record Cited by Judge Who Hints at a Suspended Sentence. NOT VIEWED AS "CRIMINAL." Prisoner, an Insurance Collector, Wanted Money to Protect Small Policyholders, Inquiry Showed. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/von-gronau-hailed-at-buffalo-landing-sirens-din-greets-german-pilot.html | VON GRONAU HAILED AT BUFFALO LANDING; Sirens' Din Greets German Pilot and Officials Welcome Him After Hop From New York. FLIES TO CHICAGO TODAY; Captain, Crew and Two Passengers Will Attend Air Events and Balloon Race at Cleveland. Makes Trip in Five Hours. Make Early Start Despite Festivities. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/goes-to-hospital-in-plane-schenectady-lumberman-carried-to-johns.html | GOES TO HOSPITAL IN PLANE; Schenectady Lumberman Carried to Johns Hopkins in Record Time. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/goodyear-sells-chain-division.html | Goodyear Sells Chain Division. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/liverpools-cotton-week-british-stocks-go-still-lower-imports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Go Still Lower-- Imports Much Reduced. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/three-horses-die-in-fire-sir-harry-cofftoth-winner-among-the.html | THREE HORSES DIE IN FIRE.; Sir Harry, Cofftoth Winner, Among the Victims in Canada. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/markets-in-london-paris-and-berlin-prices-continue-upward-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Continue Upward on English Exchange--Credit in Ample Supply. FRENCH GAINS MAINTAINED Prospects Good for Month-End Liquidations--German Boerse Quiet but Steady. London Closing Prices. Moderate Firmness in Paris. Paris Closing Prices. Market Steady in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/buenos-aires-plans-roads-provincial-legislature-gets-bill-for.html | BUENOS AIRES PLANS ROADS; Provincial Legislature Gets Bill for 300-Mile Three-Year Program. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/72552000-bonds-marketed-in-week-largest-total-since-final-period-in.html | $72,552,000 BONDS MARKETED IN WEEK; Largest Total Since Final Period in July--Aggregate a Year Ago $6,691,000. RAILROAD ISSUES TAKE LEAD Nickel Plate Flotation Accounts for $36,600,000--Utility Financing Forecast. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/barrymore-daughter-christened.html | Barrymore Daughter Christened. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/water-polo-title-kept-by-nyac-winged-foot-team-retains-national.html | WATER POLO TITLE KEPT BY N.Y.A.C.; Winged Foot Team Retains National Outdoor Crown by Beating Carnegie Club, 5-1.TWO U.S. RECORDS ARE SETMiss Holm and L. Spence LowerAmerican Marks-Ray Ruddy Wins 880-Yard Championship. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/low-record-for-rail-fuel-1000-tons-of-freight-moved-a-mile-on-an.html | LOW RECORD FOR RAIL FUEL; 1,000 Tons of Freight Moved a Mile on an Average of 125 Pounds. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/butler-at-buenos-aires-american-commissioner-will-urge-attendance.html | BUTLER AT BUENOS AIRES; American Commissioner Will Urge Attendance at Roads Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/myra-guy-annexes-feature-at-goshen-captures-classified-trot-from.html | MYRA GUY ANNEXES FEATURE AT GOSHEN; Captures Classified Trot From Seven Rivals, Taking First and Fourth Heats. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/al-brown-stops-vacca-referee-halts-bout-in-bridgeport-at-end-of.html | AL BROWN STOPS VACCA.; Referee Halts Bout in Bridgeport at End of Second Round. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/horses-weights-jockeys-odds-for-saratoga-features-today.html | Horses, Weights, Jockeys, Odds For Saratoga Features Today | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/polfs-daughter-seeks-divorce.html | Polfs Daughter Seeks Divorce. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/new-power-project-in-oregon.html | New Power Project in Oregon. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/westchester-adopts-oldage-pension-plan-budget-committee-creates-12.html | WESTCHESTER ADOPTS OLD-AGE PENSION PLAN; Budget Committee Creates 12 Civil Service Positions for Work to Begin Jan. 1. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/would-ban-speed-in-tunnel-work.html | Would Ban Speed in Tunnel Work. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/brazil-discredits-rumors-of-revolt-banditry-in-rio-grande-do-sul.html | BRAZIL DISCREDITS RUMORS OF REVOLT; Banditry in Rio Grande do Sul Said to Be Possible Source of Montevideo Reports. Many Disturbances in State. Refugee Thrown Into Prison. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/milk-rise-forced-says-league-head-sees-a-monopoly-president.html | MILK RISE FORCED, SAYS LEAGUE HEAD; SEES A MONOPOLY; President Testifies Group 'Hatsd' to Increase Price, but Had to Act Because of Drought. HE RETORTS TO SAPIRO Charges Harlem and Bronx Dealers' Association With Unfair Trade Practices. REJECTED OFFER TO JOIN Declares Farmers Even With Higher Rate Will Get Only 25 Cents an Hour for Work. Charges Unfair Practices. Opposes Extending Milk Shed. MILK RISE FORCED, SAYS DAIRY LEAGUE BORDEN GETS IOWA CONCERN. Absorbs Hutchison Ice Cream Company in $3,000,000 Deal. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/trade-increased-7-in-week-to-aug-23-but-commerce-department-says.html | TRADE INCREASED 7% IN WEEK TO AUG. 23; But Commerce Department Says Bank Debit Figure Stayed Much Below Previous Year's. WHOLESALE PRICES FELL Week and Year Showed Decline-- Bank Loans Dropped as Stock and Bond Prices Rose. Index Comparison Given. Finished Goods Increased. Four Lines Fall In Wholesale. | True | Special to The New York Times. | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/wanderers-to-play-monday.html | Wanderers to Play Monday. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/minx-keeps-title-in-atlantic-class-yacht-home-third-in-final-race.html | MINX KEEPS TITLE IN ATLANTIC CLASS; Yacht Home Third in Final Race, but Finishes First in Series With 12 Points. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/victims-of-hard-times.html | VICTIMS OF HARD TIMES. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/the-ac-crunders-have-a-son.html | The A.C. Crunders Have a Son. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/usbritish-delegates-to-meet-to-discuss-uniform-yacht-rule.html | U.S.-British Delegates to Meet To Discuss Uniform Yacht Rule. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/wg-mather-knew-steel-merger-plan-cleveland-man-tells-court-eaton.html | W.G. MATHER KNEW STEEL MERGER PLAN; Cleveland Man Tells Court Eaton Was Informed of the Project 12 Days Later. DALTON BROKE THE NEWS As a Passive Onlooker, Witness Thinks Deal Might Have Been Less Hasty. Had 'Tacit Understanding.' Sided With Eaton Argument. Samuel Mather Against Delay. Impression of Eaton's Stand. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/westchester-wets-plan-rally-dinner-holzworths-backers-announce.html | WESTCHESTER WETS PLAN RALLY DINNER; Holzworth's Backers Announce Effort to Have Dr. Butler as Speaker Wednesday Night. WARD'S RETURN AWAITED Millard Challenges Opponent to Give Republican Record--Joyce Assails Democrats. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/argentina-blocks-incipient-revolt-unrest-in-brazil-disorders-break.html | ARGENTINA BLOCKS INCIPIENT REVOLT; UNREST IN BRAZIL; Disorders Break Out in Cuba-- 200 Argentine Marines Land in Buenos Aires. POLICE CHIEF IS KILLED Two Army Officers Arrested-- Irigoyenists Incite Citizens Against President's Foes. RUMORS STIR RIO JANEIRO Revolt Is Reported In Southern Brazil--Capital Doubts It but Investigates. Argentine Police Official Killed. Mystery as to Motive. No Violence in Evidence. Army Change Reported Imminent. Argentina Pays on Debt. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/st-kildans-on-mainland-last-33-island-inhabitants-reach-new-homes.html | ST. KILDANS ON MAINLAND; Last 33 Island Inhabitants Reach New Homes in Best Spirits. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/rawlings-to-coach-back-field.html | Rawlings to Coach Back Field. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/walker-rate-stand-provokes-a-clash-hilly-protests-as-electric.html | WALKER RATE STAND PROVOKES A CLASH; Hilly Protests as Electric Companies Seek to IntroduceStatement at Hearing.SCORES TACTICS AS UNFAIR Use of Mayor's Comparison of Water and Light Charges to Combat City Opposed. NICKERSON IS QUESTIONED48,000 Brooklyn Customers AffectedBy Proposal Were Overlooked,Grove Reveals. Objects to Use of Statement. Clash Over Figures. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/a-daughter-to-mrs-wl-mclanc.html | A Daughter to Mrs. W.L. McLane. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/rothstein-witness-in-oklahoma.html | Rothstein Witness in Oklahoma. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/study-of-house-fly-brings-masters-degree-to-ohio-girl.html | Study of House Fly Brings Master's Degree to Ohio Girl | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/to-succeed-hasslacher-dr-rykenboer-elected-to-board-of-roessler.html | TO SUCCEED HASSLACHER.; Dr. Rykenboer Elected to Board of Roessler Chemical Company. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/yancey-starts-for-rio-american-flier-is-scheduled-to-arrive-at.html | YANCEY STARTS FOR RIO.; American Flier Is Scheduled to Arrive at Miami Today. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/miss-emily-watts-to-be-bride-today-her-marriage-to-ernest-bell.html | MISS EMILY WATTS TO BE BRIDE TODAY; Her Marriage to Ernest Bell Tracy Is to Take Place in Cobourg, Canada. WEDDING TRIP TO EUROPE Fiancee, a Graduate of Bryn Mawr, Was Presented at the Court of St. James's in 1926. | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/giants-beat-robins-with-2-runs-in-8th-allens-homer-singles-by-hogan.html | GIANTS BEAT ROBINS WITH 2 RUNS IN 8TH; Allen's Homer, Singles by Hogan, Jackson and Error Decide, 3 to 2. 25,000 AT POLO GROUNDS See McGrawmen Regain 2d Place by Uphill Fight Against Lefty Clark. WALKER IN RELIEF ROLE Stops Rivals After Fitzsimmons Gives Way to Pinch Hitter-- Brooklyn Leads at Start. Robins Score Early. Giants Equalize the Count. | True | By John Drebinger. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/our-policy-in-peru-is-not-yet-decided-facts-of-situation-to-control.html | OUR POLICY IN PERU IS NOT YET DECIDED; Facts of Situation to Control Action on Recognition, Washington Says. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/dawes-finds-thrill-in-old-roman-wall-says-excavation-in-spain-gives.html | DAWES FINDS THRILL IN OLD ROMAN WALL; Says Excavation in Spain Gives Him More Pleasure Than the Election to Vice Presidency. SEES RELICS OF COLUMBUS Ambassador Sees in Seville the Royal Order Which Led to Discovery of America. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/labor-day-picnickers-advised-to-carry-babies-in-baskets.html | Labor Day Picnickers Advised To Carry Babies in Baskets | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/held-for-oil-stock-sale-waterbury-agent-of-missing-new-york.html | HELD FOR OIL STOCK SALE; Waterbury Agent of Missing New York Promoter Is Accused of Fraud. | True | Special to The New York Times | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/kosutich-drops-fight-to-avoid-deportation-former-croatian-official.html | KOSUTICH DROPS FIGHT TO AVOID DEPORTATION; Former Croatian Official Booked to Sail on Europa, but Friends Eject Him Back. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/four-play-premieres-set-for-next-week-insult-latest-addition-to.html | FOUR PLAY PREMIERES SET FOR NEXT WEEK; 'Insult,' Latest Addition to List, to Open at the 49th Street Theatre Saturday Night. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/syracuse-now-dry-headquarters.html | Syracuse Now Dry Headquarters. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/city-gets-days-job-for-200-in-films-talking-picture-producer-to-pay.html | CITY GETS DAYS JOB FOR 200 IN FILMS; Talking Picture Producer to Pay $3 Each to Extras for Part in Movie. 214 FIND REGULAR WORK Construction Company Tells Its Foreman to Favor Applicants From Municipal Agency. Four Arrested for Disorders. 414 Get Work in Day. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/bacharach-warns-police-officials-atlantic-city-mayor-threatens.html | BACHARACH WARNS POLICE OFFICIALS; Atlantic City Mayor Threatens Shake-Up to "Begin at Top" as He Sails. DEMANDS MORE EFFICIENCY Declares He Will Act on His Return If Changes Are Not Made by 'Director Cuthbert. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/tennis-title-won-by-miss-roberts-new-rochelle-player-defeats-miss.html | TENNIS TITLE WON BY MISS ROBERTS; New Rochelle Player Defeats Miss Hirsh in Junior Girls' Centre Final. BEATS RIVAL BY 6-1, 6-2 Victor and Loser, With Misses Gumming and Plumer, to Compete in National Tourney. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/offers-shipair-service-lloyd-sabaudo-to-have-planes-meet-boats-at.html | OFFERS SHIP-AIR SERVICE.; Lloyd Sabaudo to Have Planes Meet Boats at Algeciras. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/phillies-release-two-to-orioles.html | Phillies Release Two to Orioles. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/the-screen-merry-tomfoolery.html | THE SCREEN; Merry Tomfoolery. | True | By Mordaunt Hall. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/new-jersey-gains-276-in-population-late-census-figures-put-growth.html | NEW JERSEY GAINS 27.6% IN POPULATION; Late Census Figures Put Growth in Ten Years at 872,127-- Bergen Increases 73%. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/joe-e-brown-in-comedy-laura-lee-also-amuses-in-top-speed-at-the.html | JOE E. BROWN IN COMEDY.; Laura Lee Also Amuses in "Top Speed" at the Strand. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/may-accept-train-offer-westchester-now-plans-to-attack-rail-gas-and.html | MAY ACCEPT TRAIN OFFER; Westchester Now Plans to Attack Rail, Gas and Electric Rates. | True | Special to The New York Times. | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/third-claude-tube-ready-french-scientist-to-sink-power-pipe-off.html | THIRD CLAUDE TUBE READY.; French Scientist to Sink Power Pipe Off Cuba Next Week. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/portuguese-banking-firm-suspends.html | Portuguese Banking Firm Suspends. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/honor-von-huenefeld-fliers-of-five-nations-attend-memorial-in.html | HONOR VON HUENEFELD.; Fliers of Five Nations Attend Memorial in Chicago. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/seized-in-holdup-chase-two-youths-arrested-as-car-locks-fenders.html | SEIZED IN HOLD-UP CHASE.; Two Youths Arrested as Car Locks Fenders With Another. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/rumrunners-kill-deputy-seriously-wound-oklahoma-police-chief-in.html | RUM-RUNNERS KILL DEPUTY.; Seriously Wound Oklahoma Police Chief in Fight on Road. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/six-garage-men-indicted-members-of-bronx-group-accused-of-damaging.html | SIX GARAGE MEN INDICTED.; Members of Bronx Group Accused of Damaging Autos. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sales-in-new-jersey-sites-in-budd-lake-development-to-be-improved.html | SALES IN NEW JERSEY.; Sites in Budd Lake Development to Be Improved. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/atlanta-to-fight-on-census-count.html | Atlanta to Fight on Census Count. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/the-spelling-code-that-used-in-this-state-is-free-from-harmful.html | THE SPELLING CODE.; That Used in This State Is Free From Harmful Errors. | True | STEPHEN G. RICH. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/new-peru-regime-seeks-recognition-informs-chile-of-its-desire-to.html | NEW PERU REGIME SEEKS RECOGNITION; Informs Chile of Its Desire to Continue Cordial Relations and Observe Treaties. MORE LEGUIA MEN OUSTED Ex-President Still Defiant While Detained on Warship Pending Trial for "Misdeeds." Jurist Confers with Sanchez. Punishment of Leguia Planned. Port Workers List Desires. Leguia Still Defiant. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/will-rogers-opines-borah-has-idaho-well-trained.html | Will Rogers Opines Borah Has Idaho Well Trained | True | WILL ROGERS | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/larson-inspects-aviation-unit.html | Larson Inspects Aviation Unit. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/mulrooney-praises-mrs-whitneys-drive-urges-brooklyn-laundry-owners.html | MULROONEY PRAISES MRS. WHITNEY'S DRIVE; Urges Brooklyn Laundry Owners to Report Gangster Threats to Her. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/caraway-pitches-13inning-shutout-allows-indians-only-three-singles.html | CARAWAY PITCHES 13-INNING SHUT-OUT; Allows Indians Only Three Singles as White Sox Win inOvertime by 3-0.HURLER'S SAFETY DECIDES His Two-Base Smash Scores FirstRun Off Brown in FinalFrame at Cleveland. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/rabbi-maier-lifshitz.html | Rabbi Maier Lifshitz. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/says-convicts-fear-hell-salvation-army-man-sees-value-in-capital.html | SAYS CONVICTS FEAR HELL.; Salvation Army Man Sees Value in Capital Punishment. | True | Special Cable to THE NEW YORK TIMES. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sees-british-help-in-palestine-plans-warburg-tells-jewish-agency.html | SEES BRITISH HELP IN PALESTINE PLANS; Warburg Tells Jewish Agency Group Passfield Hinted at Fund for Land Purchase. SCORES IMMIGRATION CUT Chairman, at Berlin Meeting, Praises Plan for Group to Amortize Indebtedness. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/booth-tarkington-retains-sight.html | Booth Tarkington Retains Sight. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/send-ship-to-meet-bodies-associated-press-and-oslo-paper-to-get.html | SEND SHIP TO MEET BODIES; Associated Press and Oslo Paper to Get Hom's Exclusive Story. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/tartakower-takes-lead-in-chess-play-conquers-przepiorka-after-33.html | TARTAKOWER TAKES LEAD IN CHESS PLAY; Conquers Przepiorka After 33 Moves in Semi-Final Round at Liege. SULTAN KHAN IS BEATEN Bows to Nimzowitsch's Attack for Third Defeat In Row—Marshall of United States Draws. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/cards-of-the-semifinalists-in-womens-western-golf-play.html | Cards of the Semi-Finalists In Women's Western Golf Play | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/divide-5000000-estate-son-and-three-daughters-of-col-s-p-wetherill.html | DIVIDE $5,000,000 ESTATE; Son and Three Daughters of Col. S. P. Wetherill Get Inheritance. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/vulcania-brings-alan-pinkerton.html | Vulcania Brings Alan Pinkerton. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/22808400-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $22,808,400 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week Compares With $30,955,075 This Week. $5,000,000 FOR MISSOURI Other Offerings Include $4,000,000 for Monroe County, N.Y., and $3,765,000 for Buffalo. Savings Banks in the Market. List of Issues Scheduled. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/german-reforms-depend-on-election-critics-say-chancellors-plans-for.html | GERMAN REFORMS DEPEND ON ELECTION; Critics Say Chancellor's Plans for Financial Reorganization Are Campaign Promises. VITAL PROBLEMS IGNORED Cabinet Program Says Nothing of Cut in Civil Service Staff or of Emergency Taxation. Only Hint of Financial Reform. Silent on Budgetary Deficit. | True | By Guido Enderis. Special Cable To the New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sh-hanford-dies-retired-attorney-he-succumbs-at-79-at-springfield.html | S.H. HANFORD DIES, RETIRED ATTORNEY; He Succumbs at 79 at Springfield (Mass.) Inn--Had Practiced Here for 54 Years. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/ruberoids-net-earnings-grow.html | Ruberoid's Net Earnings Grow. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/tannery-defeats-ellice-by-head-prichard-entry-takes-the-dixie.html | TANNERY DEFEATS ELLICE BY HEAD; Prichard Entry Takes the Dixie Highway Purse at Lincoln Fields--Flag Bearer 3d. BROADWAY LIMITED DIES End Comes Suddenly In Running of Second Race--Reported to Have Brought $65,000 as Yearling. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/brooklyn-trading-dwellings-in-east-37th-and-38th-streets-change.html | BROOKLYN TRADING.; Dwellings in East 37th and 38th Streets Change Hands. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/manhattan-plans-filed-nineteenstory-apartment-to-go-up-on-amsterdam.html | MANHATTAN PLANS FILED.; Nineteen-Story Apartment to Go Up on Amsterdam Avenue. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/bayside-cruise-starts-fleet-of-nine-begins-50mile-run-to-port.html | BAYSIDE CRUISE STARTS.; Fleet of Nine Begins 50-Mile Run to Port Jefferson. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/cubs-win-in-13th-end-cards-streak-score-5-in-9th-to-tie-55-draw.html | CUBS WIN IN 13TH, END CARDS' STREAK; Score 5 in 9th to Tie, 5-5, Draw Even at 8-8 in 11th, and Then Triumph, 9 to 8. L. BELLS HIT ENDS GAME Single Follows Stephenson's Triple --St. Louis Checked After Gaining Nine Victories in Row. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/general-motors-gets-airport-right.html | General Motors Gets Airport Right. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/disputes-testimony-of-capone-attorney-witness-tells-of-new-version.html | DISPUTES TESTIMONY OF CAPONE ATTORNEY; Witness Tells of New Version of "Plot" to Kill Florida Governor. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/perkins-reaches-golf-semifinal-gains-in-winged-foot-club.html | PERKINS REACHES GOLF SEMI-FINAL; Gains in Winged Foot Club Tourney--McCarthy, Voigt and Anderson Also Triumph. LLOYD WINS OVER KAESCHE Beats Medalist in Opening Round--Van Zandt Eliminates Moffett in Extra-Hole Match. Perkins Beats Livingston. Moffett Misses 2-Foot Putt. | True | By William D. Richardson. Special To the New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/russia-to-double-sugar-production-output-for-coming-season-is.html | RUSSIA TO DOUBLE SUGAR PRODUCTION; Output for Coming Season Is Estimated at 2,200,000 Tons, Surprising Trade Here. WOULD CUT BUYING IN CUBA Large Yield Approached Only Twice Before World War, Say New York Brokers. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/indicted-for-fraud-in-factor-collapse-greenstein-pelz-saqui-and-ten.html | INDICTED FOR FRAUD IN FACTOR COLLAPSE; Greenstein, Pelz, Saqui and Ten Corporations Named in $4,363,000 Bankruptcy Case. USE OF DUMMIES ALLEGED $1,500,000 Padding of Accounts Receivable Is Charged--$1,67,5,000 Owed to Various Banks. | True | | C1B84570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/unemployed-put-at-364617-in-state-census-bureau-figures-29-per-cent.html | UNEMPLOYED PUT AT 364,617 IN STATE; Census Bureau Figures 2.9 Per Cent Were Out of a Job in April Enumeration. 234,854 IN NEW YORK CITY Manhattan Jobless Listed at 86,299, Kings 81,265, Bronx 37,074 and Queens 25,142. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/sterilizing-gold.html | "STERILIZING" GOLD. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/pistol-mark-set-by-detroit-team-scores-1112-points-out-of-possible.html | PISTOL MARK SET BY DETROIT TEAM; Scores 1,112 Points Out of Possible 1,200 in National Police Matches in Ohio.TWOHIG TOPS INDIVIDUALSSeattle Entry Leads 109 Rivals From All Over Country With271 Out of 300. Match Fired In Three Stages. Butterworth Is Second. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/pennsylvania-opens-water-gap-highway-gov-fisher-attends-ceremony.html | PENNSYLVANIA OPENS WATER GAP HIGHWAY; Gov. Fisher Attends Ceremony Completing Final Link in Scenic Five-Mile Road. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/one-dead-five-hurt-as-taxi-runs-wild-plows-through-group-of-women.html | ONE DEAD, FIVE HURT AS TAXI RUNS WILD; Plows Through Group of Women and Children, Felling Tree Under Which They Sit. MAN DIES IN BRIDGE CRASHTwo Others Hurt in Auto When It Runs Into Back of Truckat Staten Island. Driver Is Uninjured. Man Killed Crossing Street. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/police-department.html | Police Department. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/eb-stahlman-will-filed-directs-that-nashville-banner-cannot-be-sold.html | E.B. STAHLMAN WILL FILED; Directs That Nashville Banner Cannot Be Sold Except as Whole. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/50-bridge-players-vie-for-sectional-honors-contestants-in-first-for.html | 50 BRIDGE PLAYERS VIE FOR SECTIONAL HONORS; Contestants in First Formal Tournament at Atlantic City IncludeSeveral Champions. | True | Special to The New York Times. | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/gm-hyman-secretary-of-avukah.html | G.M. Hyman Secretary of Avukah. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/ambassador-dearing-off-for-peru.html | Ambassador Dearing Off for Peru. | True | | C1B84570 |
| 1930-08-30 | 1930-08-30 | https://www.nytimes.com/1930/08/30/archives/american-whaler-to-sail-tomorrow-frango-first-in-many-years-to.html | AMERICAN WHALER TO SAIL TOMORROW; Frango, First in Many Years to Carry Our Flag, Will Hunt in Antarctic 9 Months. CARRIES NORWEGIAN CREW Three "Killer Boats" Will Join the Expedition--Captain Olaf Stokken in Command. | True | | C1B84570 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/pushes-air-defense-plans-army-is-testing-newest-types-of-ground.html | PUSHES AIR DEFENSE PLANS; Army Is Testing Newest Types of Ground Equipment. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/terhune-collie-mourned-author-gets-letters-of-sympathy-after.html | TERHUNE COLLIE MOURNED; Author Gets Letters of Sympathy After Visitor's Car Kills Dog. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/jacoby-will-benefits-jewish-federation-family-of-former-democratic.html | JACOBY WILL BENEFITS JEWISH FEDERATION; Family of Former Democratic Leader Gets All of Estate Except $1,500. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-realty-board-directors.html | New Realty Board Directors. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/catholics-open-sessions-journalists-and-belgian-eucharistic.html | CATHOLICS OPEN SESSIONS.; Journalists and Belgian Eucharistic Delegates Discuss Red Persecution. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/wholesale-trade-jumps-credit-queries-reflect-sharp-gain-for.html | WHOLESALE TRADE JUMPS.; Credit Queries Reflect Sharp Gain for Week--Index at 160. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/yesterdays-results-in-sports.html | Yesterday's Results in Sports | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sugar-compact-forecast-world-stabilization-plan-virtually-certain.html | SUGAR COMPACT FORECAST.; World Stabilization Plan Virtually Certain, Say B.W. Dyer & Co. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/hoover-finds-means-to-hasten-building-urges-treasury-and-postoffice.html | HOOVER FINDS MEANS TO HASTEN BUILDING; Urges Treasury and Postoffice Officials to Take Short Cuts in $673,000,000 Program. LARGE SUMS ARE AVAILABLE4 Present Work Is Already Far In Excess of Annual Rate--Camp Guests Take Walks. President Would End Leases. Budget Estimates Asked. | True | From a Staff Correspondent of The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/price-movements-like-those-of-1921-economists-see-present-stock.html | PRICE MOVEMENTS LIKE THOSE OF 1921; Economists See Present Stock Rally as Matching Upturn Nine Years Ago. AUGUST PIVOTAL MONTH Analogy Breaks Down, However, in Comparing Yields FromStandard Common Stocks. Brief Spring Revivals. PRICE MOVEMENTS LIKE THOSE OF 1921 Table of Comparisons. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/our-practically-perfect-theatre.html | OUR PRACTICALLY PERFECT THEATRE | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/queried-on-killing-of-girl-man-held-in-katonah-attack-denies-murder.html | QUERIED ON KILLING OF GIRL; Man, Held In Katonah Attack, Denies Murder of Stamford Woman. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-national-air-races.html | THE NATIONAL AIR RACES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/athletics-rising-greatly-in-soviet-sun-bathers-with-wide-latitude.html | ATHLETICS RISING GREATLY IN SOVIET; Sun Bathers, With Wide Latitude as to Costume, Also AreNumerous in Russia. Says We Think Only of Records. | True | Wireless to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/greeff-wants-prison-made-island-hospital-commissioner-plans-to.html | GREEFF WANTS PRISON MADE ISLAND HOSPITAL; Commissioner Plans to Convert Welfare Penitentiary Into New City Institution. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/newark-man-heads-fraternity.html | Newark Man Heads Fraternity | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/a-menagerie-from-the-greek-anthology.html | A Menagerie From the Greek Anthology | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lease-enlarges-ohrbach-store.html | Lease Enlarges Ohrbach Store. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/two-horse-shows-to-open-tomorrow-state-fair-and-rochester.html | TWO HORSE SHOWS TO OPEN TOMORROW; State Fair and Rochester Exposition Events to RunSimultaneously. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/british-keep-watch-for-legs-diamond-conflicting-reports-place-new.html | BRITISH KEEP WATCH FOR 'LEGS' DIAMOND; Conflicting Reports Place New York Gangster Aboard Baltic, Olympic and Belgenland. HE MAY HAVE EVADED VIGIL London Paper Receives Telephone Call Purporting to Be From Him Telling of "Special Mission." | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/summer-schools-growth-proportion-of-students-taking-the-advanced.html | SUMMER SCHOOLS' GROWTH; Proportion of Students Taking the Advanced Courses Increasing. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/cuts-arm-then-dies-in-leap.html | Cuts Arm, Then Dies in Leap. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/us-1-to-2-choice-over-british-four-price-is-one-of-the-shortest-in.html | U.S. 1 TO 2 CHOICE OVER BRITISH FOUR; Price Is One of the Shortest in History of Series-- Betting Thus Far Is Light. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/visions-eighth-avenue-as-a-great-centre-association-predicts.html | VISIONS EIGHTH AVENUE AS A GREAT CENTRE; Association Predicts Towering Office Buildings, Department Storesand Hotels on Thoroughfare. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/otis-skinners-picture-veteran-actor-discusses-his-famous-old-play.html | OTIS SKINNER'S PICTURE; Veteran Actor Discusses His Famous Old Play "Kismet" in Relation to Screen | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/fordham-cricket-match-shifted.html | Fordham Cricket Match Shifted. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/call-bankruptcy-session-credit-men-invite-18-associations-to.html | CALL BANKRUPTCY SESSION.; Credit Men Invite 18 Associations to Cooperate in Probe. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/making-the-wallpaper-fit-the-room-hints-for-designers-in-an-exhibit.html | MAKING THE WALLPAPER FIT THE ROOM; Hints for Designers in an Exhibit of the Old Scenic Patterns MAKING WALLPAPER FIT THE ROOM LEATHER ACTORS IN BALI | True | By Walter Rendell Storey | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/women-to-be-guides-to-prove-chicagos-safety-for-visitors.html | Women to Be Guides to Prove Chicago's Safety for Visitors | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/age-is-served-hollywoods-equipment.html | AGE IS SERVED; Hollywood's Equipment. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/road-links-omaha-to-sea-two-states-will-mark-opening-of-paved.html | ROAD LINKS OMAHA TO SEA.; Two States Will Mark Opening of Paved Highway to New York. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/stadium-concerts-complete-season-goldman-record-dessoff-choirs.html | STADIUM CONCERTS COMPLETE SEASON; GOLDMAN RECORD. DESSOFF CHOIRS. | True | Photo by Murillo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/native-fruits-lead-in-produce-market-apples-pears-and-peaches-now.html | NATIVE FRUITS LEAD IN PRODUCE MARKET; Apples, Pears and Peaches Now to Be Had From Western Part of State. HUDSON VALLEY GRAPES IN Long Island Potato Crop Promises Well--Few Price Changes Noted In Weekly Survey. New York State Peaches Arrive. Cauliflower Here From Catskills. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/confirms-potassium-rays-czech-doctor-finds-chemical-emits-gamma.html | CONFIRMS POTASSIUM RAYS; Czech Doctor Finds Chemical Emits Gamma Rays Like Radium. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-17-no-title.html | Article 17 -- No Title | True | Photo by Brown Bros. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/to-entertain-incurables-uncle-robert-to-give-party-to-225-on-68th.html | TO ENTERTAIN INCURABLES; "Uncle Robert" to Give Party to 225 on 68th Birthday. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/deer-and-rattlesnake-stage-return-in-western-new-york.html | Deer and Rattlesnake Stage Return in Western New York | True | Special Correspondence, THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-england-gains-8170030-in-census-metropolitan-boston-now-has-a.html | NEW ENGLAND GAINS 8,170,030 IN CENSUS; Metropolitan Boston Now Has a Population of 1,999,220. Figures Show. SIX STATES HAVE INCREASED New Hampshire's Ratio of Gain Is Almost Double That of the Preceding Decade. Connecticut's Fluctuations. Vermont Gains Slowly. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/us-polo-quartet-loses-test-match-tentative-first-four-stopped-by-8.html | U.S. POLO QUARTET LOSES TEST MATCH; Tentative First Four Stopped by 8 to 4 Margin After 11 Straight Victories. TEAMS ARE EVEN ON FLAT Each Side Scores Four Goals in Exciting Clash at Westbury --Guinness With Victors. No. 2 Players Are Watched. U.S. POLO QUARTET LOSES TEST MATCH Reds Count in Sixth. | True | By Robert F. Kelley. Special To the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/costume-dance-at-southampton-mr-and-mrs-charles-e-van-vleck-jr-give.html | COSTUME DANCE AT SOUTHAMPTON; Mr. and Mrs. Charles E. Van Vleck Jr. Give Annual Function at Ballyshear.PRIZES IN DANCING CONTESTColor Scheme Requested of Guestsin Black and White WithTouches of Scarlet. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/buys-saugatuck-shores-plot.html | Buys Saugatuck Shores Plot. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/belmont-meeting-opens-tomorrow-holiday-program-at-inaugural-of-fall.html | BELMONT MEETING OPENS TOMORROW; Holiday Program at Inaugural of Fall Event to Include Two Outstanding Races. OSMAND HAS TOP WEIGHT To Seek Second Straight Victory In Fall Highweight--Broadhollow Chase Other Feature. Won With Same Weight in 1929. Seventy-two Are Eligible. | True | By Vernon van Ness. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/early-season-growing-pains.html | Early Season Growing Pains | True | By J. Brooks Atkinson. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/cf-goulds-hosts-at-greenwich.html | C.F. Goulds Hosts at Greenwich. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/money.html | MONEY | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/body-not-that-of-black-atlantic-city-drowning-victim-identified-as.html | BODY NOT THAT OF BLACK.; Atlantic City Drowning Victim Identified as Princeton Senior. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/columbia-to-start-practice-tuesday-38-candidates-will-report-to.html | COLUMBIA TO START PRACTICE TUESDAY; 38 Candidates Will Report to Coach Little for Football Drill at Baker Field. STRENUOUS WORK PLANNED Morning and Afternoon Sessions Scheduled Until Sept. 24 to Aid Build New Regime. Squad Is Promising. Many Back Field Candidates. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/a-canterbury-pilgrimage-in-their-eighty-fifth-season-the-old-stagers.html | A CANTERBURY PILGRIMAGE; In Their Eighty-fifth season, the Old Stagers Carry On for Tory Drama | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/yachts-start-race-to-cornfield-light-fleet-of-21-leaves-from.html | YACHTS START RACE TO CORNFIELD LIGHT; Fleet of 21 Leaves From Huntington for Sail to Saybrookand Return.WHITECAP TAKES THE LEADBut Is Soon Overhauled by Jijitopi,Only Scratch Entrant--Many Use Gasoline Power. | | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/insects-toll-on-agriculture-forces-new-control-methods-annual-loss.html | INSECTS TOLL ON AGRICULTURE FORCES NEW CONTROL METHODS; Annual Loss to American Farmers Is Estimated to Be Between $1,500,000,000 and $2,000,000,000--A Never-Ending Battle The Smaller Armies. New Countries Suffer Most. Fighting the Chinch Bug Bait for Grasshoppers. The Back-Seat Driver. | True | By L.c. Speers.photo By Times Wide World. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-boston-transcript-its-first-hundred-years.html | The Boston Transcript: Its First Hundred Years | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sara-blair-weds-john-g-shedd-2d-ceremony-in-church-of-the.html | SARA BLAIR WEDS JOHN G. SHEDD 2D; Ceremony in Church of the Transfiguration Performed by Rev. H. Lyman Johns. COUPLE SAIL FOR EUROPE Bride Is a Direct Descendant of John Blair, Founder of William and Mary College. | True | Photo Marceau. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/postal-finances.html | POSTAL FINANCES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/wife-of-envoy-to-uruguay-returning-special-cable-to-the-new-york.html | Wife of Envoy to Uruguay Returning; Special Cable to THE NEW YORK TIMES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/papal-coachs-lilies-found-after-24-years-decorations-believed.html | PAPAL COACH'S LILIES FOUND AFTER 24 YEARS; Decorations Believed Stolen at Milan Show Are Discovered Inside Carriage Itself. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mosholu-bad-boy-best-in-dog-show-defeats-maudess-for-honors-in-long.html | MOSHOLU BAD BOY BEST IN DOG SHOW; Defeats Maudess for Honors in Long Island Boston Terrier Club's Specialty Event. MRS. IRWIN ALSO SCORES Winchester, Va., Exhibitor Takes Second in Open Class With Shenandoah Blinkette. Boston Exhibitors Present. Maudess in Condition. | True | By Henry R. Ilsley. Special To the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/peary-in-lake-service-mcmillans-arctic-ship-will-be-used-for.html | PEARY IN LAKE SERVICE.; McMillan's Arctic Ship Will Be Used for Surveys and Inspections. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/big-trees-flourishing.html | BIG TREES FLOURISHING. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/spain-cuts-expenditure-minister-reports-23739000-drop-for-first.html | SPAIN CUTS EXPENDITURE.; Minister Reports $23,739,000 Drop for First Half of 1930. | True | Wireless to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/finds-nationalists-able-to-lead-china-american-architect-planning-a.html | FINDS NATIONALISTS ABLE TO LEAD CHINA; American Architect, Planning a Modern Nanking, Expresses Faith in Government. CITY'S WALL TO BE SAVED H.K. Murphy, After Long Stay in Orient, Tells How He Preserved Landmark in Rebuilding Scheme. Nanking Well Endowed by Nature. Will Convert Wall Into Motor Drive. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/facilities-ready-for-polo-crowds-special-trains-will-run-to-meadow.html | FACILITIES READY FOR POLO CROWDS; Special Trains Will Run to Meadow Brook--Ample Parking Space Is Assured. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/agricultural-cooperation-in-england.html | AGRICULTURAL COOPERATION IN ENGLAND. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/holds-owner-is-liable-for-drunken-driver-jersey-commissioner-to.html | HOLDS OWNER IS LIABLE FOR DRUNKEN DRIVER; Jersey Commissioner to Invoke Penalties Upon Motorists Who Yield Wheel to Drinkers. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/speed-boat-races-to-decide-titles-outboard-championships-at-stake.html | SPEED BOAT RACES TO DECIDE TITLES; Outboard Championships at Stake in Middletown(Conn.) Event, Oct. 11-13. ANNAPOLIS REGATTA AHEAD President's Cup Contest for Craft of Gold Cup Class Feature of Series on Severn. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-first-avenue-apartment.html | New First Avenue Apartment. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lindsay-retains-title-defeats-todd-9-and-8-in-english-boys.html | LINDSAY RETAINS TITLE; Defeats Todd, 9 and 8, in English Boys' Championship. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/visiting-lawyers-to-review-cadets.html | Visiting Lawyers to Review Cadets. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dividends-continue-increase-in-august-447689154-total-compares-with.html | DIVIDENDS CONTINUE INCREASE IN AUGUST; $447,689,154 Total Compares With $235,304,904 in July, $388,014,682 Year Ago. DECLINE IN EXTRAS SHOWN Drop to Thirty-one From Forty three in 1929--Omissions Up to Forty-five From Nine. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/british-airmen-raid-india-frontier-tribes-conditions-remain.html | BRITISH AIRMEN RAID INDIA FRONTIER TRIBES; Conditions Remain Unsettled at Border-- Peacemakers Visiting Jail to Deliver Terms. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/30-hayfever-clinics-expect-75000-visits-in-citys-war-on-ailment.html | 30 Hay-Fever Clinics Expect 75,000 Visits in City's War on Ailment During Year | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/autogiro-demonstrated-at-madrid.html | Autogiro Demonstrated at Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/esther-singleton-new-chicago-artists.html | ESTHER SINGLETON; NEW CHICAGO ARTISTS. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/coaches-will-discuss-football-prior-to-broadcast-of-games.html | COACHES WILL DISCUSS FOOTBALL PRIOR TO BROADCAST OF GAMES | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/debate-with-nobel-related-by-andree-we-picked-almost-everything-to.html | DEBATE WITH NOBEL RELATED BY ANDREE; "We Picked Almost Everything to Pieces" in Three Hours, Balloonist Wrote. INVENTOR PROVIDED MONEY His First Offer of 20,000 Crowns Increased to Half of Sum for Polar Flight. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/further-price-rise-in-milk-unlikely-head-of-dairymens-league-says.html | FURTHER PRICE RISE IN MILK UNLIKELY; Head of Dairymen's League Says Only "Serious Conditions" Would Justify It This Fall. SAPIRO DENIES REBATES Defends Practices of Harlem and Bronx Group and Presses Charge of League's Monopoly. Further Rise Not Likely. Says Contract Forbade Rebates Did Not Ask League to Join. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/queries-and-answers.html | Queries and Answers | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/twin-hulled-boat-designed-nets-6000-horsepower-50passenger-flying.html | TWIN HULLED BOAT DESIGNED; NETS 6,000 HORSEPOWER, 50-PASSENGER FLYING BOAT PLANNED ABROAD | True | By Capt. Haakon H. Hammer. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/motorists-on-the-roadautomobiles-in-the-news.html | MOTORISTS ON THE ROAD-- AUTOMOBILES IN THE NEWS | True | Photo by Ewing Galloway.photo By Ewing Galloway. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mrs-tyson-defeats-miss-page-in-final-womens-western-golf.html | MRS. TYSON DEFEATS MISS PAGE IN FINAL; Annexes Women's Western Golf Title for Second Time by 5 and 4 Victory. Miss Page Rated Favorite. Has Difficulty With Putts. MRS. TYSON DEFEATS MISS PAGE IN FINAL Beat 1929 Runner-Up. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sports-of-the-times-rambling-notes-on-recent-operations-a-line.html | Sports of the Times; Rambling Notes on Recent Operations. A Line Plunge at the Big Ten. Around the Bases. | True | By John Kieran. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/negress-sues-gov-long-widow-of-slain-convict-charges-illegal.html | NEGRESS SUES GOV. LONG.; Widow of Slain Convict Charges Illegal Contract for Labor. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/tannhaeuser-at-baireuth-a-score-newly-illuminated-by.html | TANNHAEUSER AT BAIREUTH; A Score Newly Illuminated by Toscanini-- Departures From Wagnerian Precedent in Stage Management | True | By H.c. Colles. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/easy-credit-likely-for-fall-business-bankers-predict-lowest-rates.html | EASY CREDIT LIKELY FOR FALL BUSINESS; Bankers Predict Lowest Rates in Years, as Relaxation of Money Market Continues. LAID TO FEDERAL RESERVE Condition Attributed to Policy of Providing Funds, Which Is Expected to Continue. DISCOUNT TOTAL SMALL Light Borrowing by Member Banks Seen as Important Factor In Situation. Ease Due to Federal Reserve. Banks Reluctant to Borrow. EASY CREDIT LIKELY FOR FALL BUSINESS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-bronx-apartment-sedgwick-avenue-building-equal-to-twelve.html | NEW BRONX APARTMENT.; Sedgwick Avenue Building Equal to Twelve Stories in Height. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/tropical-fish-flash-in-many-hued-exhibit-but-grow-langaid-as-crowds.html | TROPICAL FISH FLASH IN MANY HUED EXHIBIT; But Grow Langaid as Crowds Increase--Tiniest Specimen Has Longest Latin Name. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-plan-to-unite-europe-is-proposed-entends-briand-idea.html | NEW PLAN TO UNITE EUROPE IS PROPOSED; ENTENDS BRIAND IDEA; International Juridical Union Outlines Details for Political and Economic Organization. SEVEN PRINCIPLES AS BASIS Cognizance Taken of Special Positions of Russia, Turkey, Britain and France. WOULD ACT WITHIN LEAGUE Federation Not to Be Directed Against Any State or Group, Commission Declares. Launches Into Details. Would Have Broad Membership. Other Groups Taken Into Account Each State Have One Vote. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/openair-concerts-their-virtues-and-defectsorchestra-music-for.html | OPEN-AIR CONCERTS; Their Virtues and Defects--Orchestra Music For Immense Audiences of East and West | True | By Olin Downes. California. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/opera-company-for-istanbul.html | Opera Company for Istanbul. | True | Special Correspondence, THE NEW YORK TIMES | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/police-department.html | Police Department. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/to-observe-constitution-day.html | To Observe Constitution Day. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/would-play-night-game-st-johns-awaits-consent-of-niagara-for-dexter.html | WOULD PLAY NIGHT GAME; St. John's Awaits Consent of Niagara for Dexter Park Contest. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/three-generals-to-play-golf-in-fourth-corps-area-tourney.html | Three Generals to Play Golf In Fourth Corps Area Tourney | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mdonald-is-backed-by-trade-unionists-workers-congress-this-week-is.html | MDONALD IS BACKED BY TRADE UNIONISTS; Workers' Congress This Week Is Expected to Upset Attack by the Radical Group. SHORTER HOURS PROPOSED Congress Committee Favors Plan for Closer Economic Link Within the Empire. Unemployment Draws Attack. Resolutions Lack Threats. Free Trade Loses Ground. | True | By Charles A. Selden. Wireless To the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/rules-liquor-raid-on-sunday-illegal-frees-two-prisoners.html | Rules Liquor Raid on Sunday Illegal; Frees Two Prisoners | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/labors-chief-states-the-aims-of-labor-william-green-outlining-the.html | LABOR'S CHIEF STATES THE AIMS OF LABOR; William Green, Outlining the Program of the Unions, Holds That a Job, Security for the Future, and Opportunities for Improving the Conditions of Work and Life Are on the List of Fundamentals The High-Wage Principle. The Increased Output. Idleness and Living Standards. Labor as a Consumer. Labor and the Luxuries. The Agency of the Union. Lay-Offs Versus Vacations. The Worker and the Unemployed. Educational Work for Members. | True | By William Green. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/continue-mine-terrorism-dynamiters-blast-house-in-providence.html | CONTINUE MINE TERRORISM.; Dynamiters Blast House In Providence, Ky.--Another Is Burned. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/earthquake-does-damage-in-los-angeles-and-vicinity.html | Earthquake Does Damage In Los Angeles and Vicinity | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/foreign-veterans-coming-100-delegates-of-interallied-group-to.html | FOREIGN VETERANS COMING; 100 Delegates of Interallied Group to Arrive Sept. 15. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/24781000-bonds-called-in-august-total-redeemed-before-maturity.html | $24,781,000 BONDS CALLED IN AUGUST; Total Redeemed Before Maturity Compares With $41,891,500 in Previous Month. INCREASE FOR SEPTEMBER $84,905,000 Already on List, Including $14,000,000 for KansasGas and Electric Company. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/booklet-on-home-buying.html | Booklet on Home Buying. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/finance-new-building-for-wall-st-section-sw-straus-co-make-a-650.html | FINANCE NEW BUILDING FOR WALL ST. SECTION; S.W. Straus & Co. Make a $650, 000 Loan on Hanover Street Block Front. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/plan-safety-drive-350000-industrial-workers-of-state-to-open-annual.html | PLAN SAFETY DRIVE.; 350,000 Industrial Workers of State to Open Annual Campaign. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/reception-to-honor-lady-simon.html | Reception to Honor Lady Simon | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/all-in-a-week.html | ALL IN A WEEK. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/trade-records-burn-in-big-capital-fire-20-hurt-as-full-force-of.html | TRADE RECORDS BURN IN BIG CAPITAL FIRE; 20 Hurt as Full Force of City, Aided by Soldiers, Fights Blaze Razing Wartime Building. 700 CLERKS JUST ESCAPE Smoke Darkens Wide Area as Flames Lick Wood and Stucco Home of Trade Commission. Record of Vital Inquiries Burned. Army of Firefighters Mobilized. TRADE DATA BURN IN BIG CAPITAL FIRE Smoke Pall Spreads Over Capital. Soldiers Guard Against Explosion. Loss of Important Trade Data. May Hasten New Building Plans | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/argentine-expedition-to-antarctic-urged-buenos-aires-papers-call.html | ARGENTINE EXPEDITION TO ANTARCTIC URGED; Buenos Aires Papers Call for Activity to Back Nation's Territorial Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/chilean-paper-lauds-leguia-as-benefactor-south-pacific-mail-says.html | CHILEAN PAPER LAUDS LEGUIA AS BENEFACTOR; South Pacific Mail Says Ex-President of Peru Was Beaten by Economic Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/bolivian-consul-has-a-daughter.html | Bolivian Consul Has a Daughter. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mrs-lewismrs-abbott-win-carry-off-doubles-tennis-crown-of-southern.html | MRS. LEWIS-MRS. ABBOTT WIN; Carry Off Doubles Tennis Crown of Southern Maine. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/germany-has-1400000-on-official-payroll-survey-shows-one-civil.html | GERMANY HAS 1,400,000 ON OFFICIAL PAYROLL; Survey Shows One Civil Servant to Every Forty-five of Reich Population. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/star-class-lead-to-barnegat-bay-margin-gained-with-first-three.html | STAR CLASS LEAD TO BARNEGAT BAY; Margin Gained With First Three Places in Opening Barnegat Trophy Race. VIXEN SAILS HOME FIRST F. Slade Dale's Craft Never Seriously Threatened--Flying CloudSecond, Arran Third. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/stores-need-way-to-measure-slump-would-show-recession-effect-and.html | STORES NEED WAY TO MEASURE SLUMP; Would Show Recession Effect and Rate of Efficiency, Controller Says. FORMULA IS SUGGESTED Based on Unemployment, Declines in Prices and Class of Trade Enjoyed by Firm. What Formula Might Be. Other Figures Possible. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-rochelle-crews-beat-nyac-twice-score-double-victory-in-fiftieth.html | NEW ROCHELLE CREWS BEAT N.Y.A.C. TWICE; Score Double Victory in Fiftieth Regatta Held Over Echo Bay Course. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-south-american-ship-service.html | New South American Ship Service. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/cruise-up-the-hudson-attracts-many-boats-trip-to-newburgh-and-back.html | CRUISE UP THE HUDSON ATTRACTS MANY BOATS; Trip to Newburgh and Back May Fill Pleasant Week End--Points of Navigation Open Water. At West Point. | True | By James Kirshner | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-resort-week.html | THE RESORT WEEK | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/statistical-summary.html | Statistical Summary | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/airplane-stolen-at-roosevelt-field-was-last-seen-standing-before.html | AIRPLANE STOLEN AT ROOSEVELT FIELD; Was Last Seen Standing Before Private Hangar, Waiting to Be Stored. HAD BUT 6 GALLONS OF GAS So Owner Begins Search of Near-By Landing Grounds for Missing Red Waco Biplane. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/tariff-changes-issue-mexican-decree-on-imports-by-airuruguay.html | TARIFF CHANGES.; Issue Mexican Decree on Imports by Air--Uruguay Planning Increase in Rates. Austria Raises Sugar Tax. Increase Hungarian Tobacco Charge | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/what-would-the-64-do-to-revive-trade-questionnaire-is-put-to-mr.html | WHAT WOULD THE 64 DO TO REVIVE TRADE?; Questionnaire Is Put to Mr. Gerard's Listed "Rulers," but Few Respond. MANY ARE ON VACATION Others Hesitate to Tell, Yet Some Positive Views Are Elicited. SIDNEY MITCHELL'S REMEDY Is "More Work and Less Talk"-- Zukor, Crocker, McCormick, Howard and Green Also Reply. Zukor for Hard Work, Too. Not So Bad, Says Mr. Crocker. WHAT WOULD THE 64 DO TO REVIVE TRADE? Mr. Howard Would Plan Safeguards. Mr. Green Speaks for Workers | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/a-history-of-civilization-in-the-spanish-peninsula.html | A History of Civilization in the Spanish Peninsula | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/footnotes-on-a-weeks-headlines-a-diplomatic-rough-rider-a-contract.html | FOOTNOTES ON A WEEK'S HEADLINES; A Diplomatic Rough Rider. A Contract Skipper. Holding the Bag for Tammany. A Smiling Poker Face. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/professor-stoll-among-the-elizabethans.html | Professor Stoll Among the Elizabethans | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/boat-crews-named-for-sixmeter-races-britishamerican-cup-events.html | BOAT CREWS NAMED FOR SIX-METER RACES; British-American Cup Events Start Tomorrow--Seawanhaka Regatta Called Off. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/novel-evening-decolletes.html | NOVEL EVENING DECOLLETES | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-week-in-europe-summer-comes-late-93-degrees-in-london-paris.html | THE WEEK IN EUROPE; SUMMER COMES LATE; 93 DEGREES IN LONDON Paris, Berlin, Rome and Madrid Also Feel Sun's Effort to Atone for Cold Season. BUDGET COSTS OF ARMAMENT United States May Be Obliged to Explain Our High Figures in New Limitation Plan. Limiting Arms Budgets. France and Conscription. MacDonald and Lloyd George. The Imperial Conference. Briand's Pan-Europeanism. Dr. Pratt and Our Tariff. | True | By Edwin L. James. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/donne-and-the-metaphysical-poets.html | Donne and the Metaphysical Poets | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lead-in-tax-payments-new-yorkers-pay-37-per-cent-of-federal-income.html | LEAD IN TAX PAYMENTS; New Yorkers Pay 37 Per Cent of Federal Income Levies. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/schools-to-enroll-1215500-this-week-shifting-population-expected-to.html | SCHOOLS TO ENROLL 1,215,500 THIS WEEK; Shifting Population Expected to Present Less Serious Task Than Heretofore. PROBLEM IS BEING MET NEW Buildings Are Catching Up With Increases in Outlying Districts. STABILITY ALSO SETTING INRegistration Records Show FewerWide Fluctuations in Recent Years. Crisis Laid to Shifting. Yorkville Losses Grow. Other Brooklyn Districts. Smaller Gains Elsewhere. | True | | |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/gang-leader-hunted-in-laundry-racket-brooklyn-prosecutor-to-ask.html | GANG LEADER HUNTED IN LAUNDRY 'RACKET'; Brooklyn Prosecutor to Ask Ex-Uale Henchmen Reason for $116,000 'Protection.' $250,000 PAID IN 3 YEARS McQuade Says Survey Reveals 'Amazing Ring' That Preys On and Terrorizes Owners. Uale Gang Members Sought. HUNT GANG LEADER IN LAUNDRY RACKET Finds Situation "Amazing." | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/trade-and-sentiment-improved-in-markets-large-number-of-buyers-here.html | TRADE AND SENTIMENT IMPROVED IN MARKETS; Large Number of Buyers Here in Week-- Russian Theme in New Dresses. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/says-canal-zone-is-under-prohibition.html | Says Canal Zone Is Under Prohibition. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/listing-the-september-shows-week-of-sept-8-week-of-sept-15-what.html | Listing the September Shows; Week of Sept. 8. Week of Sept. 15. WHAT SEPTEMBER HOLDS FOR BROADWAY Week of Sept. 22. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/never-late-in-35-years-two-hoboken-postmen-retire-with-records-of.html | NEVER LATE IN 35 YEARS.; Two Hoboken Postmen Retire With Records of Perfect Punctuality. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Wall Street Sentiment. The Slow Ticker Departs. Public Participation Seen. Talk of "Window Dressing." Keeping Faith. More Controversy. Cutting Railroad Rates. Last Week's Movements of Gold | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-governor-of-massachusetts-and-other-fiction-a-clergymans-child.html | "The Governor of Massachusetts" and Other Fiction; A CLERGYMAN'S CHILD THE POWYS QUARTET TWO ENGLISH GIRLS A PSYCHOLOGICAL STUDY PRIMITIVE PEOPLE BRIGHT COLLEGE YEARS FRANKLIN'S GRANDSON Latest Works of Fiction MYSTICAL MYSTERIES THE ENGLISH REFORMATION Latest Works of Fiction SIR HENRY MORGAN A MONTANA SHERIFF DEVIL WORSHIPERS A WESTERN MYSTERY | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/queens-realty-sales-homes-and-business-premises-in-new-ownership.html | QUEENS REALTY SALES.; Homes and Business Premises in New Ownership. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/assails-charity-groups-magistrate-gotlieb-says-none-would-aid-two.html | ASSAILS CHARITY GROUPS.; Magistrate Gotlieb Says None Would Aid Two Stranded Girls. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/foreigners-at-princeton-students-of-twelve-lands-register-at.html | FOREIGNERS AT PRINCETON.; Students of Twelve Lands Register at Theological Seminary. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ends-life-by-blast-in-cell-to-aid-kin-payne-confessed-slayer-of.html | ENDS LIFE BY BLAST IN CELL TO AID KIN; Payne, Confessed Slayer of Wife by Explosive, Kills Himself With Nitroglycerine.HAD $10,000 INSURANCE Diary Entry by Amarillo LawyerSays He Timed Suicide to GetSum for Children. Had Confessed Killing His Wife. Lay on Bunk for Explosion. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/high-hats-beat-peter-pan-four.html | High Hats Beat Peter Pan Four. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/budapest-on-guard-for-jobless-parade-4200-police-will-be-on-streets.html | BUDAPEST ON GUARD FOR JOBLESS PARADE; 4,200 Police Will Be on Streets Over Week-End to Prevent Violence by Marchers. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/bmt-shows-rise-in-profit-for-year-earnings-for-common-stock.html | B.M.T. SHOWS RISE IN PROFIT FOR YEAR; Earnings for Common Stock Increase From $6.52 to $7.69 a Share. DAHL DISCUSSES FIGURES Chairman Says Favorable Operating Conditions Are Expected to Reduce Preferential Deficiency. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/perus-old-quarrels-form-background-of-revolution-in-revoltswept.html | PERU'S OLD QUARRELS FORM BACKGROUND OF REVOLUTION; IN REVOLT-SWEPT PERU | True | By Ernest Galarza.keystone Photo.photo Copyright By Publishers Photo Service. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/de-luxe-model-roadster-added-by-ford.html | DE LUXE MODEL ROADSTER ADDED BY FORD | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/complex-leads-yachts-wins-second-cedarhurst-race-and-takes-series.html | COMPLEX LEADS YACHTS.; Wins Second Cedarhurst Race and Takes Series Prize. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/volunteers-who-chart-our-weather-a-volunteer-weather-station.html | VOLUNTEERS WHO CHART OUR WEATHER; A VOLUNTEER WEATHER STATION | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/english-dwellers-in-mean-streets-mr-hueffer-makes-a-close-study-of.html | English Dwellers In Mean Streets; Mr Hueffer Makes a Close Study of Some Residents of South London | True | By Austin Hay | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/hennessey-in-accounting-former-richmond-official-waiting-trial.html | HENNESSEY IN ACCOUNTING.; Former Richmond Official, Waiting Trial, Files Data on 402 Estates. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/five-killed-in-mine-blast-nine-are-injured-in-explosion-of-firedamp.html | FIVE KILLED IN MINE BLAST.; Nine Are Injured in Explosion of Fire-Damp at Scottish Pit. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/races-stress-transport-gains-derby-flier-makes-200-miles-an-hour.html | RACES STRESS TRANSPORT GAINS; Derby Flier Makes 200 Miles an Hour With Pay Load and Autogiros Show New Factors of Safety as Experts Discuss Improved Plane. Progress in Performance. Wants Planes Kept Busy. Autogiros Show Efficiency. | True | By Lauren D. Lyman. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/plans-trinidad-air-link-french-line-expects-to-open-service-from.html | PLANS TRINIDAD AIR LINK; French Line Expects to Open Service From Venezuela in 3 Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/polo-the-game-the-men-and-the-horses-for-the-first-time-britons.html | POLO: THE GAME, THE MEN AND THE HORSES; For the First Time Britons Trained Here Will Use Frankly The Swift American Play at the Meadow Brook Matches POLO: MEN, GAME AND HORSES | True | By H.i. Brock | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/august-flotations-are-years-lowest-offerings-of-stocks-and-bonds.html | AUGUST FLOTATIONS ARE YEAR'S LOWEST; Offerings of Stocks and Bonds Total $236,250,000, Against $564,739,000 in July. SALES OF SHARES ARE FEW Most of Lien Securities Put Out In Last Eight Months Are of Public Utilities. Offerings Show Big Changes. August Offerings Are Compared. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/todays-programs-in-city-churches-labor-sunday-will-be-observed-in.html | TODAY'S PROGRAMS IN CITY CHURCHES; Labor Sunday Will Be Observed in Most With Visiting Preachers in Many Pulpits.UNEMPLOYMENT A TOPIC Special Service at St. John's Cathedral for Members of Foreign Bar Here for Convention. Labor Sunday will be observed today in most of the Protestant churches throughout the city. The Labor Sunday message issued by the Federal Council of the Churches of ... Baptist. Congregational. Disciples. Lutheran. Methodist Episcopal. Presbyterian Protestant Episcopal. Reformed. Roman Catholic. Radio. Miscellaneous. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/deutschland-avoids-gale-liner-here-after-smooth-crossing-dr-mcgrath.html | DEUTSCHLAND AVOIDS GALE; Liner Here After Smooth Crossing--Dr. McGrath Back From Vienna. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/building-is-active-in-the-tarrytowns-many-new-homes-are-planned-in.html | BUILDING IS ACTIVE IN THE TARRYTOWNS; Many New Homes Are Planned in the Hudson River Section of Westchester. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/honor-unknown-soldier-portuguese-to-decorate-arlington-tomb-at.html | HONOR UNKNOWN SOLDIER; Portuguese to Decorate Arlington Tomb at Fidac Convention. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/at-the-racketeering-inquiry.html | AT THE RACKETEERING INQUIRY | True | International News Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mr-rogers-evokes-a-realistic-cyrano.html | Mr. Rogers Evokes a Realistic Cyrano | True | From a Dry Point by Kenneth Holmes. From (Minton (FINE PRINTS OF THE YEAR: 1929.), Balch & Co.) | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/germanys-interest-in-lord-byron.html | Germany's Interest In Lord Byron | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/a-son-to-mrs-william-g-baldwin.html | A Son to Mrs. William G. Baldwin | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/study-new-devices-in-building-work-employers-association-members.html | STUDY NEW DEVICES IN BUILDING WORK; Employers' Association Members See in Operation Methodsto Insure Men's Safety. SKYSCRAPERS HERE VISITEDCampaign for the Purpose of Reducing Annual Casualty ListWill Be Resumed In Fall. Metal Enclosures for Hoists. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/crisis-in-argentina-a-party-manoeuvre-talk-of-fears-for-irigoyens.html | 'CRISIS IN ARGENTINA A PARTY MANOEUVRE; Talk of Fears for Irigoyen's Life Is Used to Unite His Disgruntled Followers.PRESIDENT TRUSTS NO ONE Disillusioned Idealist Holds Up Federal Machinery by Looking to Details Himself. Many Seek Government Aid. CRISIS IN ARGENTINA A PARTY MANOEUVRE Elected by Working Class. More Troops Join Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/6000mile-addition-to-prr-forecast-rail-circles-view-new-england.html | 6,000-MILE ADDITION TO P.R.R. FORECAST; Rail Circles View New England Moves as Preliminary to Wide Control of Lines. RIVAL FUSIONS REFLECTED New York Central, With Boston & Albany, Left as Only Contender in Northeast. P.R.R. Prompted by Other Roads. P.R.R. Holdings in the New Haven 6,000-MILE ADDITION TO P.R.R. FORECAST New England Set Up by I.C.C. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/fc-church-jr-had-operation.html | F.C. Church Jr. Had Operation. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/rival-polo-teams-have-sturdy-ponies-us-and-british-strings-about.html | RIVAL POLO TEAMS HAVE STURDY PONIES; U.S. and British Strings About Evenly Matched for the Coming Struggle. JUPITER COSTLIEST IN LOT $22,000 Mount in American Stables -- Hitchcock Has Veterans at His Disposal. Represent Big Investment. Will Have Veteran Mounts. | True | By Vernon van Ness. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/alexandria-has-full-program.html | ALEXANDRIA HAS FULL PROGRAM | True | Photo by Cameranews. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/macready-injured-in-air-race-crash-he-saves-life-by-skill-as-wing.html | MACREADY INJURED IN AIR RACE CRASH; He Saves Life by Skill as Wing Breaks, but Is Badly Hurt in Plunge to Earth. WAS IN THE LEAD AT TIME Crowd Unaware of Fall Untangle Field After Fight to Control Crippled Plane. VON GRONAU A WITNESS Germans Arrive Over Chicago Airport as Flier Sinks--Mrs. Omlie Wins Thrilling Duel. Plane Smashed to Splinters. Von Gronau Circles in Salute. Mrs. Omlie Wins Close Race. Howard Wins Two Races. Doret in Daring Exhibition. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/books-and-authors.html | Books and Authors | True | From an Etching by Childe Hassam. From American Etchers: Childe Hassam. (the Crafton Collection, Inc.) | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/some-farm-prices-higher-in-august-feed-grains-hay-poultry-and-dairy.html | SOME FARM PRICES HIGHER IN AUGUST; Feed Grains, Hay, Poultry and Dairy Products Show Rise for Month Ended Aug. 15. OTHER PRODUCTS DECLINE Fruits and Vegetables 24 Points Below July 15 Levels--General Index 35 Under Year Ago. Below Levels a Year Ago. Corn Price Rises 17 Per Cent. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/many-visit-zoo-at-night-london-gardens-will-be-kept-open-late.html | MANY VISIT ZOO AT NIGHT.; London Gardens Will Be Kept Open Late During September. | True | Wireless to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/neve-drug-stores-sued-as-a-bankrupt-united-cigar-which-controls.html | NEVE DRUG STORES SUED AS A BANKRUPT; United Cigar, Which Controls Company, Files Claim of $291,000 in Court Petition. DEFENDANT HAS 66 STORES Concern That Last Year Lost $455,771 Net in Operations Is Said to Admit Insolvency. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/us-steel-studied-as-market-leader-dominance-of-corporations-common.html | U.S. STEEL STUDIED AS MARKET LEADER; Dominance of Corporation's Common Stock Since Slump Last Autumn Emphasized. SEEN AS TRADE BAROMETER Position of the Issue Will Grow Stronger in Next Few Years, Wall Street Believes. Investment Rating Higher. Recent Production Irregular. U.S. STEEL STUDIED AS MARKET LEADER Capacity of Plants Increased Influence on Other Stocks. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/150-religious-courses-columbia-offers-wide-variety-of-lectures-and.html | 150 RELIGIOUS COURSES.; Columbia Offers Wide Variety of Lectures and Studies. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dr-anna-a-kugler-missionary-is-dead-pennsylvania-physician-74.html | DR. ANNA A. KUGLER, MISSIONARY, IS DEAD; Pennsylvania Physician, 74, Succumbs in Hospital She Founded in 1883. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sports-today.html | Sports Today | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/here-and-there.html | HERE AND THERE | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/cooperative-for-jersey-residence-group-at-morristown-to-occupy-a.html | COOPERATIVE FOR JERSEY.; Residence Group at Morristown to Occupy a Ten-Acre Tract. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/quebec-will-not-hold-an-election-this-year-unexpected-victory-of.html | QUEBEC WILL NOT HOLD AN ELECTION THIS YEAR; Unexpected Victory of Conservatives in General Election ChangesProvincial Expectations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/macready-a-noted-flier-is-one-of-nations-ten-leading-pilotsset-many.html | MACREADY A NOTED FLIER; Is One of Nation's Ten Leading Pilots--Set Many Marks. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/navy-likely-to-play-first-game-minus-a-permanent-captain.html | Navy Likely to Play First Game Minus a Permanent Captain | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/will-honor-von-gronau-in-queens.html | Will Honor von Gronau in Queens. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/what-most-annoys-a-human-is-indexed-after-a-survey-an-inquiry-by.html | WHAT MOST ANNOYS A HUMAN IS INDEXED AFTER A SURVEY; An Inquiry by Science Reveals That It Is Chiefly Other Humans Who Irritate but Things Also May Offend Hundreds of Sub-Topics. The Basis of Averages. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/listeningin-typical-american-broadcast-applause-from-england-a-new.html | LISTENING-IN; Typical American Broadcast. Applause From England. A New Sign Language. Looking for a Queen. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/melancholy-doom-of-the-silk-hat-both-old-world-and-new-lament-the.html | MELANCHOLY DOOM OF THE SILK HAT; Both Old World and New Lament the Extinction of Proud Topper The American High Hat. Hats Then and Now. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/costume-ball-held-at-east-hampton-500-guests-attend-the-annual.html | COSTUME BALL HELD AT EAST HAMPTON; 500 Guests Attend the Annual Event at the Maidstone Club -Dinners Precede Dance. BETTY CAMPBELL HONORED Younger Set Guests at Dinner in Honor of Frederica Gallatin-- Golf Tournament Planned. Dinner Parties Are Held. Dinner Held for Miss Campbell. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/nyu-football-men-to-report-tuesday-forty-candidates-for-varsity.html | N.Y.U. FOOTBALL MEN TO REPORT TUESDAY; Forty Candidates for Varsity Expected to Participate in Opening Practice. SQUAD TO BE INCREASED Players to Drill at Farmingdale, L.I., Until Sept. 22--Two Sessions Daily Planned. Capable Substitutes Sought. Line Veterans to Return. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/burmm-land-of-learning-calm-and-song-dancing-girls-in-a-burmese.html | BURMM, LAND OF LEARNING, CALM AND SONG; DANCING GIRLS IN A BURMESE BALLET | True | By Michael Pymphotographs From Ewing Galloway. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-city-schools-to-open-this-fall-36000-additional-seats-will.html | NEW CITY SCHOOLS TO OPEN THIS FALL; 36,000 Additional Seats Will Considerably Relieve the Condition of Crowding. INNOVATIONS IN BUILDING Four of Twenty-four New Structures Are High Schools Provided With the Most Modern Equipment. Number of New High Schools. A Commodious Basement. The Offering in Hebrew. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/recorded-music-rachmaninoff-composer-conducts-his-own-work.html | RECORDED MUSIC; RACHMANINOFF, Composer Conducts His Own Work, "Toteninsel," With the Philadelphia Orchestra--Other New Releases | True | By Compton Pakenham. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/colorful-players-on-opposing-fours-cti-roark-george-guinness.html | COLORFUL PLAYERS ON OPPOSING FOURS; C.T.I. Roark, George, Guinness Excelled in Game as Officers of the British Army. LACEY RENOWNED IN SPORT Regarded as One of Greatest Backs -Hitchcock of U.S. Is Only 10-Goal Man in World. Balding a Polo Family. Guinness Is Youngest Invader. Pedley Born in California. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/junkers-adopts-geared-motors-driving-two-or-more-air-screws.html | JUNKERS ADOPTS GEARED MOTORS DRIVING TWO OR MORE AIR SCREWS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-bribery-law-to-be-broadcast-amended-statute-with-teeth-will-be.html | NEW BRIBERY LAW TO BE BROADCAST; Amended Statute With 'Teeth' Will Be Fully Explained by Mr. Kenner Says. IMMUNITY FOR WITNESS Only a Few Convictions Formerly; Conference to Be Held on Enforcement. Years Without Relief. Bill Before Congress. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/los-angeles-policemen-win-right-to-meet-canadian-royal-mounted-in.html | Los Angeles Policemen Win Right to Meet Canadian Royal Mounted in Trophy Shoot | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/white-mountains-air-meet-on.html | WHITE MOUNTAINS AIR MEET ON | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/news-and-gossip-of-the-street-called-broadway-mr-gilhooley-to-the.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; "Mr. Gilhooley" to the Broadhurst-- The Defection of Walter Huston | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/tax-on-mott-estate-adjusted.html | Tax on Mott Estate Adjusted. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/international-polo-to-start-saturday-united-states-four-to-begin.html | INTERNATIONAL POLO TO START SATURDAY; United States Four to Begin Cup Defense Against Great Britain in 10th Series. AMERICA STRONG FAVORITE Hitchcock, Game's Only 10-Goal Player, Will Lead Squad Against Invaders. EXPECT 40,000 TO ATTEND Huge Throng to See First Match at Meadow Brook--British Last Won in 1914. Main Work Is Completed. Aidan Roark Suffered Fall. Played in Argentine Matches. Interest in Matches Keen. | True | By Robert F. Kelley. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/acts-on-walker-appeal-east-side-association-names-group-to.html | ACTS ON WALKER APPEAL; East Side Association Names Group to Investigate Graft Complaints. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/state-realty-men-to-speed-business-successful-operators-agree-to.html | STATE REALTY MEN TO SPEED BUSINESS; Successful Operators Agree to Explain Their Methods at Saranac Convention. TAXES A TOPIC OF DEBATE Appraisals, Management, Building and Financing Also on Program for Discussion. Conference on Appraisals. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/italys-centre-of-culture-here-the-casa-italiana.html | ITALYS CENTRE OF CULTURE HERE; THE CASA ITALIANA | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/current-magazines.html | Current Magazines | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/business-revival-indicated-in-fall-nationwide-survey-by-editor-and.html | BUSINESS REVIVAL INDICATED IN FALL; Nation-Wide Survey by Editor and Publisher Reveals Optimism Among Advertisers. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/chestnut-tree-blight-fought-affected-forests-show-signs-of-recovery.html | CHESTNUT TREE BLIGHT FOUGHT; Affected Forests Show Signs of Recovery From Inroads May Become Immune. Blight Proof Species Available. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/urges-unionizing-of-all-workers-benjamin-schlesinger-head-of.html | URGES UNIONIZING OF ALL WORKERS; Benjamin Schlesinger, Head of Garment Group, Issues His Labor Day Message. DECRIES LONG DEPRESSION But Gives Assurance of Ending of Economic Crisis--Strike of 3,700 in Trade Continues. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/at-the-wheel-in-new-brunswick.html | AT THE WHEEL; In New Brunswick. | True | By James O. Spearing | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/before-the-cameras-and-the-microphones.html | BEFORE THE CAMERAS AND THE MICROPHONES | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sewers-for-yorktown-three-projects-covering-that-area-in.html | SEWERS FOR YORKTOWN; Three Projects Covering That Area in Westchester. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/care-of-field-is-hard-task.html | Care of Field Is Hard Task. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/borotra-likely-to-compete-in-national-tennis-tourney.html | Borotra Likely to Compete In National Tennis Tourney | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/rare-disease-kills-baby-rochester-child-is-third-victim-of-flexner.html | RARE DISEASE KILLS BABY.; Rochester Child Is Third Victim of "Flexner Bacillus" in Family. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/king-and-queen-visit-youngest-grandchild-name-for-baby-princess-and.html | KING AND QUEEN VISIT YOUNGEST GRANDCHILD; Name for Baby Princess and Plans for Christening Discussed of Glamis. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/pond-wins-4-and-3-in-isham-cup-final-rutland-golfer-triumphs-over.html | POND WINS, 4 AND 3, IN ISHAM CUP FINAL; Rutland Golfer Triumphs Over, Weatherwax at Ekvanok Club in Manchester, Vt. TWO ARE EVEN IN MORNING Pond Cards 76 to Loser's 77 and Goes Out in 36 in Afternoon to Take Lead. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/massive-buildings-in-vatican-city-working-change-in-aspect-of-rome.html | Massive Buildings in Vatican City Working Change in Aspect of Rome; VATICAN CITY LINKS WITH OUTSIDE WORLD. | True | By Arnaldo Cortesi. Wireless To the New York Times.wide World Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/vaudeville.html | VAUDEVILLE | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/russia-plans-16-rayon-plants-begins-construction-of-three.html | Russia Plans 16 Rayon Plants; Begins Construction of Three | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/negros-ark-built-for-flood-hides-brew-that-costs-life.html | Negro's Ark, Built for Flood, Hides Brew That Costs Life | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/goossenss-new-score.html | GOOSSENS'S NEW SCORE | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/old-realty-sales-reveal-city-life-private-dwellings-with-cisterns.html | OLD REALTY SALES REVEAL CITY LIFE; Private Dwellings With Cisterns on Broad and Pine Streets at 1750. SLAVES ALSO AT AUCTION Early Newspaper Notices Present Interesting Facts of Former New York Days. Slave Auction in 1751. Dwelling on Broad Street. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/senate-democrats-form-island-club-jefferson-rod-and-gun-club-gets.html | SENATE DEMOCRATS FORM ISLAND CLUB; "Jefferson Rod and Gun Club" Gets Poplar Island on Chesapeake Bay. TYDINGS BUYS PROPERTY It Is Near Easton, Maryland, and May Become a Rival to the Rapidan Camp. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/uncertain-trumpets.html | UNCERTAIN TRUMPETS. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dawes-is-praised-on-scientific-trip-continental-people-call-his.html | DAWES IS PRAISED ON SCIENTIFIC TRIP; Continental People Call His Prehistoric Investigation. "Intelligent Holiday." SAW FAMOUS EXCAVATIONS Ambassador Learned That Many of Modern Scientists Place Man's Origin 200,000 Years Ago. Had Long Preparation. Much Evidence Left. | True | Wireless to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/holzworth-denies-plan-to-oust-ward-westchester-wet-leader-says.html | HOLZWORTH DENIES PLAN TO OUST WARD; Westchester Wet Leader Says Fight Is to Permit Voters to Settle Liquor Issue. CALLS CHIEF AN OLD FRIEND Insurgent Republicans Seeking Former Census Workers to Conduct Primary Canvass. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-long-trail-to-farm-relief-for-one-hundred-years-the-problem-has.html | THE LONG TRAIL TO FARM RELIEF; For One Hundred Years the Problem Has Been With Us, and a Study of the New Plight of Agriculture in the Light of Economics Indicates That Statecraft Must Now Rule LONG TRAIL THAT LEADS TO FARM RELIEF | True | By William E. Dodd | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/gleanings-from-the-studios.html | GLEANINGS FROM THE STUDIOS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/events-in-hollywood-voting-on-annual-motion-picture-awards-news-of.html | EVENTS IN HOLLYWOOD; Voting on Annual Motion Picture Awards --News of Stars and Films News Reel Theatre. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/crops-improve-in-canada-banks-survey-shows-better-yields-than.html | CROPS IMPROVE IN CANADA.; Bank's Survey Shows Better Yields Than Expected Earlier. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/winners-of-last-ten-renewals-of-hopeful-and-saratoga-cup.html | Winners of Last Ten Renewals Of Hopeful and Saratoga Cup | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/best-in-show-won-by-soresi-entry-honors-at-rhode-island-club.html | BEST IN SHOW WON BY SORESI ENTRY; Honors at Rhode Island Club Exposition Go to Kingdom Hero of Cheriton. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/jersey-properties-sold-two-plots-on-ramsay-road-montclair-figure-in.html | JERSEY PROPERTIES SOLD.; Two Plots on Ramsay Road, Montclair, Figure in Trading. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-perfect-home-georgian-type-structure-to-be-erected-by.html | THE PERFECT HOME."; Georgian Type Structure to Be Erected by Westchester Craftsmen. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/spain-to-build-battle-cruisers.html | Spain to Build Battle Cruisers. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lottdoeg-retain-us-doubles-title-defending-team-beats-allison-and.html | LOTT-DOEG RETAIN U.S. DOUBLES TITLE; Defending Team Beats Allison and Van Ryn in Net Final, 8-6, 6-3, 4-6, 13-15, 6-4. MISS CROSS-ALLISON WIN Capture Mixed Doubles Crown at Longwood--Adams-Bassford Take Veterans' Honors. Miss Morrill-Shields Lose. LOTT-DOEG RETAIN U.S. DOUBLES TITLE Break Through Doeg's Service. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/simpson-triumphs-twice-in-toronto-beats-tolan-in-both-sprints-at.html | SIMPSON TRIUMPHS TWICE IN TORONTO; Beats Tolan in Both Sprints at Exhibition Meet--Sets Canadian 220-Yard Mark.WEBSTER WINS MARATHONBurghley Knocks Over 3 Hurdlesand is Disqualified--MilroseA.A. Girls Score. McHigh in Third Place. Scores in Girls' Relay. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/soviet-russia-maps-a-course-towards-economic-power-three-books-that.html | Soviet Russia Maps a Course Towards Economic Power; Three Books That Deal With Her Program and Its Impact on the Outside World | True | By Alexander Nazaroff | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/10-open-new-boys-school-former-new-york-teacher-to-conduct.html | 10 OPEN NEW BOYS' SCHOOL; Former New York Teacher to Conduct Bronxville Classes. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/womans-death-held-a-suicide.html | Woman's Death Held a Suicide. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/events-of-the-week-in-the-realty-field-reports-of-two-large.html | EVENTS OF THE WEEK IN THE REALTY FIELD; Reports of Two Large Construction Projects Featured Manhattan Market.MORTGAGE MONEY EASYLeaseholds Filed Show Many Changes in Control of Properties--Suburban Demand Brisk. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/arctic-fliers-frustrated-canadians-fuel-fails-to-arrive-trip-to.html | ARCTIC FLIERS FRUSTRATED; Canadians' Fuel Fails to Arrive--Trip to William's Land Balked. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/hope-of-the-hapsburgs-seeks-a-crown-prince-otto-soon-to-come-of-age.html | HOPE OF THE HAPSBURGS SEEKS A CROWN; Prince Otto, Soon to Come of Age, Prepares Himself in Exile for a Return to the Throne of Hungary  HAPSBURG HEIR SEEKS CROWN | True | By John MacCormacphotograph Copyright By S.k.s. News. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/warns-that-autos-will-kill-100-children-here-in-4-months.html | Warns That Autos Will Kill 100 Children Here in 4 Months. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/joffres-20word-history-of-war-outdoes-coolidge.html | Joffre's 20-Word History of War Outdoes Coolidge | True | Wireless to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-pictures-of-the-week.html | NEW PICTURES OF THE WEEK | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/plans-jersey-city-fete-pavonia-tercentenary-committee-begins-work.html | PLANS JERSEY CITY FETE; "Pavonia Tercentenary" Committee Begins Work on Sept. 21-28 Program | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mermoz-falls-3000-feet-breaks-rib-in-parachute-drop-as-plane.html | MERMOZ FALLS 3,000 FEET; Breaks Rib in Parachute Drop as Plane Collapses in Air. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/jails-aged-gypsy-palmist-policeman-says-that-woman-97-charged-1-for.html | JAILS AGED GYPSY PALMIST; Policeman Says That Woman, 97, Charged $1 for Prophecies. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/to-head-income-tax-unit-jc-wilmer-named-deputy-commissioner-of.html | TO HEAD INCOME TAX UNIT.; J.C. Wilmer Named Deputy Commissioner of Internal Revenue. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/epithet-51-first-in-64000-hopeful-beats-jamestown-half-length.html | EPITHET, 5-1, FIRST IN $64,000 HOPEFUL; Beats Jamestown Half Length, Earning $55,000 for Cochran at Spa Closing. GALLANT FOX ALSO SCORES 3-Year-Old Champion, Sandic Up, Takes Saratoga Cup With Stablemate, Frisius, Next. CROWD OF 25,000 AT TRACK Devilkin, 8-to-1 Shot, Captures Chase When Ruler, the EvenMoney Favorite, Falls. Outsider Takes Chase. Epithet Is Third Choice. EPITHET, 5-1, FIRST IN $64,000 HOPEFUL Frisius Sets Pace. Second Behind Record. | True | By Bryan Field. Special To The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/voigt-tops-perkins-at-winged-foot-1-up-sets-back-exbritish-champion.html | VOIGT TOPS PERKINS AT WINGED FOOT, 1 UP; Sets Back Ex-British Champion in Final of Invitation Golf Tournament. Third Meeting Between Finalists. Voigt Keeps Up Steady Pace. VOIGT TOPS PERKINS AT WINGED FOOT, 1 UP Squares Match on Seventeenth. | True | By William D. Richardson. Special To the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/pushes-2d-av-subway-plan-first-avenue-association-sees-growth-of.html | PUSHES 2D AV. SUBWAY PLAN; First Avenue Association Sees Growth of Area Affected. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/communism-and-american-strikers.html | Communism and American Strikers | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/evening-creations-from-paris-richness-and-restrained-elegance.html | EVENING CREATIONS FROM PARIS; Richness and Restrained Elegance Characterize the Formal Gowns Shown at the Openings | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/holiday-travel-rush-jams-all-highways-1000000-quit-city-wave-of.html | HOLIDAY TRAVEL RUSH JAMS ALL HIGHWAYS; 1,000,000 QUIT CITY; Wave of Traffic to the Country Shifts From Trains to Automobiles. 47,000 CARS USE TUNNEL Temperature Rises to 84, but Drop in Humidity Brings Relief From Heat. SHOWERS DUE EARLY TODAY Shore Hotels Filled to Capacity-- Railroads Prepare for Homeward Rush Tomorrow. Warmer Temperature Due Today. HOLIDAY TRAVEL JAMS HIGHWAYS Hotels Report Big Crowds. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/zionist-library-to-be-formed-here.html | Zionist Library to Be Formed Here. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/finland-and-germany-sign-trade-treaty-but-concessions-may-lead-the.html | FINLAND AND GERMANY SIGN TRADE TREATY; But Concessions May Lead the Finnish Parliament to Reject the New Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/held-as-air-smuggler-airplane-steward-arrested-in-canal-zone-on.html | HELD AS AIR SMUGGLER.; Airplane Steward Arrested in Canal Zone on Narcotic Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/einstein-shakes-his-finger-he-sees-humanity-unappreciative-of.html | EINSTEIN SHAKES HIS FINGER; He Sees Humanity Unappreciative of Inventors and Radio's Scientific Magic--The Programs Are Paramount Today Distance Was a Lure. The Set Is Foolproof. 186,000 Miles in a Second. | True | By Orrin E. Dunlap Jr. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/jailed-in-child-poisoning-case.html | Jailed in Child Poisoning Case. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-exhibition-in-manchester.html | THE EXHIBITION IN MANCHESTER | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/more-visitors-to-britain-americans-lead-in-travel-statistics-for.html | MORE VISITORS TO BRITAIN.; Americans Lead in Travel Statistics for Second Quarter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-wraps-for-fall-evenings-conturiers-sponsor-short-intermediate.html | NEW WRAPS FOR FALL EVENINGS; Conturiers Sponsor Short, Intermediate and Long Types in Formal Fabrics, Luxuriously Furred The Long and Short of It The Formal Furs | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/five-chinese-seized-slaying-in-bronx-followed-by-roundup-on.html | FIVE CHINESE SEIZED.; Slaying In Bronx Followed by Round-Up on Sullivan Law Charge. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/trolley-hits-taxi-1-hurt-crash-at-crossing-laid-to-misunderstanding.html | TROLLEY HITS TAXI, 1 HURT.; Crash at Crossing Laid to Misunderstanding of Signals. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/left-300000-to-charity-leo-w-friedenwald-of-baltimore-willed-estate.html | LEFT $300,000 TO CHARITY.; Leo W. Friedenwald of Baltimore Willed Estate to Memorial Fund. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/revolt-of-kurds-covers-wide-area-but-turkish-official-reticence.html | REVOLT OF KURDS COVERS WIDE AREA; But Turkish Official Reticence Makes Definite Information Difficult to Obtain. MANY VILLAGES DESTROYED Some Leaders of Tribesmen Have Been Killed, but Trouble Is by No Means Quelled. Plan Made Long in Advance. Enter the Sheik of Barzan. Persians Take a Hand. Turkey Urges Cooperation. | True | By Lucille Saunders. Special Correspondence, the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/coast-will-honor-venturas-officers-san-francisco-luncheon-planned.html | COAST WILL HONOR VENTURA'S OFFICERS; San Francisco Luncheon Planned for Men Who Saved Passengers of the Sinking Tahiti. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/rose-to-open-jersey-fair-artillery-chief-will-fly-from-pine-camp-ny.html | ROSE TO OPEN JERSEY FAIR.; Artillery Chief Will Fly From Pine Camp, N.Y., for Ceremonies. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |