Exhibit A60

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/40000-see-giants-turn-back-robins-triumph-7-to-4-with-mitchell.html | 40,000 SEE GIANTS TURN BACK ROBINS; Triumph, 7 to 4, With Mitchell Holding Losers, to Break Even in Four-Game Series. TERRY COLLECTS FIVE HITS McGrawmen Pound Three Hurlers for Seventeen Safeties at Polo Grounds. Robin Pitchers Pounded. Robins' Turn to Complain. 40,000 SEE GIANTS TURN BACK ROBINS Terry Ends Hitting Slump. | True | By John Drebinger. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/a-gay-september-in-berkshires-varied-social-and-sports-events-on.html | A GAY SEPTEMBER IN BERKSHIRES; Varied Social and Sports Events on the Resort Calendars--Pittsfield Tennis Tourney On | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/hurley-flies-in-storm-secretary-reaches-st-paul-on-waterways.html | HURLEY FLIES IN STORM.; Secretary Reaches St. Paul on Waterways Inspection Tour. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/salesmen-encouraged-group-director-credits-confidence-recently.html | SALESMEN ENCOURAGED.; Group Director Credits Confidence Recently Developed. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/defends-city-tax-office-browne-offers-to-run-down-alleged.html | DEFENDS CITY TAX OFFICE.; Browne Offers to Run Down Alleged Favoritism in Realty Valuations. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dawes-goes-down-in-ancient-mines-ambassador-dons-papiermache-helmet.html | DAWES GOES DOWN IN ANCIENT MINES; Ambassador Dons Papier-Mache Helmet and Coat and Takes Lantern for Descent. ROMAN SHAFTS INSPECTED Envoy Particularly Interested in Tunnels 400 Feet Deep in Southern Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dr-stevenson-hurt-in-auto-accident-princeton-seminary-head-and-wife.html | DR. STEVENSON HURT IN AUTO ACCIDENT; Princeton Seminary Head and Wife Thrown From Car When Tire Blows Out. 3 KILLED IN HEAVY TRAFFIC Roadster Overturns on Long Island -- Elizabeth Policeman Finds Mother Victim of Crash. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/business-men-duped-by-fake-clothes-club-pair-seized-in-paterson.html | BUSINESS MEN DUPED BY FAKE CLOTHES CLUB; Pair Seized in Paterson Accused of Collecting $2 a Week From Prominent Residents. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/finds-huge-pyramid-in-mexican-forest-congressman-sends-photographs.html | FINDS HUGE PYRAMID IN MEXICAN FOREST; Congressman Sends Photographs of Pre-Spanish Structure to Federal Government. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/seize-ballot-boxes-in-heflin-contest-alabama-officials-predict.html | SEIZE BALLOT BOXES IN HEFLIN CONTEST; Alabama Officials Predict Further Action on Fraud Charges in the Democratic Primary. TWO COUNTIES AFFECTEDGrand Juries Will Investigate Reports of Irregularities Made toAttorney General. Heflin Forces Plan Convention | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/bar-harbor-keeps-open-club-programs-are-extended-for-the-many.html | BAR HARBOR KEEPS OPEN; Club Programs Are Extended for the Many Colonists Staying On--Golf Meet | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/use-ray-as-burglar-alarm-germans-invent-machine-to-call-police-when.html | USE RAY AS BURGLAR ALARM; Germans Invent Machine to Call Police, When Light Is Blocked. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/speed-governor-opposed-hoffman-says-it-would-not-eliminate-auto.html | SPEED GOVERNOR OPPOSED.; Hoffman Says It Would Not Eliminate Auto Accidents. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dox-commander-carries-horseshoe-christiansen-had-crafts-official.html | DO-X COMMANDER CARRIES HORSESHOE; Christiansen Had Craft's Official Number Changed Becauselt Added Up to Thirteen. Was Air Squadron Leader. Pilot's License No. 707. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/would-aid-florida-by-homestead-plan-state-senator-wants-12000000.html | WOULD AID FLORIDA BY HOMESTEAD PLAN; State Senator Wants 12,000,000 Acres of Tax-DefaultedLand Made Productive. Large Acreage Involved. Would Bring Large Income. | True | By Hal Leyshon. Editorial Correspondence, The New York Times | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/finds-childrens-literary-talent-hindered-by-emphasis-on-formal.html | Finds Children's Literary Talent Hindered by Emphasis on Formal Rules of Composition | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/3300-tons-of-bones-from-russia.html | 3,300 Tons of Bones From Russia | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/advance-in-weekly-index-of-business-activity-brought-about-by-sharp.html | Advance in Weekly Index of Business Activity Brought About by Sharp Gain in Steel Output | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/chicago-seer-slain-in-weird-setting-love-potions-and-bats-involved.html | CHICAGO SEER SLAIN IN WEIRD SETTING; Love Potions and Bats Involved In Stabbing of Man Who Leaped From Window to Avoid Shots. LETTER PROVIDES A CLUE Writer Threatened to Take Away Clairvoyant's Wife, Who Had Been Terrified by Seances. Seances Frightened Widow. Bullet Holes in Door. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/many-parties-for-southampton-labor-day-is-signal-for-extensive.html | MANY PARTIES FOR SOUTHAMPTON; Labor Day Is Signal for Extensive Entertaining-- Dr. Butler's Lecture to Be Held Tonight | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/research-laboratories-increase-steadily-giving-much-assistance-to.html | Research Laboratories Increase Steadily, Giving Much Assistance to Many Industries | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/syracuse-opens-camp-veteran-football-squad-to-turn-out-for-practice.html | SYRACUSE OPENS CAMP.; Veteran Football Squad to Turn Out for Practice Tomorrow. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/clay-pipes-a-guide-for-historians.html | CLAY PIPES A GUIDE FOR HISTORIANS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lefty-grove-holds-red-sox-to-6-hits-gains-twentysecond-victory-of.html | LEFTY GROVE HOLDS RED SOX TO 6 HITS; Gains Twenty-second Victory of Season as Athletics Bat Way to 11-0 Triumph. BISHOP, BOLEY LEAD DRIVE Each Gets Three Safeties, While Only One Boston Runner Reaches Third Base. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sets-400000watt-permit-kdka-to-experiment-with-highest-power-ever.html | SETS 400,000-WATT PERMIT; KDKA to Experiment With Highest Power Ever Granted. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/notables-will-see-polo-series-open-how-teams-are-likely-to-line-up.html | NOTABLES WILL SEE POLO SERIES OPEN; How Teams Are Likely to Line Up in Opening Game of International Polo Series. | True | Times Wide World Photo.P. & A. Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mail-pact-with-cuba-effective-tomorrow-new-convention-provides-for.html | MAIL PACT WITH CUBA EFFECTIVE TOMORROW; New Convention Provides for Exchange of All Postal Matter Admitted in Domestic Mails. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/flying-boat-proves-its-mettle-across-north-atlantic-von-gronau.html | FLYING BOAT PROVES ITS METTLE ACROSS NORTH ATLANTIC; Von Gronau Flight From Germany Shows Worthiness of Type for Ocean Routes--Giant DO-X Will Follow Southern Island Lane 47 Hours of Flying Time. Size Brings Seaworthiness. | True | By T.j.c. Martyn.wide World Photo.photo From Illustrated London News. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-15-no-title.html | Article 15 -- No Title | True | Times Wide World Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/drug-stocks-suspected-league-board-believes-certain-countries-have.html | DRUG STOCKS SUSPECTED.; League Board Believes "Certain" Countries Have Excess. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/easley-urges-union-for-soviet-boycott-civic-federation-head.html | EASLEY URGES UNION FOR SOVIET BOYCOTT; Civic Federation Head Suggests World Economic Body toBlock Russia's "Game."FEARS MOSCOW 5-YEAR PLAN Need for Joint Military Action Is Hinted at in Letter Censuring Cravath and His Sympathizers. Would Checkmate Russia's "Game." Quotes Communist Program. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/building-a-village-ground-broken-for-homes-at-lawrence-farms.html | BUILDING A VILLAGE.; Ground Broken for Homes at Lawrence Farms, Westchester County. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/150-flight-to-catch-ship-yale-student-charters-plane-from-london.html | $150 FLIGHT TO CATCH SHIP.; Yale Student Charters Plane From London After Oversleeping. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dutch-pilots-discharged-all-dropped-who-signed-plea-for-more-pay.html | DUTCH PILOTS DISCHARGED.; All Dropped Who Signed Plea for More Pay Retention of Van Dyk | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/financial-school-to-open-stock-exchange-educational-institution.html | FINANCIAL SCHOOL TO OPEN.; Stock Exchange Educational Institution Announces Changes. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/artillery-unit-here-wins-two-trophies-city-battalion-gets.html | ARTILLERY UNIT HERE WINS TWO TROPHIES; City Battalion Gets Plattsburg and Walker Cups at C.M.T. Madison Barracks Camp. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/von-luckner-returns-from-60day-cruise-praises-45-boy-seamen-who.html | VON LUCKNER RETURNS FROM 60-DAY CRUISE; Praises 45 Boy Seamen Who Made Trip With Him to Many Caribbean Ports. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/enterprise-proved-her-consistency-defender-of-americas-cup-beat.html | ENTERPRISE PROVED HER CONSISTENCY; Defender of America's Cup Beat Rivals 13 Times--When Not Winning Was 2d. SHE IMPROVED STEADILY Showed Superiority to Weetamoe in Light Airs and Held Her Own With Yankee in Wind. Hopes of Weetamoe and Yankee. Enterprise Took Lead. Enterprise Not Driven Hard. | True | By James Robbins. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/greenwich-to-give-jobs-town-votes-41000-outlay-with-6-a-day-pay.html | GREENWICH TO GIVE JOBS.; Town Votes $41,000 Outlay With $6 a Day Pay Scale. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/along-the-automobile-highways-alternate-route-to-monticello.html | ALONG THE AUTOMOBILE HIGHWAYS; Alternate Route to Monticello Suggested--Steel Roadbeds Proposed-- Other Road News To Monticello. Speeds Ferry Service. Labor Day Warning. Approaches to New Bridge. License Plates for 1931. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/rc-jenkinson-dies-new-jersey-leader-newark-manufacturer-77-was.html | R.C. JENKINSON DIES; NEW JERSEY LEADER; Newark Manufacturer, 77, Was Member of Many City, State and National Boards. FOUNDED OWN PLANT AT 23 He Was Early Advocate of Saturday Half-Holiday--Had Wide Cultural and Social Interests. Member of Library Board. Headed Commission for Blind. Member of Many Clubs. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ways-of-food-racketeers-brought-into-the-spotlight-industrious.html | WAYS OF FOOD RACKETEERS BROUGHT INTO THE SPOTLIGHT; Industrious "Organizers," by Methods That Are Dark, Levy on The Necessities of Life From the Cradle to the Grave A Boycott of Eggs. Strong-Arm "Adjusters." Organizing a Racket. Racketeers Not Gunmen. Influence of Prohibition. | True | By R.l. Duffus. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/cold-spring-harbor-races-off.html | Cold Spring Harbor Races Off. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/japaneseenglish-team-in-canada.html | Japanese-English Team in Canada. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/egyptian-situation-tensest-in-history-principal-figures-in-the.html | EGYPTIAN SITUATION TENSEST IN HISTORY; PRINCIPAL FIGURES IN THE EGYPTIAN TROUBLE. | True | By Joseph M. Levy. Wirdess To the New York Times.keystone Photo.wide World Photo.keystone Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/berly-hurls-1hit-game-homer-only-safety-made-off-rochester.html | BERLY HURLS 1-HIT GAME.; Homer Only Safety Made Off Rochester Star--Orioles Bow, 2-1. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/that-majestic-stream-the-saguenay.html | That Majestic Stream, the Saguenay | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/polish-president-dissolves-the-diet-pilsudski-shut-up-two-days-and.html | POLISH PRESIDENT DISSOLVES THE DIET; Pilsudski, Shut Up Two Days and Nights, Believed Drafting a New Constitution. HE NOW AWAITS ELECTIONS Hopes Senate and Sejm to Be Chosen Nov. 16 and 23, Respectively, Will Be More Tractable. A Triumph for Pilsudski. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/moonbeam-victor-in-star-class-race-miss-borlands-yacht-triumphs-on.html | MOONBEAM VICTOR IN STAR CLASS RACE; Miss Borland's Yacht Triumphs on Opening Day of Shinnecock Club's Regatta. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/gen-ht-allen-dies-suddenly-on-visit-american-commander-on-rhine-had.html | GEN. H.T. ALLEN DIES SUDDENLY ON VISIT; American Commander on Rhine Had Just Arrived at Home of German Attache. STRICKEN BY HEART DISEASE A.E.F. I.2-6-, 71 Years Old, Had Long and Notable Career in the Army. Advocated League of Nations GEN. H.T. ALLEN DIES SUDDENLY ON VISIT Raised Funds for German Children. | True | Special to The New York Times.Bacharach. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/william-green-to-speak-today.html | William Green to Speak Today. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/angry-artist-shoots-at-bolivian-editor-cecilio-gunman-rojas-fails.html | ANGRY ARTIST SHOOTS AT BOLIVIAN EDITOR; Cecilio Gunman Rojas Fails in Attempt on Life of Head of Newspaper El Liberal. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/300-guests-attend-dance-at-newport-mr-and-mrs-oliver-odonnell-are.html | 300 GUESTS ATTEND DANCE AT NEWPORT; Mr. and Mrs. Oliver O'Donnell Are Hosts at Clambake Club --W.G. Loews Entertain. MANY GUESTS AT CASINO Mr. and Mrs. Richard Gambrill Give Large Dinner Party at Their Home, Vernon Court. Dinner Parties Are Held. Ladies' Golf Record Made. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/german-fire-destroys-freight-cars.html | German Fire Destroys Freight Cars. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/group-nursing-proves-successful-costs-of-bedside-attendance-are.html | GROUP NURSING PROVES SUCCESSFUL; Costs of Bedside Attendance Are Lessened, Says The Medical Week. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/building-at-stafford-lawns.html | Building at Stafford Lawns. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/takes-wetdry-poll-of-illinois-nominees-chicago-tribune-sends.html | TAKES WET-DRY POLL OF ILLINOIS NOMINEES; Chicago Tribune Sends Questionnaire to All--Candidates for Congress and Legislature. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/yankees-beaten-ruth-out-of-game-new-york-star-is-confined-to-room.html | YANKEES BEATEN; RUTH OUT OF GAME; New York Star Is Confined to Room With Injured Back as Senators Win, 12-6. LAZZERI HITS HOME RUN Also Gets Triple to Keep Team in Running--Washington's Runs Come In Clusters. Senators Increase Margin. Lazzeri Triples in Third. | True | By William E. Brandt. Special To the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/files-new-phone-schedule-company-corrects-inconsistencies-on.html | FILES NEW PHONE SCHEDULE; Company Corrects Inconsistencies on Intra-State Tolls. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/improvement-seen-in-weeks-business-whether-the-moderate-gain.html | IMPROVEMENT SEEN IN WEEKS BUSINESS; Whether the Moderate Gain Presages Definite Upturn Is Not Yet Clear. STEEL PRODUCTION HIGHER Estimates Vary, However, as to Extent of Advance Over Preceding Week. BUILDING SHOWS INCREASE Trend Upward in Stock Market-- Reports From Federal Reserve Districts. Electrical Production Gains. Commodity Prices Improve. WEEK'S TRADE BETTER HERE. Increased Number of Buyers in the Market--Money Easy. IMPROVEMENT SEEN IN WEEK'S BUSINESS NEW ENGLAND MORE ACTIVE. Major Industries Pick Up Slightly but Retail Trade Is Dull. PHILADELPHIA TRADE GAINS. Employment Rises as Various Industries Increase Output. MERCHANTS ARE OPTIMISTIC. 100 Retailers at Richmond See Signs of Upturn. CHICAGO SALES INCREASE. Stores and Mail Order Houses Gain --Auto Buying Rises. STEEL TAKES AN UPTURN. Cleveland District Mills and Pipe Foundries Increase Output. ST. LOUIS TRADE PICKS UP. Some Industries Increase Production --Retail Sales Increase. LOW VOLUME IN NORTHWEST. Rural Banks, Doubled in Size in 16 Years, Reflect Trade Dullness. KANSAS CITY TR | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/curtius-is-taken-ill-german-foreign-minister-forced-to-cut-short.html | CURTIUS IS TAKEN ILL.; German Foreign Minister Forced to Cut Short Campaign Speech. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lewis-leads-gunners-at-traps-in-mineola-breaks-98-out-of-100.html | LEWIS LEADS GUNNERS AT TRAPS IN MINEOLA; Breaks 98 Out of 100 Targets to Win High Scratch Cup of Nassau Club--Also Takes Doubles. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/finds-faint-hope-of-business-gain-nunn-tells-labor-college-little.html | FINDS FAINT HOPE OF BUSINESS GAIN; Nunn Tells Labor College Little Is to Be Expected in Way of Federal Aid. SEES INVENTORIES THAWING New York University Economist Says Depression Illustrates Need for Third Party. Expects Seasonal Spurt. Criticizes Major Parties. | True | From a Staff Correspondent of The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/bridge-tournament-ends-atlantic-city-winners-to-be-named-today.html | BRIDGE TOURNAMENT ENDS.; Atlantic City Winners to Be Named Today--New Yorkers Lead. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/colombian-tax-due-here-duty-on-shipping-papers-to-be-paid-at-new.html | COLOMBIAN TAX DUE HERE.; Duty on Shipping Papers to Be Paid at New York in Future. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/100-homes-planned-in-massapequa-park-developers-announce-program.html | 100 HOMES PLANNED IN MASSAPEQUA PARK; Developers Announce Program for Expanding Long Island Development. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/buffalo-repulses-newark-scores-third-straight-victory-by-111.html | BUFFALO REPULSES NEWARK; Scores Third Straight Victory by 11-1 Triumph in Night Game. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/princeton-schools-ready-various-institutions-announce-dates-for.html | PRINCETON SCHOOLS READY; Various Institutions Announce Dates for Reopening. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/broad-street-hospital-is-put-in-trust-to-secure-notes.html | Broad Street Hospital Is Put In Trust to Secure Notes | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/water-sports-held-at-larchmont-club-westchester-shore-and-yacht.html | WATER SPORTS HELD AT LARCHMONT CLUB; Westchester Shore and Yacht Club Members Also Attend Costume Supper Dance. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/haskells-escape-oil-suit-summons-court-nullifies-service-on.html | HASKELLS ESCAPE OIL SUIT SUMMONS; Court Nullifies Service on Oklahoma Ex-Governor and Sonin $1,000,000 Case. STOCKHOLDERS SUED THEM Fraud Was Alleged in Transfer of Funds From Middle States Concern, Now in Receivership. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/kramer-is-president-heads-nassausuffolk-division-of-long-island.html | KRAMER IS PRESIDENT; Heads Nassau-Suffolk Division of Long Island Realty Board. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/store-building-has-patio-town-hall-will-be-part-of-west-hampton.html | STORE BUILDING HAS PATIO.; Town Hall Will Be Part of West Hampton Beach Structure. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/puzzlers-open-meetings-national-league-3day-convention-at-seaside.html | PUZZLERS OPEN MEETINGS.; National League 3-Day Convention at Seaside, N.J. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/study-building-loan-methods.html | Study Building Loan Methods. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sees-better-prices-for-argentine-grain-boston-bank-letter-says-next.html | SEES BETTER PRICES FOR ARGENTINE GRAIN; Boston Bank Letter Says Next Year's Prospects Are Brighter Through Drought Here. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/extols-english-law-justice-roberts-addresses-200-visitors-at.html | EXTOLS ENGLISH LAW.; Justice Roberts Addresses 200 Visitors at Philadelphia. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/spain-plans-freedom-of-speech.html | Spain Plans Freedom of Speech | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/browns-vanquish-tigers-in-the-13th-kimsey-who-stars-as-relief.html | BROWNS VANQUISH TIGERS IN THE 13TH; Kimsey, Who Stars as Relief Pitcher, Singles and Scores on Blue's Double. ST. LOUIS SWEEPS SERIES 6-5 Victory Is Winners' Fourth Straight-- McManus and Gehringer Hit Homers. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/to-stay-on-arctic-island-soviet-explorers-think-find-is-par-of.html | TO STAY ON ARCTIC ISLAND.; Soviet Explorers Think Find Is Par of Extensive Archipelago. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/along-the-highways-of-finance-banking-talent-and-government.html | ALONG THE HIGHWAYS OF FINANCE.; Banking Talent and Government Pay--Secret Indices of Business--Power Companies' Profit From Sports. Mr. Young's $12,000 a Year. Data Many Would Like to See. A Chain Store Giant. A New Source of Revenue. Blames Stockholders. Where Stockholders Are Remiss. Business "Navies." A Cause for Irritation. Most Issues at a Premium. Mr. Schwab's Bethlehem Holdings. Simply a Euphemism. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/threeday-week-to-end-slumps-is-predicted-by-british-jurist.html | Three-Day Week to End Slumps Is Predicted by British Jurist | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/acts-on-new-haven-rates-mount-vernon-mayor-seeks-to-reopen-case.html | ACTS ON NEW HAVEN RATES; Mount Vernon Mayor Seeks to Reopen Case, Alleging Discrimination. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-way-of-rambling-roads-easygoing-tributaries-of-main.html | THE WAY OF RAMBLING ROADS; Easy-Going Tributaries of Main Thoroughfares Loiter Through Countryside With Other Interests Than Speed and Efficiency | True | By E.b. Holton. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/slaying-of-2-recalls-foxs-mount-ain-novel-son-of-bad-john-wright.html | SLAYING OF 2 RECALLS FOX'S MOUNT AIN NOVEL; Son of "Bad John" Wright and Neighbor Shot in Yard of Isolated Home. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/raid-greenburgh-resort-federal-agents-seize-proprietor-and-ten.html | RAID GREENBURGH RESORT.; Federal Agents Seize Proprietor and Ten Aides at Schmidt's Farm. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/seek-staple-infants-wear.html | Seek Staple Infants' Wear. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sales-compensation-to-be-more-scientific-movement-under-way-to.html | SALES COMPENSATION TO BE MORE SCIENTIFIC; Movement Under Way to Adopt Principles as Set Forth in Recent Study. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/england-carries-on-despite-bad-trade-rumors-are-heard-in-financial.html | ENGLAND CARRIES ON DESPITE BAD TRADE; Rumors Are Heard in Financial Circles That Snowden Plans Call on Capital. SHIPPING IS SEVERELY HIT Number of Idle Vessels Mounts— Railroads Suffer From Motor Competition. See Relief in Protection. Railroad Deficits Grow. Idle Ships Fill Docks. | True | By T. Walter Williams. Special Correspondence, the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dutch-order-for-redfield-commander-of-orangenassau-conferred-by.html | DUTCH ORDER FOR REDFIELD; Commander of Orange-Nassau Conferred by Queen Wilhelmina. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/eckener-expected-to-head-polar-body-indicates-that-he-will-accept.html | ECKENER EXPECTED TO HEAD POLAR BODY; Indicates That He Will Accept Aero-Arctic Offer, With Zeppelin Trip Result.FLIGHT WOULD BE IN APRILDirigible Commander Says That He Is Uncertain He Is Right Manto Succeed Nansen. Keenly Interested. Must Finish Mast. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dry-law-boss-rule-connecticut-issues-campaign-is-enlivened-by-two.html | DRY LAW, BOSS RULE CONNECTICUT ISSUES; Campaign Is Enlivened by Two Pedagogues Who Seek to Be Named for Governorship. Another Pedagogical Candidate. Rogers Slated for Choice. | True | By Albert I. Prince. Editorial Correspondence, The New York Times | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/facts-regarding-polo-series-between-great-britain-and-us.html | Facts Regarding Polo Series Between Great Britain and U.S. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/chicago-feature-to-pansy-walker-waggoners-filly-triumphs-by-3.html | CHICAGO FEATURE TO PANSY WALKER; Waggoner's Filly Triumphs by 3 Lengths in Crete Handicap at Lincoln Fields. PRINCETON FINISHES NEXT Club House Third to Wire in Field of 12--Victor Returns $12.86 for $2 Play. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/law-ridge-club-victor-in-polo.html | Law Ridge Club Victor in Polo. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/jane-addams-the-tireless-at-seventy-a-young-potter-of-hullhouse.html | JANE ADDAMS, THE TIRELESS, AT SEVENTY; A YOUNG POTTER OF HULL-HOUSE | True | By Victor Weybrightphotograph By Times Wide World. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/seek-subdivision-data-realty-men-would-guard-against-overbuilding.html | SEEK SUBDIVISION DATA.; Realty Men Would Guard Against Overbuilding in Suburbs. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/money-rates-low-throughout-month-new-call-loans-and-renewals-each.html | MONEY RATES LOW THROUGHOUT MONTH; New Call Loans and Renewals Each Averaged 2.177%, With Range From 2 to 2 . 2.677% FOR BOTH ON CURB Time Funds Nearly Stationary on Stock Exchange at 2 to 2 for Sixty and Ninety Days. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/century-of-belgian-art-battle-of-classicists-and-romanticists-sets.html | CENTURY OF BELGIAN ART; Battle of Classicists and Romanticists Sets Lively Pace for Drama of Painting Folly Cove, Mass. | True | By Edward Alden Jewell. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-buildings-up-on-lower-east-side-three-apartment-houses-and-a.html | NEW BUILDINGS UP ON LOWER EAST SIDE; Three Apartment Houses and a Bank Structure Nearly Ready for Occupancy. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/for-mill-contract-with-jobber-group-dry-goods-official-cites-case.html | FOR MILL CONTRACT WITH JOBBER GROUP; Dry Goods Official Cites Case in Explaining the Need of Concentration. ADVANTAGES OF THE PLAN Producer Gains Guaranteed Market and Styling Advice--Price Difficulties Overcome. First on Contract Basis. Price Problem Simplified. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/wilson-hits-two-and-passes-ruth-drives-home-runs-no-45-and-46-to.html | WILSON HITS TWO AND PASSES RUTH; Drives Home Runs No. 45 and 46 to Lead by Two--Cubs Rout Cards, 16-4. KELLY AND CUYLER SHINE Have Perfect Batting Records for Day, as Does Wilson--Winners Maintain Lead. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ocean-plane-departs-american-legion-flies-to-boston-to-make-start.html | OCEAN PLANE DEPARTS; American Legion Flies to Boston to Make Start for Ireland. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/guatemala-cabinet-quits-but-president-accepts-only-three.html | GUATEMALA CABINET QUITS; But President Accepts Only Three Resignations--Fills Vacancies. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/values-in-queens-developer-points-at-increases-in-recent-years.html | VALUES IN QUEENS; Developer Points at Increases In Recent Years. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/camel-shipped-by-plane-animal-reaches-rome-zoo-8-hours-after.html | CAMEL SHIPPED BY PLANE.; Animal Reaches Rome Zoo 8 Hours After Leaving African Desert. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/decline-to-oppose-glass.html | DECLINE TO OPPOSE GLASS. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/berg-to-box-brown-wednesday.html | Berg to Box Brown Wednesday. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/to-attend-child-meeting-24-named-in-new-jersey-for-white-house.html | TO ATTEND CHILD MEETING.; 24 Named in New Jersey for White House Conference. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/london-screen-notes-autumn-activities-in-the-british-film.html | LONDON SCREEN NOTES; Autumn Activities in the British Film Studios--The New Pictures | True | By Ernest Marshall. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ontario-minerals-gain-2738401-halfyears-increase-in-output.html | ONTARIO MINERALS GAIN $2,738,401; Half-Year's Increase in Output Reported--Total for 1930 Seen Equal to That of 1929. GOLD SHOWS $822,810 RISE Improvement in Silver Production Made In Three Areas--International Nickel Expands. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/california-result-laid-to-dry-league-antisaloon-support-of-young.html | CALIFORNIA RESULT LAID TO DRY LEAGUE; Anti-Saloon Support of Young Regarded as Main Cause of His Defeat. JOHNSON AID ALSO A FACTOR Rolph's Victory a Wet One, but San Francisco Mayor Got Protest Votes of Many Drys. Caused Republican Uprising. Wets Commandeered Rolph. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/labor-begins-inquiry-into-bay-state-race-federation-representative.html | LABOR BEGINS INQUIRY INTO BAY STATE RACE; Federation Representative Studies Charge W.M. Butler Paid for Leaders' Endorsements. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sheriff-makes-mistake-milwaukee-objects-to-costly-motor-trip-after.html | SHERIFF MAKES MISTAKE.; Milwaukee Objects to Costly Motor Trip After Wife Deserter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/25-ashton-ponies-sold-for-77600-australians-polo-string-averages.html | 25 ASHTON PONIES SOLD FOR $77,600; Australians' Polo String Averages $3,000 in Auction at EastWilliston, L.I.$10,000 IS HIGHEST BIDTop Price Paid by J.C. Cooley forIsobel--Guest and Two Bostwicks Among Buyers. Veteran Pony Goes for $5,100. Crowd Watches Parade. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/foreign-notes.html | FOREIGN NOTES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/life-boat-crews-on-edge-for-race-men-from-five-liners-ready-for.html | LIFE BOAT CREWS ON EDGE FOR RACE; Men From Five Liners Ready for International Contest on Hudson Tomorrow. HAVE TRAINED FOR A YEAR Norwegian Record for 2-NauticalMile Course Threatened by Sailors From the Stavangfjord. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/oil-output-in-july-below-1929-total-production-of-crude-in-this.html | OIL OUTPUT IN JULY BELOW 1929 TOTAL; Production of Crude in This Country Down 16%, Bureau of Mines Reports. MOST OF CUT IN OKLAHOMA Consumption of Gasoline Sets New High Record, Increasing 3 Per Cent in Twelve Months. 46,077,000 Barrels on Hand. Further Cut in Oklahoma. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/in-which-mr-kibbee-joins-the-ladies-in-the-belasco-manner-miss.html | IN WHICH MR. KIBBEE JOINS THE LADIES; In the Belasco Manner. Miss Tipson Tries the Stage. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/rc-shaw-to-head-dry-legal-division-bay-state-man-is-now-attorney.html | R.C. SHAW TO HEAD DRY LEGAL DIVISION; Bay State Man Is Now Attorney General's Aide--D.E. Avis, Detroit, Made Special Agent Chief. AIMS OF 'SCHOOL' ARE TOLD Woodcock Says It Will TeachAgents to Use Brains RatherThan Brawn in Enforcement. Two Assigned to School. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mrs-hk-harris-jr-asks-divorce.html | Mrs. H.K. Harris Jr. Asks Divorce. | True | Special to The New York Times. | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/home-ware-sales-up-august-proved-best-month-of-year-in-the.html | HOME WARE SALES UP.; August Proved Best Month of Year in the Wholesale Market. | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/they-say-.html | THEY SAY-- | True | By Mayor James J. Walker. | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/miss-kayesmith-and-changing-england.html | Miss Kaye-Smith and Changing England | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/bank-convention-topics-lonsdale-lists-taxation-branches-and.html | BANK CONVENTION TOPICS.; Lonsdale Lists Taxation, Branches and Earnings as Uppermost. | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/brief-reviews-dean-inge-on-the-gospel-new-books-in-brief-review.html | Brief Reviews; DEAN INGE ON THE GOSPEL New Books in Brief Review INTERNATIONALISM SCHOOL DRAMATICS FILENE EMPLOYES THE WAR AGAINST INFECTIONS JAMES LUBY Brief Reviews COIN OF THE REALM | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/cincinnati-loses-pair-to-pirates-beaten-by-50-and-32-woods-hurling.html | CINCINNATI LOSES PAIR TO PIRATES; Beaten by 5-0 and 3-2, Woods Hurling for Victors Featuring Opening Game.NIGHTCAP A MOUND BATTLETriples by Grantham and P. WanerGive Pittsburgh Edge in Benton-French Duel. | True | Special to The New York Times. | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/pictures-for-week-ending-sept-6.html | Pictures for Week Ending Sept. 6 | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/jp-morgan-symbol-of-power-mr-winkler-portrays-the-greatest-of.html | J.P. MORGAN, SYMBOL OF POWER; Mr. Winkler Portrays the Greatest of American Financiers J.P. Morgan | True | By R.l. Duffusfrom "Steichen the Photographer," By Carl Sandburg. (Harcourt, Brace & Co.) | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/many-americans-see-the-grand-prix-gala-dinners-follow-at-deauville.html | MANY AMERICANS SEE THE GRAND PRIX; Gala Dinners Follow at Deauville, Although Few Put Bets onthe Winner at 47 to 1.PEARL WHITE BUYS HORSESFormer Movie Star Gets Twin Yearlings--Mrs. Honore Palmer Purchases One Named Lenin. | True | By May Birkhead. Wireless To the New York Times. | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dole-tariff-proposed-to-aid-jobless-abroad-official-explains.html | 'DOLE TARIFF' PROPOSED TO AID JOBLESS ABROAD; Bush Official Explains Scheme for Import Tax--Recovery Waits on Ours. | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/greta-garbo-in-romance.html | GRETA GARBO IN "ROMANCE" | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/says-andree-swept-streets-in-america-90yearold-friend-tells-story.html | SAYS ANDREE SWEPT STREETS IN AMERICA; 90-Year-Old Friend Tells Story He Got From Balloonist in Arctic Region. | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/vineyard-plans-island-yachtsmen-arrange-races-for-labor-day.html | VINEYARD PLANS; Island Yachtsmen Arrange Races for Labor Day | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-decline-and-fall-of-liberty-in-the-united-states-ernest.html | The Decline and Fall of Liberty in the United States; Ernest Sutherland Bates Sets Down a Tragic Record of Interferences and Repressions | True | By William MacDonald | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/pension-bureau-to-open-office-in-east-17th-street-to-give.html | PENSION BUREAU TO OPEN.; Office in East 17th Street to Give Information to Aged Persons. | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/plan-ball-in-hotel-pierre-committee-arranges-an-october-dance-to.html | PLAN BALL IN HOTEL PIERRE; Committee Arranges an October Dance to Aid Day Nurseries. | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/to-make-yacht-race-trip-eastern-steamship-lines-adds-a-boat-for.html | TO MAKE YACHT RACE TRIP; Eastern Steamship Lines Adds a Boat for Spectators. | True | | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lists-joshing-ladies-as-campaign-expense-nebraska-candidate.html | LISTS "JOSHING LADIES" AS CAMPAIGN EXPENSE; Nebraska Candidate Includes 98 Bologna Rings and 76 Speeches, 9 of Them Also "Bologna." | True | Special Correspondence, THE NEW YORK TIMES | C1B3623,C1B3624,C1B3625,C1B3626,C1B3627,C1B3628,C1B3629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dr-butlers-case-against-prohibition-the-primary-question-in-our.html | DR. BUTLER'S CASE AGAINST PROHIBITION; The Primary Question in Our Policy Has to Do With Government and Not With Liquor, He Maintains DR. BUTLER ON PROHIBITION AN AFRICAN FORTUNE | True | By Sj. Woolf | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/plans-wider-drives-for-westchester-lg-holleran-engineer-sees-need.html | PLANS WIDER DRIVES FOR WESTCHESTER; L.G. Holleran, Engineer, Sees Need of Six-Lane Routes in Parallel Speedways. TRAFFIC EASE IS OBJECT Development of Pelham-Port Chester and Sprain Brook Parkways Is Forecast. Wide Drives Economical. Plans New Parkway Routes. Width of Lanes to Vary. PLANS WIDER DRIVES FOR WESTCHESTER | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/berlin-taximen-to-get-lessons-in-politeness-keep-smiling-slogan.html | BERLIN TAXIMEN TO GET LESSONS IN POLITENESS; "Keep Smiling" Slogan Selected for Them by Police Pleased at Their Own Reform. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-automobile-industry-reports-new-cadillacsla-salles-a-plymouth.html | THE AUTOMOBILE INDUSTRY REPORTS; New Cadillacs-La Salles-- A Plymouth Roadster-- Franklin-Pase Co.-- Here and There New Plymouth Roadster. Truck Introduced by Chevrolet. Franklin-Pace Company. Buick-Texaco Record. New International Truck. Chrysler Imperial Prices. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/free-state-ready-for-fight-in-league-wants-council-seat.html | FREE STATE READY FOR FIGHT IN LEAGUE; WANTS COUNCIL SEAT. | True | Wireless to THE NEW YORK TIMES.Wide World Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/fordham-players-called-for-drill-football-squad-of-37-will-report.html | FORDHAM PLAYERS CALLED FOR DRILL; Football Squad of 37 Will Report to Coach Cavanagh at Fordham Field Tuesday. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/many-new-buildings-going-up-in-first-avenue-cooperatives-match.html | MANY NEW BUILDINGS GOING UP IN FIRST AVENUE; Cooperatives Match Growth of Rental Structures-- Fall Leasing Is Reported As Satisfactory Started by Mrs. Vanderbilt. Demolition Work Pushed. East End Avenue Sites Cleared. HOME AREA GROWS ON THE EAST SIDE New Hospital Buildings. Harmonizes First Avenue Block. New Bank Building. New East Side Plazas. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mukden-troops-sent-to-hold-peking-area-entry-of-30000-manchurians.html | MUKDEN TROOPS SENT TO HOLD PEKING AREA; Entry of 30,000 Manchurians Alarms Rebels and Nanking, but Both Expect Support. INDEPENDENT MOVE SEEN Chang Hsueh-liang Believed by Some to Be Planning to Hold Territory Indefinitely. Two Sides Dispute Move. | True | By Hallett Abend. Special Cable To the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/action-on-subways-urged-by-east-side-first-avenue-group-says.html | ACTION ON SUBWAYS URGED BY EAST SIDE; First Avenue Group Says Growing Apartment Area Needs Second Avenue Link. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/college-addition-nearly-ready.html | College Addition Nearly Ready. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lynch-resents-fund-plea-asks-arrest-of-alleged-forger-of-political.html | LYNCH RESENTS FUND PLEA.; Asks Arrest of Alleged Forger of Political "Assessment." | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dr-katz-on-atheism-sing-sing-chaplain-bases-sermon-on-religious.html | DR. KATZ ON ATHEISM.; Sing Sing Chaplain Bases Sermon on Religious Disbelief. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/berlin-endures-a-summer-a-reinhardt-show-that-is-better-stagd-than.html | BERLIN ENDURES A SUMMER; A Reinhardt Show That Is Better Staged Than Written--Two Musicals Help Out | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/atlantic-beach-club-plans-terrapin-derby.html | ATLANTIC BEACH CLUB PLANS TERRAPIN DERBY | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/rushbearing-in-old-england.html | RUSH-BEARING IN OLD ENGLAND | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/gold-here-from-bolivia.html | Gold Here From Bolivia. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-dance-music-and-freedom-the-modern-rebellion-against-slavery-to.html | THE DANCE: MUSIC AND FREEDOM; The Modern Rebellion Against Slavery to the Old Forms Points The Way to a New Relation Between the Arts | True | By John Martin.photo By Majabese. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/motor-defect-halts-doxs-preparations-dormer-orders-all-the-engines.html | MOTOR DEFECT HALTS DO-X'S PREPARATIONS; Dormer Orders All the Engines Dismantled, Necessitating a Week of Inactivity. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/to-form-new-group-in-turkish-politics-plans-new-turk-party.html | TO FORM NEW GROUP IN TURKISH POLITICS; PLANS NEW TURK PARTY. | True | By Lucille Saunders. Special Correspondence, the New York Times.wide World Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/south-atlantic-league-players-to-sail-oct-15-for-baseball-tour-of.html | South Atlantic League Players to Sail Oct. 15 for Baseball Tour of South America | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/roth-to-box-goldman-friday.html | Roth to Box Goldman Friday. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/apartments-at-auction-jr-murphy-to-sell-simpson-street-house-on.html | APARTMENTS AT AUCTION.; J.R. Murphy to Sell Simpson Street House on Tuesday. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/farm-board-action-cheers-cotton-men-increase-in-loan-rate-hailed-as.html | FARM BOARD ACTION CHEERS COTTON MEN; Increase in Loan Rate Hailed as Means of Stabilizing Agricultural South. Benefits Will Be General. Feed Situation Serious. Outlook More Cheering. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/orders-from-russia-seized-in-reds-camp-detroit-communist-nominee.html | ORDERS FROM RUSSIA SEIZED IN REDS' CAMP; Detroit Communist Nominee for Mayor Asked to "Stir Something" in Auto Plant. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/hoppe-and-ribas-split-divide-last-two-blocks-of-three-cushion-match.html | HOPPE AND RIBAS SPLIT.; Divide Last Two Blocks of Three Cushion Match. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/deals-in-new-jersey-c-le-roy-king-sells-mountain-estate-at.html | DEALS IN NEW JERSEY.; C. Le Roy King Sells Mountain Estate at Montclair. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/winners-of-national-doubles-titles-in-tennis-tourney-at-longwood.html | Winners of National Doubles Titles in Tennis Tourney at Longwood. | True | P. & A. Photo.Times Wide World Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/holman-plans-early-workouts-for-city-college-court-squad.html | Holman Plans Early Workouts For City College Court Squad | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/will-settle-oil-suit-federal-attorney-acts-to-avoid-trial-at.html | WILL SETTLE OIL SUIT.; Federal Attorney Acts to Avoid Long Trial at San Francisco. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/modernizing-homes-marked-activity-in-brighteningap-process-under.html | MODERNIZING HOMES; Marked Activity In Brightening-Up Process Under Way. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/city-college-starts-football-on-tuesday-dr-parker-will-take-forty.html | CITY COLLEGE STARTS FOOTBALL ON TUESDAY; Dr. Parker Will Take Forty Players to Camp at Bedford Hills. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/jackson-heights-buses-twentytwo-coaches-run-daily-to-thirtysixth.html | JACKSON HEIGHTS BUSES; Twenty-two Coaches Run Daily to Thirty-sixth Street Terminal. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/westchester-towns-to-receive-940000-state-to-send-out-first-income.html | WESTCHESTER TOWNS TO RECEIVE $940,000; State to Send Out First Income Tax Distribution Checks for Year on Tuesday. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/wt-grants-sales-grow-report-on-business-of-chain-store-company-made.html | W.T. GRANT'S SALES GROW.; Report on Business of Chain Store Company Made by Palmer & Co. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/killed-as-auto-hits-pole-cs-wetherill-of-doylestown-pa-swerved-to.html | KILLED AS AUTO HITS POLE.; C.S. Wetherill of Doylestown, Pa., Swerved to Avoid Another Car. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/princess-bibescos-record-of-an-egyptian-journey.html | Princess Bibesco's Record of an Egyptian Journey | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/missing-fliers-rescued-two-canadians-were-marooned-on-lake-for-a.html | MISSING FLIERS RESCUED.; Two Canadians Were Marooned on Lake for a Week. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/four-select-colgate-eleven-as-homecoming-day-opponent.html | Four Select Colgate Eleven As Homecoming Day Opponent | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/wisconsin-conducts-experiment-to-find-radios-place-in-school.html | WISCONSIN CONDUCTS EXPERIMENT TO FIND RADIO'S PLACE IN SCHOOL; Knowledge Doubled. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/cleveland-greets-world-balloonists-french-entrant-wins-coveted-last.html | CLEVELAND GREETS WORLD BALLOONISTS; French Entrant Wins Coveted Last Take-Off in Bennett Races Tomorrow. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/38309000-in-gold-exported-in-month-france-takes-most-of-metal-sent.html | $38,309,000 IN GOLD EXPORTED IN MONTH; France Takes Most of Metal Sent From This City in August - -Remainder to Canada. IMPORTS TOTAL $4,683,000 But San Francisco Reports Receipt of $7,995,000 From Japanand $3,136,000 From China. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/eighteenth-century-illustration-a-great-collection-of-books.html | EIGHTEENTH CENTURY ILLUSTRATION; A Great Collection of Books Containing the Work of French Artists Is Now on View at the Boston Museum of Fine Arts | True | By Elisabeth Luther Cary. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/services-in-queens-rev-john-c-wiley-will-read-a-labor-day-message.html | SERVICES IN QUEENS; Rev. John C. Wiley Will Read a "Labor Day Message." Baptist. Christian. Community. Congregational. Evangelical. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Reformed. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/three-fine-portrayals-arliss-as-an-aged-bon-vivant-huston-as.html | THREE FINE PORTRAYALS; Arliss as an Aged Bon Vivant Huston as Lincoln and Miss Garbo as a Singer The Old Sinner. His Last Hours. Magnificent Acting. Abraham Lincoln." That Charming Swede. | True | By Mordaunt Hall. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/education-for-life-aim-of-new-school-demonstration-in-delawares.html | EDUCATION FOR LIFE AIM OF NEW SCHOOL; Demonstration in Delaware's Public System Will Have Threefold Support. UNIQUE METHODS EMPLOYED The Progressive Summer Courses in New York City Close a Term of Special Training. Expert Teachers Sought. A Home and School League. A Summer Program Ends. | True | By Eunice Fuller Barnard | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/virulent-campaign-waged-in-louisiana-political-life-at-stake.html | VIRULENT CAMPAIGN WAGED IN LOUISIANA; POLITICAL LIFE AT STAKE. | True | By George N. Coad. Editorial Correspondence, the New York Timeswide World Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/a-stone-tells-of-paleozoic-jersey-cobble-found-there-shows-state.html | A STONE TELLS OF PALEOZOIC JERSEY; Cobble Found There Shows State Once Was Covered By a Vast Ocean Tracing Its History. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dollar-sailing-to-orient-veteran-ship-owner-and-wife-going-on-36th.html | DOLLAR SAILING TO ORIENT.; Veteran Ship Owner and Wife Going on 36th Pacific Trip. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/stock-market-trading-in-august.html | STOCK MARKET TRADING IN AUGUST | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/poincare-rejects-reich-border-plea-denies-right-to-revision-of-the.html | POINCARE REJECTS REICH BORDER PLEA; Denies Right to Revision of the Polish Frontier in Article in Berlin Newspaper. TREVIRANUS ANSWERS HIM Insists Article XIX of the Versailles Pact Offers Redress, Calling for Peace Through Justice. | True | Wireless to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/gather-in-baltimore-for-veterans-reunion-foreign-wars-group-will-be.html | GATHER IN BALTIMORE FOR VETERANS' REUNION; Foreign Wars Group Will Be Reviewed by Hoover--Jersey to Press Wet Resolution. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/250-in-baby-parade-of-long-beach-club-grand-prize-won-by-three.html | 250 IN BABY PARADE OF LONG BEACH CLUB; Grand Prize, Won by Three Griffith Children, Is Presented by Mayor Frankel.BOY FIREMEN IN UNIFORMJudged Best-Dressed Group--Six Flanagan Youngsters Get "Largest Family" Award. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/phi-beta-fraternity-elects.html | Phi Beta Fraternity Elects. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/two-new-aviation-departments-at-the-university-of-california.html | Two New Aviation Departments At the University of California | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/four-modern-spokesmen-for-roman-catholicism-gk-chesterton-ronald.html | Four Modern Spokesmen For Roman Catholicism; G.k. Chesterton, Ronald Knox, William Barry and Papini Defend Their Positions With Skill | True | By George N. Shuster | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/neckwear-group-to-meet-sept-10.html | Neckwear Group to Meet Sept. 10. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/excelsiors-lead-in-mann-cup-play.html | Excelsiors Lead In Mann Cup Play. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/miss-bein-victor-in-swim-for-title-easily-captures-national-junior.html | MISS BEIN VICTOR IN SWIM FOR TITLE; Easily Captures National Junior 440-Yard Free Style Crown at Bridgeport. MISS WALKER IS SECOND Grady Wins Championship in 220Yard Backstroke Event--CollinsFive Yards Behind. Race Draws Six Contenders. Brooklyn Central Victor. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lays-blow-to-dry-agent-exhead-of-atlantic-city-vicesquad-accuses.html | LAYS BLOW TO DRY AGENT.; Ex-Head of Atlantic City Vice'Squad Accuses His Accuser. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/rival-health-creeds.html | RIVAL HEALTH CREEDS. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/us-tennis-team-beats-english-50-wood-vines-sutter-whose-average-age.html | U.S. TENNIS TEAM BEATS ENGLISH, 5-0; Wood, Vines, Sutter, Whose Average Age Is 19, Rout Rivals at Forest Hills. SUTTER VANQUISHES LEE Vines Beats Perry and Wood Downs Olliff in Other Singles -- Easily Win Doubles. Victories Clinch Series. Vines Likes Rival's Pace. U.S. TENNIS TEAM BEATS ENGLISH, 5-0 | True | By Allison Danzig. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sterling-of-texas-faces-hard-task-publisher-whose-nomination.html | STERLING OF TEXAS FACES HARD TASK; Publisher Whose Nomination Assures Him Governorship Must Heal Breaches. LACKS POLITICAL SENSE He Is First Business Executive State Has Had-- Fergusonism Still Has Hold. Faces Difficult Task. Capital is Invited. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Timeswide World Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/field-drill-at-camp-smith-1900-state-troops-to-take-part-in-phantom.html | FIELD DRILL AT CAMP SMITH; 1,900 State Troops to Take Part in Phantom Division "Attack." | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/castle-asks-data-on-arrests-in-peru-state-department-moves-to-aid.html | CASTLE ASKS DATA ON ARRESTS IN PERU; State Department Moves to Aid Grow and Sutton, Seized After Revolution. DIFFICULT ISSUE STUDIED President Legaia and Son Are to Be Imprisoned on Island at Callao. LOYAL MEN GET HIGH POSTS Report to Commerce Department Tells of Government's Plight Because of Slump in Exports. Citizenship of Grow Uncertain. Peruvian Business Resumed. Sutton Long in Peru Leguia and Son Imprisoned. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/jg-zachry-dies-lawyer-for-40-years-he-had-retired-on-july-1-because.html | J.G. ZACHRY DIES; LAWYER FOR 40 YEARS; He Had Retired on July 1 Because of Poor Health--Was Native of Atlanta, Ga. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/243702-numbered-boats-listed-by-government.html | 243,702 "NUMBERED" BOATS LISTED BY GOVERNMENT | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/24-new-schools-to-open-more-than-1000-buildings-to-seat-1200000.html | 24 NEW SCHOOLS TO OPEN; More Than 1,000 Buildings to Seat 1,200,000 Pupils After Oct. 1. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/montclair-ac-nine-triumphs.html | Montclair A.C. Nine Triumphs. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-rules-for-brakes-issued-by-connecticut.html | NEW RULES FOR BRAKES ISSUED BY CONNECTICUT | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/waterfront-value-brooklyn-leads-city-boroughs-in-available-mileage.html | WATERFRONT VALUE.; Brooklyn Leads City Boroughs In Available Mileage. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/natalie-k-robert-names-attendants-her-marriage-to-ralph-s-cramer-at.html | NATALIE K. ROBERT NAMES ATTENDANTS; Her Marriage to Ralph S. Cramer at Park Avenue Home of Her Parents Sept. 11. SISTER TO BE HONOR MAID The Rev. Herbert J. Glover of Church of the Heavenly Rest to Perform the Ceremony. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/block-buys-toledo-times-will-continue-publishing-it-as-morning.html | BLOCK BUYS TOLEDO TIMES; Will Continue Publishing It as Morning Paper in Plant of the Blade | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/plan-larchmont-stores-westrad-corporation-to-erect-business.html | PLAN LARCHMONT STORES; Westrad Corporation to Erect Business Building. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/bank-bandits-busy-in-rural-minnesota-governor-and-legislature.html | BANK BANDITS BUSY IN RURAL MINNESOTA; Governor and Legislature Organize State Bodies to Cope With Them. SHERIFFS SEEM HELPLESS Armed With Machine Guns and Automatics, They Have Robbed Nineteen Banks This Year. Rural Bank Robbers. Bureau's Resources Limited. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/relief-for-jobless-planned-in-canada-dominion-provinces-and-private.html | RELIEF FOR JOBLESS PLANNED IN CANADA; Dominion Provinces and Private Capital Announce Projects to Provide Work. CABINET CONSIDERS MEANS Bennett Government Hard at Work on Legislation to Redeem Campaign Pledges. Beatty Sees Improvement. Employment Council Reports. | True | By V.m. Kipp. Editorial Correspondence, The New York Times | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/steel-demand-improves-larger-output-in-mahoning-valley-predicted.html | STEEL DEMAND IMPROVES; Larger Output in Mahoning Valley Predicted for This Week. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/australian-rugby-team-defeats-touring-british-players-65.html | Australian Rugby Team Defeats Touring British Players, 6-5 | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/financial-markets-business-generally-suspended-for-extra-holidaya.html | FINANCIAL MARKETS; Business Generally Suspended for Extra Holiday—A Week of Uncertain Movements. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/stokowski-has-a-surprise-he-will-use-a-magic-electrical-instrument.html | STOKOWSKI HAS A SURPRISE; He Will Use a Magic Electrical Instrument to Create Tones Never Heard by the Human Ear--First Broadcast Scheduled for Oct. 12. Secrecy Prevails. Now a Radio Advocate. The Old Order Changes. A Student of Technique. Lure of the Radio City. | True | Wide World Photos.E. Goldenski. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ward-consults-bar-on-widening-scope-of-ewald-inquiry-confers.html | WARD CONSULTS BAR ON WIDENING SCOPE OF EWALD INQUIRY; Confers Tuesday With Spence and Taft on His Powers to Extend Investigation. JURISDICTION BIG QUESTION Aide, Limited in Theory, Already Sifting Charges of Job Buying in High Courts. MYSTERY OVER SUBPOENAS Tuttle Admits Ten Have Been Issued, but Insists They Are Not for Judges' Bank Records. Jurisdiction Important Question. Proceed on Broad Theory. Tuttle Denies Aide's Story. WARD CONSULTS BAR ON EWALD INQUIRY Tuttle's Formal Statement. DENOUNCES CORRUPT JUDGES. Rabbi Findberg Urges Citizens Not to Let Public Clamor Subside. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dr-field-reviews-geologists-tour-princetons-international-school.html | DR. FIELD REVIEWS GEOLOGISTS TOUR; Princeton's International School Traveled 15,000 Miles During the Summer. STUDIED DELTA DRAINAGE Most Trying Experience Was Night in Grand Canyon With Temperature Above 100 Degrees. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/plans-alaska-halt-on-pacific-flight-bromley-asks-tacoma-backers-to.html | PLANS ALASKA HALT ON PACIFIC FLIGHT; Bromley Asks Tacoma Backers to Permit Trip From Japan to Be Made in 2 Stages. WANTS TO CUT FUEL LOAD Japanese Blames Shortness of Runway for Failure--Start May Be Made From Beach. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/carnera-is-victor-by-knockout-in-3d-triumphs-over-bertazzola-in.html | CARNERA IS VICTOR BY KNOCKOUT IN 3D; Triumphs Over Bertazzola in Feature Encounter on Card at Atlantic City. REFEREE HALTS THE BOUT Intervenes When Primo Has Rival Groggy Against Ropes With Hard Rights and Lefts. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/shortage-of-annapolis-men-is-a-problem-for-the-navy-brigade-far.html | SHORTAGE OF ANNAPOLIS MEN IS A PROBLEM FOR THE NAVY; Brigade Far Under Authorized Strength Owing to Low Pay and Stiff Examinations--West Point Also Lacks Quota Shortages by States. Sample Questions. Some Other Tests. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mccullough-leads-at-golf-philadelphian-turns-in-a-74-in-tourney-at.html | McCULLOUGH LEADS AT GOLF; Philadelphian Turns In a 74 In Tourney at Hot Springs. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/building-on-long-island.html | Building on Long Island. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/long-island-social-notes.html | LONG ISLAND SOCIAL NOTES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/wheels-depose-the-camel-as-king-of-the-desert-dourly-through-the.html | WHEELS DEPOSE THE CAMEL AS KING OF THE DESERT; Dourly Through the Ages He Has Borne Man's Commerce, Only to Retreat Before Motors and Railways THE CAMEL DEPOSED | True | By Clair Price.photographs From Ewing Gallaway. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/leguia-said-to-have-38500000-abroad-eyewitnesses-of-revolt-at.html | LEGUIA SAID TO HAVE $38,500,000 ABROAD; Eye-Witnesses of Revolt, at Panama on Liner, Say Government Seeks Money.SUM REPORTED IN LONDON Passengers on the Santa Maria Assert Home of Son of Ex-PresidentWas Particular Object of Attack. Believes Leguia Will Die Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/duke-of-westminster-may-sell-flying-cloud-auxiliary-yacht-is-known.html | DUKE OF WESTMINSTER MAY SELL FLYING CLOUD; Auxiliary Yacht Is Known as One of the Most Luxurious Private Vessels Afloat. | True | Wireless to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/early-mind-tests-urged-twoyear-survey-shows-24000-mentally.html | EARLY MIND TESTS URGED; Two-Year Survey Shows 24,000 Mentally Deficient in Connecticut. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ox-ridge-four-beats-sand-hills.html | Ox Ridge Four Beats Sand Hills. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/goettingen-invites-american-students-old-german-university-offers.html | GOETTINGEN INVITES AMERICAN STUDENTS; Old German University Offers Special Opportunities for Independent Work. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/will-ask-navy-shaft-bids-government-plans-work-on-british-gift-at.html | WILL ASK NAVY SHAFT BIDS; Government Plans Work on British Gift at Fort Hamilton. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/threats-attributed-to-georgia-fascisti-inquiry-by-federal-grand.html | THREATS ATTRIBUTED TO GEORGIA FASCISTI; Inquiry by Federal Grand Jury Into Alleged Intimidation of Negroes at Atlanta. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/newold-styles-costume-interest-is-often-placed-at-the-back.html | NEW-OLD STYLES; Costume Interest Is Often Placed at the Back Contrasting Sleeves Trimming at Back Worth's Lame Frock Sunburst Pleats | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/a-belated-recognition-of-our-tory-forebears-mr-joness-volume-is-for.html | A Belated Recognition of Our Tory Forebears; Mr. Jones's Volume Is for People Who Can Look Their Revolutionary Ancestors in the Face Our Tory Forebears | True | By H.i. Brock | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/typical-girl-marries-miss-edna-peters-miami-contest-winner-and-dr.html | 'TYPICAL GIRL' MARRIES; Miss Edna Peters, Miami Contest Winner, and Dr. K.A. Martin Wed. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/as-to-jewelry-paris-favors-real-stones-and-finer-costume-types.html | AS TO JEWELRY; Paris Favors Real Stones And Finer Costume Types Related to Costumes The Ruby Vogue A Vote for Sapphires Clips Are Featured | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/foreign-bar-chiefs-arrive-for-a-visit-200-here-for-five-days-as.html | FOREIGN BAR CHIEFS ARRIVE FOR A VISIT; 200, Here for Five Days as Part of Tour, Welcomed by City and Lawyers' Groups. OTHERS DUE TOMORROW Second Contingent of Leading Jurists Coming on Tuscania for Legal Conference. VARIED PROGRAM FOR THEM Many Social Affairs Scheduled, With Greeting by Mayor Thursday and Degree Ceremony at Columbia. Others Arrive Tomorrow. First Conference Since War. Informal Discussion Planned. Group of French Jurists. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/model-home-at-stewart-manor-li-attracts-many-visitors-cheelcroft.html | MODEL HOME AT STEWART MANOR, L.I., ATTRACTS MANY VISITORS; Cheelcroft Next to Open. Unusual Table Effects. Final Stucco Applied. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/tartakower-wins-chess-tournament-beats-sultan-khan-in-eleventh.html | TARTAKOWER WINS CHESS TOURNAMENT; Beats Sultan Khan in Eleventh Round After 37 Moves in Masters' Play at Liege. UNBEATEN IN 11 CONTESTS Polish Star, Winner of Tourneys at Paris and at Nice, Adds to His Laurels. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/questions-and-answers-fading-at-short-intervals-may-be-caused-by.html | QUESTIONS AND ANSWERS; Fading at Short Intervals May Be Caused by Influence Of a Neighbor's Set When Tuned | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/a-famous-landmark-is-in-dispute-two-states-contend-over-changing.html | A FAMOUS LANDMARK IS IN DISPUTE; Two States Contend Over Changing the Name of Mount Collins Objections From Tennessee. Peak's Name Changed. An Odd Mix-Up. | True | By Robert L. Mason. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/palestine-dispute-surprises-geneva-british-reply-to-the-mandate.html | PALESTINE DISPUTE SURPRISES GENEVA; British Reply to the Mandate Board's Criticism Shown to Be Based on Error. LEAGUE RECORDS ARE CITED Warning Against Reducing Forces in Holy Land Was Given at Session of June, 1926. Basis of the League Commission. Records Reveal Warnings. New League Body Proposed. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/governor-meets-with-power-board-group-of-engineers-decided-on-to.html | GOVERNOR MEETS WITH POWER BOARD; Group of Engineers Decided On to Survey and Report on St. Lawrence Projects. BRIDGE SITES INSPECTED With Commissioners, Tour of River Is Made From Alexandria Bay to Ogdensburg. Haig Tells of Plans. Governor Expects Progress. Talks on North Country Parks. | True | From a Staff Correspondent Of The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/kreuger-toll-pay-46500000-to-germany-on-loan-of-125000000-by-the.html | Kreuger & Toll Pay $46,500,000 to Germany On Loan of $125,000,000 by the Match Trust | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/an-ambassador-to-the-past.html | AN AMBASSADOR TO THE PAST. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/museums-of-the-peaceful-arts-to-show-mans-rise-industrial.html | MUSEUMS OF THE PEACEFUL ARTS TO SHOW MAN'S RISE; Industrial Revolution of Modern Times Will Be Graphically Presented and Eventually the Whole Story From Stone Age Labor in the Open. Industry's Big Decades. Machine Tools on View. The Growth of Weaving. A Times Square Lesson. Benefits of Research. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/weekend-programs-the-microphone-will-present-pageant-on-saturday.html | WEEK-END PROGRAMS THE MICROPHONE WILL PRESENT; Pageant on Saturday Night Will Bring Long Parade of Entertainers to the Microphone-- Other Events This Week | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/bank-changes-last-week-orders-affecting-metropolitan-area-listed-by.html | BANK CHANGES LAST WEEK.; Orders Affecting Metropolitan Area Listed by State Superintendent. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-books-we-recommend.html | NEW BOOKS WE RECOMMEND | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sees-gains-near-in-realty-trading-kennelly-says-better.html | SEES GAINS NEAR IN REALTY TRADING; Kennelly Says Better Transportation Facilities AidMarket Prospects.MORE ROUTES ELECTRIFIEDImproved Highway and Rail Connections Called Prime FactorIn Suburban Growth. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/hop-pickers-go-to-kent-brewers-and-growers-have-improved-living.html | HOP PICKERS GO TO KENT.; Brewers and Growers Have Improved Living Conditions in Fields. | True | Wireless to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mankinds-inhumanity-to-man-harry-elmer-barnes-surveys-the-history.html | Mankind's Inhumanity To Man; Harry Elmer Barnes Surveys the History of Society's Treatment of the Criminal | True | By Florence Finch Kelly from (GEORGE W. BELLOWS: HIS LITHOGRAPHS. ALFRED A. KNOPF.) | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/grim-mysteries-of-the-frozen-north-the-finding-of-andrees-body.html | GRIM MYSTERIES OF THE FROZEN NORTH; The Finding of Andree's Body Recalls Other Expeditions That Perished or Were Long Lost in the Arctic Henry Hudson--A Tragedy. Franklin Is Trapped. GRIM MYSTERIES OF THE ARCTIC | True | By T.j.c. Martyn | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lure-of-the-senate.html | LURE OF THE SENATE. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/his-proper-building-line.html | His Proper Building "Line." | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/real-estate-notes.html | REAL SETATE NOTES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/denies-disorder-in-brazil-ambassador-here-declares-rio-grande-do.html | DENIES DISORDER IN BRAZIL.; Ambassador Here Declares Rio Grande do Sul Reports Unfounded. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/unrest-no-threat-to-export-sales.html | Unrest No Threat to Export Sales. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/eight-die-in-britain-as-heat-continues-humidity-offsets-temperature.html | EIGHT DIE IN BRITAIN AS HEAT CONTINUES; Humidity Offsets Temperature Drop--Lightning Hits Refuge of Premier in Storm. FIRES BREAK OUT IN ROME Blazes in French Academy and Cork Forest Laid to Dryness--Paris Is Somewhat Cooler. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/greek-settlers-life-in-egypt-visualized-periods-of-plenty-and.html | GREEK SETTLERS' LIFE IN EGYPT VISUALIZED; Periods of Plenty and Depression Were the Lot of Colonists Near Cairo, Michigan Party Finds Superimposed Buildings. Original Town Disclosed. | True | By A.er. Boak. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/indiana-banker-arrested-charged-with-embezzling-85000-of-polish.html | INDIANA BANKER ARRESTED; Charged With Embezzling $85,000 of Polish Association Funds. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/notes-about-boats.html | NOTES ABOUT BOATS. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/letters-from-times-readers-on-topics-in-the-news-neither-major.html | Letters From Times Readers on Topics in the News; NEITHER MAJOR PARTY IS ABLE TO GUARANTEE GOOD TIMES Candid Admission of That Fact and Joint Plan Of Remedy Would Help Country NO NEED TO FEAR ABOUT OUR JAWS Theory That They Are Growing Narrower From Disuse Is Not Justified CREDIT TO LIEBEN WAS UNJUSTIFIED Einstein Overlooked Audion Tube of De Forest inHis Remarks on Radio STRANGE AND BEAUTIFUL. SHAKING SCIENCE'S FOUNDATIONS NAMING THE STARS. | True | MYRON M. JOHNSON.C.P. GILLETTE.C.S. THOMPSON.Mrs. J.M. CLUTE.GEORGE SOULE.HENRY DILL BENNER. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/indians-defeat-white-sox-in-9th-threerun-drive-in-final-gives-them.html | INDIANS DEFEAT WHITE SOX IN 9TH; Three-Run Drive in Final Gives Them 7-6 Victory in Last Clash of Series. SCORE FOUR IN SEVENTH Myatt and Fonseca as Pinch Hitters Deliver in Helping to Tie the Count. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/bondsman-seized-accused-by-court-held-without-bail-on-perjury.html | BONDSMAN SEIZED, ACCUSED BY COURT; Held Without Bail on Perjury Charge in Connection With Woman Prisoner's Case. DENOUNCED BY MAGISTRATE Burke Says He Will Seek to Have License Revoked and Offers to Appear Against Him. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/electricity-on-627105-farms-a-gain-of-68532-in-six-months.html | Electricity on 627,105 Farms, A Gain of 68,532 in Six Months | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/maine-trip-proposed-now-late-summer-or-early-fall-tour-of-sea-coast.html | MAINE TRIP PROPOSED NOW; Late Summer or Early Fall Tour of Sea Coast, Mountain and Lake Regions Offers Attractions Parting of the Ways. Along the Coast. In the Lake District. | True | By Leon A. Dickinson. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/on-jersey-shore-a-golf-tourney-at-rumson--labor-day-events.html | ON JERSEY SHORE; A Golf Tourney at Rumson --Labor Day Events | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/peasants-threaten-regime-of-finland-reaction-against-communism-may.html | PEASANTS THREATEN REGIME OF FINLAND; Reaction Against Communism May Force Dictatorship on the Country. Peasant's March Into Parliament. Aroused by Attacks on Religion. Greater March Planned. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/iraq-girls-school-emphasizes-health-rapidly-growing-institution-in.html | IRAQ GIRLS' SCHOOL EMPHASIZES HEALTH; Rapidly Growing Institution in Bagdad Sets Standards for the Country. Physical Standards Set. Board as an Inducement. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/concert-to-aid-hospital-narragansett-pier-colonists-to-sponsor.html | CONCERT TO AID HOSPITAL.; Narragansett Pier Colonists to Sponsor Benefit Tonight. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/australian-team-scores-beats-montclair-ac-lawn-bowlers-in-us-debut.html | AUSTRALIAN TEAM SCORES.; Beats Montclair A.C. Lawn Bowlers in U.S. Debut, 118-63. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/to-deport-americans-for-attack-on-negro-soviet-finds-detroit-and-to.html | TO DEPORT AMERICANS FOR ATTACK ON NEGRO; Soviet Finds Detroit and Toledo Men 'Imbued With Spirit of Race Prejudice.' | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/glamour-clings-to-bret-hartes-hills-prospectors-still-haunt-the-old.html | GLAMOUR CLINGS TO BRET HARTE'S HILLS; Prospectors Still Haunt the Old Gold-Rush Country, Where Roaring Camp Pulsated | True | By Mildred Adams | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-stock-listings-less-than-year-ago-total-for-big-board-in-august.html | NEW STOCK LISTINGS LESS THAN YEAR AGO; Total for Big Board in August $1,380,358,714 and for the Curb $6,004,698. SOME DISPLACE OLD ISSUES Shares of Ohio Oil and Ulen & Co. Among Those on Stock Exchange for First Time. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/portrait-of-a-16th-century-lady-the-diary-of-lady-hoby-earliest.html | Portrait of a 16th Century Lady; The Diary of Lady Hoby, Earliest Journal of an Englishwoman, Gives A Picture of Women's Life in Tudor Times | True | By Rosalind Ivan | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-week-in-america-revolutions-impend-trouble-to-the-south-our.html | THE WEEK IN AMERICA; REVOLUTIONS IMPEND; TROUBLE TO THE SOUTH Our Investments in Peru and Argentina Warrant Our Close Attention. GOVERNMENT AGAIN LOSES Another Good Man Has to Quit Because of Poor Pay--Politics and Other Matters. The Laborer and His Hire. They Face No Easy Task. Political Comedy and Romance. In Our Own Front Yard. On the Road to Fame. | True | By Arthur Krock. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/boys-golf-stroke-kills-his-playmate-tenyearolds-followthrough-on.html | BOY'S GOLF STROKE KILLS HIS PLAYMATE; Ten-Year-Old's Follow-Through on Garden City Lot Is Fatal to Companion of 5. DISPLAYS JONES'S SWING Club, Coming Back, Hits Child Behind the Ear-- Coroner Holds Death Accidental. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/water-supply-plan-stirs-quaker-city-moves-in-new-yorks-proposal-to.html | WATER SUPPLY PLAN STIRS QUAKER CITY; Moves in New York's Proposal to Take Delaware River Supply Starts Controversy. Condemn "Surrender" to New York. Fear Increased Demands. | True | By Lawrence Davies. Editorial Correspondence, the New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/excerpts-from-letters-we-neglect-valuable-asset-visitor-from-abroad.html | EXCERPTS FROM LETTERS; WE NEGLECT VALUABLE ASSET Visitor From Abroad Wonders Why We Do Not Seek Tourist Trade REMARKS ON ALABAMA PROVINCIAL LIFE We Have It Despite Lament of Foreign Critics ANOTHER STRINDBERG. OUR SHOE STYLES Young Women Urged to Work for Prompt Reform PORCUPINE HAS USES. JAPANESE BEETLES. WE USE RIGHT AND LEFT HANDS ACCORDING TO BIBLE PRECEPT One Sees in Our World Policy a Distressing Lack of Introspection COSTLY HAY FEVER CURE. INHERITANCE TAX IS UNECONOMIC Opportunity to Create Wealth Is Not a Gift of the Government A MODEST AUTHOR. ADVERTISING MAY KILL RADIO TRADE One Doesn't Mind a Little of It, but Finds It Is Being Overdone Now NON-FERROUS METAL PRICES | True | GRAHAM LYON, F.R.G.S.W.E.B. DU BOIS.LAMBERT A. SHEARS.ERICK STRINDBERG.DORA BRISKMAN.JAMES WHALER.Mrs. CHARLES RICHARD WILLIAMS.JOHN M. TROUT.JAMES A. GREENF.J. DUNDON.MILTON WEND.SVEN J. SWANFELDT.AUSTEN BOLAM. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/united-fruit-contracts-approved.html | United Fruit Contracts Approved | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-kellogg-treaty-in-two-fears-since-signature-its-influence-has.html | THE KELLOGG TREATY; In Two Fears Since Signature Its Influence Has Grown Briand a Fitting Speaker. Doubts Persist. Backed by Some Technical Experts. Larger Significance Seen. Expresses Moscow's Attitude. Sees World Revolution. Competition Ended in Theory. Prejudices Remain. Interests Often Conflict. | True | By James T. Shotwell. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/roosevelt-backed-by-college-group-club-with-600-members-in-8.html | ROOSEVELT BACKED BY COLLEGE GROUP; Club With 600 Members in 8 Institutions to Support Him for Re-Election. IT ENDORSES ORGANIZATION Body That Acted Too Late In Smith and Walker Campaigns Now Called First in Field. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/denies-job-bureau-shows-favoritism-city-employment-aide-in-reply-to.html | DENIES JOB BUREAU SHOWS FAVORITISM; City Employment Aide, in Reply to Broun Charge, Points to 2,661 Jobs Procured. 'TOO BUSY' TO DISCRIMINATE Office Gets Work for 107 of 850 Applicants in Half Day--200 Act in Mob Scene. 25,280 Have Registered. DENIES JOB BUREAU SHOWS FAVORITISM Salesmen's Jobs Open. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sees-french-blacklist-berlin-paper-says-gen-von-moltke-was-barred.html | SEES FRENCH "BLACKLIST."; Berlin Paper Says Gen. Von Moltke Was Barred as War Criminal. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/seeks-to-save-old-school-newark-board-hunts-place-to-put-building.html | SEEKS TO SAVE OLD SCHOOL; Newark Board Hunts Place to Put Building Visited by Washington. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/acts-to-attract-women-to-politics-republican-business-women-inc.html | ACTS TO ATTRACT WOMEN TO POLITICS; Republican Business Women, Inc., Finds Few in Office or Party Organizations. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/poisonous-war-gas-is-made-from-corncobs.html | POISONOUS WAR GAS IS MADE FROM CORNCOBS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/wood-wins-1st-heat-in-speed-boat-race-finishes-2-miles-in-front-of.html | WOOD WINS 1ST HEAT IN SPEED BOAT RACE; Finishes 2 Miles in Front of Miss Carstairs in Harmsworth Trophy Event. GEORGE WOOD IS SECOND English Girl, Driving Estelle IV, Trails, but Keeps On--200,000 Witness Contest.ESTELLE V IS FORCED OUT Victor at Wheel of Miss America IX Averages 77.177 Miles an Hour on Detroit River. Miss Carstairs Lagging. Vast Throng Lines Shores. Texas Hydroplane Scores. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/hopes-of-immortality.html | HOPES OF IMMORTALITY. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/foreign-service-changes-he-carlson-is-made-first-secretary-at.html | FOREIGN SERVICE CHANGES.; H.E. Carlson Is Made First Secretary at Tallinn. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/sees-growing-need-for-imports-here-industrial-conference-board-says.html | SEES GROWING NEED FOR IMPORTS HERE; Industrial Conference Board Says Isolation Is No Longer Possible for United States. RUBBER, SILK, CHIEF ITEMS Extension of Foreign Sources of Supply Called Important Factor to Interests Concerned. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-14-no-title.html | Article 14 -- No Title | True | Times Wide World Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-16-no-title.html | Article 16 -- No Title | True | Times Wide World Photo. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/40-hurt-on-the-paris-when-huge-wave-hit-ship-in-freak-storm.html | 40 HURT ON THE PARIS WHEN HUGE WAVE HIT SHIP IN FREAK STORM; Passengers Here, Tell of Being Tossed About Decks as Liner Staggered Under Impact. SALONS SWEPT BY WATER Many on Board Cut by Flying Glass From Shattered Promenade Windows. 3 ARE PITCHED DOWNSTAIRS Captain Reports an Unprecedented Drop in the Barometer in Midst of 100-Mile Hurricane. Barometer Drops Like Lead. Three Hurled Down Stairway. 40 HURT ON LINER HIT BY FREAK WAVE Lewis Is Trapped in Cabin. Grand Duchess Marie Returns. French Bankers on Visit Here. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/august-marriages-here-decline.html | August Marriages Here Decline. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/operate-on-stuyvesant-peabody.html | Operate on Stuyvesant Peabody. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-news-from-detroit-retail-sales-of-cars-unevenproduction-still.html | THE NEWS FROM DETROIT; Retail Sales of Cars Uneven--Production Still Held Down--New Models Expected Soon | True | By Fred Kingsbury. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/to-stop-hot-water-waste-bureau-seeks-building-code-change-to.html | TO STOP HOT WATER WASTE.; Bureau Seeks Building Code Change to Separate Supply Pipes. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/vistas-of-europe-in-summer-revelry-over-there-the-season-sparkles.html | VISTAS OF EUROPE IN SUMMER REVELRY; Over There the Season Sparkles With Open-Air Festivals In Which Dim Medieval and Vividly Modern Blend I--A Night of Song II--St. George--1930 VISTAS OF EUROPE IN THE SUMMER An Out-of-Door Season Sparkles as The Medieval and Modern Blend | True | By Edward Alden Jewell.photograph By Times Wide World.photograph By Ewing Galloway. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/hazards-of-busy-new-york-harbor-many-mishaps-to-ships-due-to.html | HAZARDS OF BUSY NEW YORK HARBOR; Many Mishaps to Ships Due to Collision and Fire Occur in Port Fog and Disaster. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/american-woman-held-as-spy-in-cuba-widow-of-aviator-is-accused-of.html | AMERICAN WOMAN HELD AS SPY IN CUBA; Widow of Aviator Is Accused of Trying to Sell Secret Air Force Code to United States. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/defenbachray-box-draw-aaronson-stops-francis-in-fourth-at-ridgewood.html | DEFENBACH-RAY BOX DRAW.; Aaronson Stops Francis in Fourth at Ridgewood Grove. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/jersey-auto-dealer-takes-goat-in-trade-when-buyer-lacks-25-of-price.html | Jersey Auto Dealer Takes Goat in Trade When Buyer Lacks $25 of Price of New Car | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/several-are-wounded-in-spanish-strike-riot-demonstrating-workmen.html | SEVERAL ARE WOUNDED IN SPANISH STRIKE RIOT.; Demonstrating Workman Clash With Police at Cordova--General Walkout Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/senators-examine-detective-on-trailing-nye-hint-the-mccormick.html | Senators Examine Detective on Trailing Nye; Hint the McCormick Forces Inspired Inquiries | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ocean-flier-tests-plane-capt-boyd-flies-from-montreal-to-toronto-in.html | OCEAN FLIER TESTS PLANE.; Capt. Boyd Flies From Montreal to Toronto in Columbia. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mt-kisco-burglars-get-750-jewels.html | Mt. Kisco Burglars Get $750 Jewels. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/byproducts-thrift-chinese-municipal-policies-flying-from-your-work.html | BY-PRODUCTS.; Thrift. Chinese Municipal Policies. Flying From Your Work. Lotteries for a University. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/klein-is-averaging-broken-bat-a-day-phillies-slugger-says-bad.html | KLEIN IS AVERAGING BROKEN BAT A DAY; Phillies' Slugger Says Bad Pitches Are Cause--Club Pays $950 a Year for Bats. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/team-leaders-predict-interesting-matches-captains-hitchcock-and.html | TEAM LEADERS PREDICT INTERESTING MATCHES; Captains Hitchcock and Tremayne, However, Are Unwilling to Discuss Outcome. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/to-lay-pipe-line-in-mexico.html | To Lay Pipe Line in Mexico. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/villanueva-extradited-wanted-for-irregularities-in-paris-exdiplomat.html | VILLANUEVA EXTRADITED.; Wanted for Irregularities in Paris, Ex-Diplomat Quits Foreign Legion. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/pequot-gets-lawson-cup-committee-decides-on-tie-with-indian-harbor.html | PEQUOT GETS LAWSON CUP.; Committee Decides on Tie With Indian Harbor Yachts. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/france-may-revise-her-army-system-change-from-conscript-to.html | FRANCE MAY REVISE HER ARMY SYSTEM; Change From Conscript to Professional Force Is Favored in High Military Circles. GERMAN TIP NOW HEEDED Weakness Is Found In Present Defensive Methods, and Reorganization Plans Are Being Pushed. Professional Army Advocated. Franco-Italian Relations. | True | By Carlisle MacDonald. Wireless To The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/scottish-minister-kills-man-63-with-pistol-in-street-dispute.html | Scottish Minister Kills Man, 63, With Pistol in Street Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/defends-baby-parades-asbury-park-mayor-replies-to-criticism-on.html | DEFENDS BABY PARADES; Asbury Park Mayor Replies to Criticism on "Unwholesome Reactions." | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/canadas-output-of-automobiles-present-production-shows-a-downward.html | CANADA'S OUTPUT OF AUTOMOBILES; Present Production Shows a Downward Trend--Dominion's 1929 Record. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/injured-in-yacht-blast-edward-thaw-was-about-to-start-boat-at.html | INJURED IN YACHT BLAST.; Edward Thaw Was About to Start Boat at Boston Wharf. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/religious-services-in-brooklyn-today-bedford-presbyterian-church.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Bedford Presbyterian Church Union Services Will Be Discontinued. SUPPLY PASTORS LEAVING The Rev. F.H. Dunn of St. Ann's Protestant Episcopal in Last Sermon Before Vacation. Baptist. Congregational. Christian Science. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ruth-a-milliken-engaged-to-marry-new-york-girls-betrothal-to-thomas.html | RUTH A. MILLIKEN ENGAGED TO MARRY; New York Girl's Betrothal to Thomas Denny Jr. Announced by Her Mother. FIANCE IS COLONEL'S SON He Served in the U.S. Navy During World War--Their Wedding in Late Autumn. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/soccer-league-race-starts-in-england-sheffield-wednesday-defending.html | SOCCER LEAGUE RACE STARTS IN ENGLAND; Sheffield Wednesday, Defending Champion, Beats Newcastle United by 2 to 1. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ohio-boy-scouts-unearth-early-indian-burial-mound-skeletons-and.html | OHIO BOY SCOUTS UNEARTH EARLY INDIAN BURIAL MOUND; Skeletons and Relics of a Tribe Centuries Old Disclosed By Search for Arrowheads Scouts Fight Forest Fires. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/irwin-reaches-san-juan-head-of-naval-mission-to-brazil-is-coming.html | IRWIN REACHES SAN JUAN.; Head of Naval Mission to Brazil Is Coming Here by Air. | True | Wireless to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/seville-honors-tr-campbell.html | Seville Honors T.R. Campbell. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/accessories-for-formal-hours-flowers-again-trim-evening-dresses-and.html | ACCESSORIES FOR FORMAL HOURS; Flowers Again Trim Evening Dresses and Scarfs and Handkerchiefs Are Important | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/county-fair-at-newport-annual-event-holds-many-colonists-at-the.html | COUNTY FAIR AT NEWPORT; Annual Event Holds Many Colonists at the Resort--Wedding of Miss Ziegler | True | Upper Photo by Pictorial Press.lower Photo By Levick. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/international-road-congress-soon-to-meet-in-washington-light-beam.html | INTERNATIONAL ROAD CONGRESS SOON TO MEET IN WASHINGTON; LIGHT BEAM CONTROLS SIGNAL | True | By William Ullman. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/oil-deal-to-reunite-3-phillips-brothers-business-relations-severed.html | OIL DEAL TO REUNITE 3 PHILLIPS BROTHERS; Business Relations, Severed in 1915, to Be Resumed by $316,000,000 Merger. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/danubian-union-seen-as-nearer-czechoslovakia-changes-her-attitude.html | DANUBIAN UNION SEEN AS NEARER; Czechoslovakia Changes Her Attitude of Suspicion Toward Project. CUSTOMS ACCORD THE GOAL Substitute for Old Austro-Hungarian Empire Is Sought by Balkan Statesmen. Mania's Confession of Faith. Customs Union the Goal. | True | By G.e.r. Gedye. Wireless To The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/new-star-theory-is-based-on-yolk-prof-milne-of-oxford-asserts.html | NEW STAR THEORY IS BASED ON 'YOLK'; Prof. Milne of Oxford Asserts Structure Is Like Egg's With Dense Centre. ONE PINT WEIGHS 25 TONS 100,000,000,000 Degrees Is Estimated Temperature of InteriorHe Says in Article. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/here-and-there-118189279.html | HERE AND THERE | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/labor-day-regatta-at-saranac-event-for-adirondack-speed-boats-draws.html | LABOR DAY REGATTA AT SARANAC; Event for Adirondack Speed Boats Draws Notable Entries--Lake Placid to Have Mardi Gras | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/lightning-kills-2-in-auto-third-man-burned-as-bolt-in-maine-snarls.html | LIGHTNING KILLS 2 IN AUTO.; Third Man Burned as Bolt In Maine Snarls Car and Live Wires. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/an-age-of-ferment-in-german-culture-youth-comes-to-the-fore-but-has.html | AN AGE OF FERMENT IN GERMAN CULTURE; Youth Comes to the Fore, but Has Not Yet Put a Firm Imprint Upon the National Life AN AGE OF FERMENT IN GERMANY'S CULTURE | True | By Georg Bernhardphotograph From Times Wide World. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/okla-ii-takes-title-in-yachting-sailoff-watkinss-boat-beats-colleen.html | OKLA II TAKES TITLE IN YACHTING SAIL-OFF; Watkins's Boat Beats Colleen to Capture Atlantic Coast Star Class Honors. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/ban-on-sidewalk-cafes-stirs-portuguese-ire-but-authorities-declare.html | BAN ON SIDEWALK CAFES STIRS PORTUGUESE IRE; But Authorities Declare Places Are Nuisances and Say They Must Go. | True | Special Correspondence, THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/schools-with-medical-service-improve-records-of-pupils.html | Schools With Medical Service Improve Records of Pupils | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/east-meets-west-at-net-tomorrow-van-ryn-mangin-shields-and-hall-to.html | EAST MEETS WEST AT NET TOMORROW; Van Ryn, Mangin, Shields and Hall to Represent East at Forest Hills. Tilden to Defend Title. Davis Cup Players Threats. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/busy-week-ahead-for-dog-fanciers-autumn-season-will-start-with.html | BUSY WEEK AHEAD FOR DOG FANCIERS; Autumn Season Will Start With Exhibition of Worcester Club Tomorrow. SYRACUSE SHOW LISTED Seventeenth Annual Event of New York State Fair Will Last Three Days. Specialty Show Tomorrow. Donlan to Be Judge. | True | By Henby R. Ilsley. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/twin-cities-forego-traditional-rivalry-in-effort-to-end-mississippi.html | Twin Cities Forego Traditional Rivalry In Effort to End Mississippi Pollution | True | Special Correspondence, THE NEW YORK TIMES | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/phils-with-collins-turn-back-braves-pitcher-contributes-home-run.html | PHILS, WITH COLLINS, TURN BACK BRAVES; Pitcher Contributes Home Run With One on Base in the 5-to-4 Triumph. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/seattle-hunters-quit-africa.html | Seattle Hunters Quit Africa. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dinner-to-honor-dr-anne-w-fearn.html | Dinner to Honor Dr. Anne W. Fearn | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/kemmerer-in-colombia-economist-begins-reorganization-of-fiscal.html | KEMMERER IN COLOMBIA; Economist Begins Reorganization of Fiscal System There. | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/medical-academy-to-survey-experts-higher-standards-and-fixed.html | MEDICAL ACADEMY TO SURVEY EXPERTS; Higher Standards and Fixed Requirements for Practice of Specialties Is Aim. STATE LAWS TO BE ASKED Teaching Facilities Here and Requirements in Other Countries Also to Be Reviewed. To Protect Doctors and Public. Dividing of Fees Scored. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/dahl-will-dictate-irt-board-choices-bid-of-voting-trustees-for-own.html | DAHL WILL DICTATE I.R.T. BOARD CHOICES; Bid of Voting Trustees for Own Proxies Is Regarded as a Routine Gesture. 3 DIRECTORS TO BE NAMED Desire to Strengthen Banking Ties Said to Have Caused Hedley to Defer to B.M.T. Faction. Trustees May Pick Directors. I.R.T. Lacks Banking Ties. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/a-princess-who-has-a-will-of-her-own-helen-of-rumania-has-been-the.html | A PRINCESS WHO HAS A WILL OF HER OWN; Helen of Rumania Has Been the Despair of Politicians Seeking to Break It A Simple Household. A Determined Princess. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/notes-on-the-musical-broadcasts-inspired-music-a-musical-fantasy.html | NOTES ON THE MUSICAL BROADCASTS; Inspired Music. A Musical Fantasy. | True | By Benjamin Grosbayne. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/speeding-by-notables-causes-town-to-bar-police-escorts.html | Speeding by Notables Causes Town to Bar Police Escorts | True | Special to The New York Times. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/big-bond-program-in-view-by-bankers-utility-financing-leads.html | BIG BOND PROGRAM IN VIEW BY BANKERS; Utility Financing Leads Extensive Flotations Planned for September and Later. LARGE RAIL ISSUES LIKELY New Foreign Loans Doubtful, but Applications Are Numerous From Many Nations. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/chicago-nine-beats-cincinnati-for-typographical-union-title.html | Chicago Nine Beats Cincinnati For Typographical Union Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/chemists-to-discuss-oil-industry.html | Chemists to Discuss Oil Industry. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/104day-drought-in-memphis-ends.html | 104-Day Drought in Memphis Ends. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/auto-robbers-crash-window-for-gem-loot-five-in-new-york-car-shoot.html | AUTO ROBBERS CRASH WINDOW FOR GEM LOOT; Five in New York Car Shoot Boston Store Head and Flee With\$20,000 in Jewelry. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/music-events-at-large-musical-publications.html | MUSIC EVENTS AT LARGE; MUSICAL PUBLICATIONS. | True | Photo by New York Times Studio. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/deny-repudiating-story-of-andreb-bratvaag-captain-and-owner-offer.html | DENY REPUDIATING STORY OF ANDREB; Bratvaag Captain and Owner Offer Proofs in Letters From Dr. Horn. TRAWLER TO START MONDAY Vessel Will Take Scientists and Physicians to Meet Bodies and Preserve Them. Signed by Dr. Horn. Says Report Is True. All Put Into Log. Bodies to Go to Stockholm. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/mh-dodge-jr-killed-in-french-auto-crash-kin-of-jd-rockefeller-was.html | M.H. Dodge Jr. Killed in French Auto Crash; Kin of J.D. Rockefeller Was Heir to Fortune | True | Special Cable to THE NEW YORK TIMES. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-08-31 | 1930-08-31 | https://www.nytimes.com/1930/08/31/archives/miltons-value-for-the-modern-world-a-penetrating-study-of-that.html | Milton's Value for The Modern World; A Penetrating Study of That Austere Giant Among the Poets | True | By Percy Hutchison. | C1B83623,C1B83624,C1B83625,C1B83626,C1B83627,C1B83628,C1B83629 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/fund-shifting-cut-by-kreuger-toll-46500000-payment-to-germany-last.html | FUND SHIFTING CUT BY KREUGER & TOLL; \$46,500,000 Payment to Germany Last Week Was Entirely a Bookkeeping Operation. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/stabs-mate-offers-blood-boston-woman-relenting-volunteers-to-aid.html | STABS MATE, OFFERS BLOOD; Boston Woman, Relenting, Volunteers to Aid Transfusion. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/holiday-dry-court-for-brookly-today-in-manhattan-persons-arrested.html | HOLIDAY DRY COURT FOR BROOKLY TODAY; In Manhattan Persons Arrested Will Remain in Jail--Sunday Cases Get Bail. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/tests-2003-criminals-committee-finds-57-in-new-jersey-are-low-in-in.html | TESTS 2,003 CRIMINALS; Committee Finds 57% in New Jersey Are Low in Intelligence. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/yama-yama-first-across-beats-bellport-onedesign-rivals-but-victory.html | YAMA YAMA FIRST ACROSS; Beats Bellport One-Design Rivals but Victory Is Protested. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/falls-in-elevator-shaft-retired-merchant-drops-to-top-of-car-from.html | FALLS IN ELEVATOR SHAFT.; Retired Merchant Drops to Top of Car from Sixth Floor. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/would-divide-warwick-ny-greenwood-lake-taxpayers-want-hamlet-made.html | WOULD DIVIDE WARWICK, N.Y.; Greenwood Lake Taxpayers Want Hamlet Made Independent. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/lr-palmer-dies-yonkers-bank-head-president-of-first-national-bank.html | L.R. PALMER DIES; YONKERS BANK HEAD; President of First National Bank and Trust Company Succumbs to Heart Disease.LED IN MERGER OF 3 BANKSTwenty Years Ago He Was Lawyerand Real Estate Operator inThis City. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/strike-rioting-in-adelaide-south-australian-cabinet-laboring-to.html | STRIKE RIOTING IN ADELAIDE; South Australian Cabinet Laboring to Avert General Walkout. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/coste-uncertain-of-spelling-makes-wiggle-at-end-of-name.html | Coste Uncertain of Spelling; Makes 'Wiggle' at End of Name | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/3-crash-at-pennsgrove-18yearold-pilot-of-deepwater-nj-and.html | 3 CRASH AT PENNSGROVE.; 18-Year-Old Pilot of Deepwater, N.J., and Companions Injured. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/poles-denounce-germany-furious-demonstration-in-warsaw-against.html | POLES DENOUNCE GERMANY.; Furious Demonstration in Warsaw Against Border Revision. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/no-change-expected-in-london-bank-rate-open-market-charges-1-less.html | NO CHANGE EXPECTED IN LONDON BANK RATE; Open Market Charges 1% Less Than Bank, but Official Reduction Is Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/bad-john-wright-waits-death-in-bed-famous-feudist-and-mountain.html | 'BAD JOHN' WRIGHT WAITS DEATH IN BED; Famous Feudist and Mountain Peace Officer Has a Record of Thirty Killings. UNAWARE SON IS SLAIN Friend of John Fox Jr., and One of His Characters, Was Foe of "Devil Anse" Hatfield. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/disorders-feared-in-budapest-today-workers-protest-parade-on.html | DISORDERS FEARED IN BUDAPEST TODAY; Workers' Protest Parade on Unemployment Banned--SoldiersGuard Public Buildings. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/escaped-hurricane-at-sea-master-of-the-oscar-ii-300-miles-from-the.html | ESCAPED HURRICANE AT SEA; Master of the Oscar II, 300 Miles From the Paris, Reports Calm. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/baby-parade-prizes-given-atlantic-highlands-nj-crowd-sees-first.html | BABY PARADE PRIZES GIVEN.; Atlantic Highlands (N.J.) Crowd Sees First Annual Fete. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/long-island-sound-sloops-beaten-in-bermuda-series-by-halfpoint.html | Long Island Sound sloops Beaten in Bermuda Series by Half-Point Margin; BERMUDA YACHTS WIN SOUND SERIES Score Over Interclub Skippers by Half-Point Margin, 20 to 20 . STARLING TRIUMPHS TWICE Cardinal Is Third in 2 Races, Beating Aileen by 3 Seconds toClinch Victory. Witness Stirring Finish. Trimingham Scores Again. | True | By Lincoln A. Werden. Special To The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/covenanter-service-at-banff-festival-rev-dr-cw-gordon-ralph-connor.html | COVENANTER SERVICE AT BANFF FESTIVAL; Rev. Dr. C.W. Gordon (Ralph Connor) Gives Sermon From Raft in Lake at Scottish Fete. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/score-word-changes-puzzlers-hold-dictionaries-should-continue.html | SCORE WORD CHANGES.; Puzzlers Hold Dictionaries Should Continue Compound Usage. | True | Special to The New York Times | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/fight-for-two-lives-high-on-mt-whitney-doctor-and-nurse-with.html | FIGHT FOR TWO LIVES HIGH ON MT. WHITNEY; Doctor and Nurse, With Supplies Dropped by Plane, Attend Badly Injured Youths. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/kaltenborn-series-ended-final-symphony-concert-of-season-given-in.html | KALTENBORN SERIES ENDED; Final Symphony Concert of Season Given in Central Park. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/tire-firms-cut-salaries-firestone-and-seiberling-follow-goodyear-in.html | TIRE FIRMS CUT SALARIES; Firestone and Seiberling Follow Goodyear in 10% Reduction. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/urges-rebuilding-on-christs-plans-dr-lorimer-wants-society.html | URGES REBUILDING ON CHRIST'S PLANS; Dr. Lorimer Wants Society Patterned to "Specifications of Jesus the Carpenter." ASKS FAIRNESS TO LABOR Human Values Must Be Placed First in Industry, He Says--Six Churches Join in Service. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/strike-clash-in-cordova-police-corporal-hurt-when-stoned-by.html | STRIKE CLASH IN CORDOVA.; Police Corporal Hurt When Stoned by Strikers--Settlement Expected. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/play-bridge-match-today-culbertson-team-to-defend-asbury-park.html | PLAY BRIDGE MATCH TODAY.; Culbertson Team to Defend Asbury Park Trophy. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/frederick-warde-to-celebrate.html | Frederick Warde to Celebrate. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/mail-pilot-stars-at-chicago-races-ben-howard-of-st-louis-wins-his.html | MAIL PILOT STARS AT CHICAGO RACES; Ben Howard of St. Louis Wins His Fourth Event of Meat in Home-Made Plane. WILLIAMS IN NEW STUNT Climbs Upside Down for Dive and Roll to Thrill 50,000--Speed Trophy Race Today. Speed Event for Women. Williams Shows His Daring. | True | From a Staff Correspondent of The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/ps-du-pont-endorses-hemphills-candidacy-he-praises-frank-advocacy.html | P.S. DU PONT ENDORSES HEMPHILL'S CANDIDACY; He Praises Frank Advocacy of Dry Repeal in Pennsylvania Governorship Race. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/bystander-shot-in-street-duel.html | Bystander Shot in Street Duel. | True | | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/cafe-afire-owner-in-jail-coney-island-dance-hall-proprietor-has.html | CAFE AFIRE, OWNER IN JAIL.; Coney Island Dance Hall Proprietor Has Double Misfortune. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/jurists-welcomed-by-church-leaders-cardinal-hayes-and-bishop.html | JURISTS WELCOMED BY CHURCH LEADERS; Cardinal Hayes and Bishop Manning Send Greetings to Foreign Delegates Here. GROUP AT TWO SERVICES International Law Confrees from 25 Countries to Join British and French Today. Bar Committee Acts as Escort. Davis to Welcome Delegates. Academic Procession to Be Held. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/lynchrendt-fight-splits-womans-party-mrs-bunce-predicts-big.html | LYNCH-RENDT FIGHT SPLITS WOMEN'S PARTY; Mrs. Bunce Predicts Big Feminine Vote for Former and Mrs. McGowan for the Latter. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/would-run-dox-on-bermuda-line-american-copilot-believes-a-service.html | WOULD RUN DO-X ON BERMUDA LINE; American Co-Pilot Believes a Service From Here Would Prove Most Profitable. OTHER ROUTES ATTRACTIVE New York-Miami, Part of New YorkBuenos Aires, Great Lakes andPacific Coast Suggested. New York to Miami. European Possibilities. | True | Special Cable to THE NEW YORK TIMES | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/players-of-the-game-miss-betty-nuthall-new-national-tennis-champion.html | Players of the Game; Miss Betty Nuthall--New National Tennis Champion. Began Net Career at 7. Learned to Accept Adversity. Changed Style of Service. Courageous and Enterprising. Speed Marks Her Game. | True | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/guatemala-pushing-ahead-planters-promote-road-building-use.html | GUATEMALA PUSHING AHEAD; Planters Promote Road Building. Use Machinery in Agriculture. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/find-treasure-ship-with-lost-5000000-400-feet-under-sea-sunken.html | FIND TREASURE SHIP WITH LOST $5,000,000 400 FEET UNDER SEA; SUNKEN LINER LOCATED. | True | By David Scott.p.& A. Photo. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/steals-75000-gems-at-a-shore-hotel-burglar-robs-suite-of-mr-and-mrs.html | STEALS $75,000 GEMS AT A SHORE HOTEL; Burglar Robs Suite of Mr. and Mrs. J. E. Johnston at Atlantic City. OVERLOOKS $17,000 MORE Heirlooms Taken While Baltimore Couple Is on Boardwalk--Police Kept Case Secret. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/13-hurt-in-trolley-crash-fifty-frightened-and-shaken-as-auto-and.html | 13 HURT IN TROLLEY CRASH; Fifty Frightened and Shaken as Auto and Car Hit in 23d Street. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/menthol-argentine-owned-wins-chantilly-stakes-by-a-nose.html | Menthol, Argentine Owned, Wins Chantilly Stakes by a Nose | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/sudden-recovery-in-londons-market-abrupt-reversal-of-form-in-last.html | SUDDEN RECOVERY IN LONDON'S MARKET; Abrupt Reversal of Form in Last Week's Stock Exchange Movement. MANY POLITICAL RUMORS Changes in Government Policy Reported, but Talk Is Also Generalof "Oversold" Market. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/millions-at-beaches-as-rush-home-begins-allsummer-vacationists.html | MILLIONS AT BEACHES AS RUSH HOME BEGINS; All-Summer Vacationists Start Back as Other Throngs Go to Escape Heat or for Holiday. CITY STREETS DESERTED Shore Resorts Jammed and the Roads Clogged by Traffic as Ideal Weather Prevails. PEAK OF RETURN TONIGHT Estimates Put Total Out of Town at 3,500,000--Temperature Climbs to 84 in Mid-Afternoon. Mercury Goes to 84. Scare at Coney Island. Vacationists Rush Homeward. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/american-antarctic-whaling.html | AMERICAN ANTARCTIC WHALING. | True | | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/beach-party-held-at-southampton-mr-and-mrs-gardner-l-gilsey-hosts.html | BEACH PARTY HELD AT SOUTHAMPTON; Mr. and Mrs. Gardner L. Gilsey Hosts to 150--Supper Cooked and Served on Shore. MISS AGNES McCREA FETED Dr. Nicholas Murray Butler Speaks on "The One and the Many" at the Parrish Art Museum. Dinner Party Is Held Dramatic Committee Meets. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/borah-at-capital-better-returns-from-rest-in-maine-likely-to-speak.html | BORAH AT CAPITAL, BETTER; Returns From Rest in Maine-- Likely to Speak for Norris. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/green-praises-aid-of-church-to-labor-at-washington-service-he-says.html | GREEN PRAISES AID OF CHURCH TO LABOR; At Washington Service He Says Religion Substituted Reason for Force in Industry. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/crain-to-receive-food-inquiry-data-groat-to-turn-over-testimony-for.html | CRAIN TO RECEIVE FOOD INQUIRY DATA; Groat to Turn Over Testimony for Any Action Deemed Best on Indictments. HE SUMMONS TRUCKMAN Will Investigate This Week Reports That Fish Dealers Plan to Increase Prices. Flour Truckman Called. Cites Benefits of Inquiry. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/coste-set-to-fly-for-here-but-fog-delays-the-start-french-flier.html | COSTE SET TO FLY FOR HERE, BUT FOG DELAYS THE START; French Flier Tunes Up Plane at 5 A.M., When Mist Rolls Up Later and Changes Plans. STILL HOPES TO GO TODAY. He Figures Crossing May Be Made in 36 Hours With Favorable Winds Reported.HUGE CROWD AT THE FIELD Two Fuel Tanks Taken Off as Weather Made Them Appear Unnecessary. Plane Carefully Groomed. Decision Made at Midnight. 1,500-Gallon Fuel Load. COSTE SET TO FLY FOR HERE AT DAWN Bellonte Also Confident. Wife With Coste at Field. Aviator Rises at 2 A.M. | True | By P.j. Philip. Special Cable To the New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/guy-declared-victor-in-camp-perry-shoot-columbus-deputy-sheriff.html | GUY DECLARED VICTOR IN CAMP PERRY SHOOT; Columbus Deputy Sheriff Wins Sub-Machine Gun Match in Small Arms Event. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/macready-reported-out-of-danger.html | Macready Reported Out of Danger. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/fire-fighter-72-years-still-in-ranks-at-88-fd-colsey-nyack.html | FIRE FIGHTER 72 YEARS, STILL IN RANKS AT 88; F.D. Colsey, Nyack Volunteer, Recalls Service of Crystal Palace Blaze Here. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/ismet-pasha-sharp-in-republics-defense-premier-contrasts-rail.html | ISMET PASHA SHARP IN REPUBLIC'S DEFENSE; Premier Contrasts Rail Building Under Empire at Opening of Sivas-Angora Road. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/alligator-takes-his-arm-wrestler-was-holding-reptiles-jaws-in.html | ALLIGATOR TAKES HIS ARM.; Wrestler Was Holding Reptile's Jaws in Philadelphia Pool. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/religion-is-chief-rule-of-life-says-mackay-only-spiritual-faith-can.html | RELIGION IS CHIEF RULE OF LIFE, SAYS MACKAY; Only Spiritual Faith Can Assure Success, Utah Teacher Declares in Last Sermon Here | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/banker-stays-in-jail-to-take-punishment-macon-ga-defaulter-refuses.html | BANKER STAYS IN JAIL TO TAKE PUNISHMENT; Macon (Ga.) Defaulter Refuses Offer of Friends to Provide $25,000 Bail Bond. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/our-shipping-rise-outlined-to-hoover-dr-julius-klein-in-special.html | OUR SHIPPING RISE OUTLINED TO HOOVER; Dr. Julius Klein, in Special Report, Says Americans Ply All Great Trade Routes.PRIVATE LINES SPREADINGGovernment Steadily Retiring--Shipbuilding Now Giving Employment to Thousands. Dr. Klein's Report. Work of the Shipping Board. Ocean Mail Contracts. General. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/awaiting-word-from-above.html | Awaiting Word From Above? | True | JACOB GRUMET. | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/honors-ee-smiths-at-newport-dinner-mrs-muriel-vanderbilt-church-is.html | HONORS E.E. SMITHS AT NEWPORT DINNER; Mrs. Muriel Vanderbilt Church Is Hostess to Her Brotherin-Law and Her Sister.TEA PARTY HELD ON YACHTSwimming Race for "Boys From 25to 90" at Bailey's Beach Is Wonby Reginald B. Lanier. Golf Tournament Ends. Swimming Race Is Held. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/miss-nalev-aiko-wins-swim-point-trophy-l-spence-captures-honors-for.html | MISS NALEV AIKO WINS SWIM POINT TROPHY; L. Spence Captures Honors for Men in Meet Held by Hewlett Point Club. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/be-yourselfsays-truxal-dartmouth-preacher-deplores-trend-toward.html | 'BE YOURSELF'SAYS TRUXAL; Dartmouth Preacher Deplores Trend Toward Standardization. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/queen-wilhelmina-is-50-hears-speeches-in-dutch-east-indies-8000.html | QUEEN WILHELMINA IS 50.; Hears Speeches in Dutch East Indies 8,000 Miles Away on Radio. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/shores-athletics-baffles-red-sox-allows-three-hits-in-pitching-duel.html | SHORES, ATHLETICS, BAFFLES RED SOX; Allows Three Hits in Pitching Duel With MacFaydan, Mates Triumphing by 2-1. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/urges-life-of-the-spirit-dr-morris-of-australia-preaches-in.html | URGES LIFE OF THE SPIRIT.; Dr. Morris of Australia Preaches in Washington Heights Church. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/homes-sales-lead-trading-in-jersey-brokers-reports-indicate-good.html | HOMES SALES LEAD TRADING IN JERSEY; Brokers' Reports Indicate Good Market for Residential Properties There. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/finland-and-prohibition.html | Finland and Prohibition. | True | GUY HAYLER. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/details-on-feature-race-at-belmont-opening-today.html | Details on Feature Race At Belmont Opening Today | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/hungry-zoo-rhinoceros-outwits-keepers-hides-mark-to-show-when-it.html | Hungry Zoo Rhinoceros Outwits Keepers; Hides Mark to Show When It Has Had Enough | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/hoover-sets-pace-as-rider-at-camp-trio-returns-to-rapidan-by-auto.html | HOOVER SETS PACE AS RIDER AT CAMP; Trio Returns to Rapidan by Auto After Trying to Outdo President on Horseback. DAY ONE OF RECREATION With Week-End Business Finished Saturday, Executive Party Has Care-Free Leisure. Ride Is Hard on Heath. Humor Prevails at Camp. | True | From a Staff Correspondent of The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/cuban-fliers-widow-lays-arrest-to-plot.html | CUBAN FLIER'S WIDOW LAYS ARREST TO PLOT | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/father-john-a-egan-dies-jersey-city-educator-48-dies-in-worcester.html | FATHER JOHN A. EGAN DIES; Jersey City Educator, 48, Dies in Worcester (Mass.) Hospital. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/robins-23-hits-overwhelm-phils-homers-by-wright-bressler-and-herman.html | ROBINS 23 HITS OVERWHELM PHILS; Homers by Wright, Bressler and Herman Potent Factors in 14-to-3 Triumph. LUQUE HOLDS RIVALS AT BAY Philadelphia Scores All Its Runs on Circuit Blows Delivered by Hurst and Whitney. | True | By Roscoe McGowen. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/tennessee-feels-earthquake-buildings-rock-in-wide-area.html | Tennessee, Feels Earthquake; Buildings Rock in Wide Area | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/upsets-wifes-boat-saves-her-from-falls-marshall-eldridge-overtakes.html | UPSETS WIFE'S BOAT; SAVES HER FROM FALLS; Marshall Eldridge Overtakes Her in Faster Craft--Pulls Her From Water. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/united-international-church-urged-by-english-preacher.html | United International Church Urged by English Preacher | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/regulating-womens-work.html | REGULATING WOMEN'S WORK. | True | | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/broun-criticized-defends-candidacy-replies-at-labor-college-to.html | BROUN, CRITICIZED, DEFENDS CANDIDACY; Replies at Labor College to Charge That His Policy Supports Capitalism. FAVORS PRACTICAL ISSUES Other Conference Speakers Say Depression Speeds Forming of New Party for Workers. | True | From a Staff Correspondent of The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/dr-wicks-sees-peril-in-ideals-of-profit-princeton-chapel-dean.html | DR. WICKS SEES PERIL IN IDEALS OF PROFIT; Princeton Chapel Dean Blames False Business Standards for Unemployment. URGES NEW TYPE OF LEADER Guest Preacher in Brick Presbyterian Church Speaks on ReligiousAspects of Labor Problem. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/polish-legion-meets-here-300-delegates-attend-mass-and-hold.html | POLISH LEGION MEETS HERE; 300 Delegates Attend Mass and Hold Business Session in Bronx. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/coste-to-use-radio-to-chart-his-course-flier-will-find-his-position.html | COSTE TO USE RADIO TO CHART HIS COURSE; Flier Will Find His Position by Determining on Map Lines of Direction to Two Ships. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/duchess-and-infant-princess-well.html | Duchess and Infant Princess Well. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/cuba-hunts-communist-ambassador-ferraras-nephew-once-deported.html | CUBA HUNTS COMMUNIST.; Ambassador Ferrara's Nephew, Once Deported, Returns to Country. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/caraway-gives-up-flying-couldnt-get-his-air-legs.html | Caraway Gives Up Flying; Couldn't Get His "Air Legs." | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/maintains-innocence-of-attack.html | Maintains Innocence of Attack. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/exchange-against-london-continental-rates-unfavorable-but-pressure.html | EXCHANGE AGAINST LONDON; Continental Rates Unfavorable, but Pressure Is Expected to Relax. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/miss-fernald-weds-wyndham-white-jr-new-york-girl-is-a-bride-in-st.html | MISS FERNALD WEDS WYNDHAM WHITE JR.; New York Girl Is a Bride in St. Thomas's Episcopal Church, Abingdon, Va. DR. WELLFORD OFFICIATES Alan R. Fernald Gives His Daughter in Marriage--Couple Are to Live in New Orleans. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/like-ideals-held-vital-to-marriage-rabbi-lichtenstein-tells-need.html | LIKE IDEALS HELD VITAL TO MARRIAGE; Rabbi Lichtenstein Tells Need Also of Mutual Consideration and Self-Sacrifice. STRESSES COMPANIONSHIP Declares That if the Institution Were Based Only on Partnership It Would Be Failure. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/five-lifeboat-crews-ready-for-race-today-four-nations-represented.html | FIVE LIFEBOAT CREWS READY FOR RACE TODAY; Four Nations Represented in International Championship Contest on Hudson. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/arrow-ii-gains-tie-in-yachting-series-corinthian-club-sloop-victor.html | ARROW II GAINS TIE IN YACHTING SERIES; Corinthian Club Sloop Victor in Second Race of Contest for Bamberger Trophy. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/8-killed-in-wreck-rocks-put-on-track-20-hurt-as-texas-special-at.html | 8 KILLED IN WRECK; ROCKS PUT ON TRACK; 20 Hurt as "Texas Special" at High Speed Jumps Rails 12 Miles West of St. Louis. STONES BRACED BY TIMBER Officials Say Wrecking Was Deliberate--Two of Three Cars Overturned Are Demolished. Engineer Turned Off Oil Flow. Passenger Tells Experience. 8 KILLED IN WRECK; ROCKS PUT ON TRACK Called "Clearly a Wrecking Job." | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/calls-on-catholics-to-use-their-schools-bishop-guertin-warns.html | CALLS ON CATHOLICS TO USE THEIR SCHOOLS; Bishop Guertin Warns Manchester (N.H.) Parents That Disobeying Means Denial of Absolution. | True | Special to The New York Times. | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/bugle-will-sound-at-belmont-today-fall-highweight-handicap-with.html | BUGLE WILL SOUND AT BELMONT TODAY; Fall Highweight Handicap With Fourteen Starters Will Feature Opening of Fall Meeting. FINITE AMONG CONTENDERS Will Face Stern Opposition From Balko, Polygamous and Others --Chase Also on Card. | True | By Bryan Field. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/liberalism-vs-communism.html | LIBERALISM VS. COMMUNISM. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/fail-to-find-stolen-plane-rintoul-and-friends-check-up-on-airports.html | FAIL TO FIND STOLEN PLANE; Rintoul and Friends Check Up on Airports Without Result. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/20-letters-charge-traffic-in-offices-some-are-anonymous-penney.html | 20 LETTERS CHARGE TRAFFIC IN OFFICES; Some Are Anonymous, Penney Admits, but He Plans to Study All Allegations. INQUIRY POWERS DEBATED Ward Grand Jury Held Able to Sift All Elective Posts and Crain Other Accusations. NEW ATTACK BY SOCIALISTS Statement Says Mayor Renamed Two City Marshals After Removal on Serious Charges. Ward Here Tomorrow. Jurisdiction Still Debated. Crain Concurs in View. Socialists Make Charges. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/small-trade-gains-in-west-reported-steel-mills-increase-activity.html | SMALL TRADE GAINS IN WEST REPORTED; Steel Mills Increase Activity, With Some Signs of Price Rises Seen in Chicago. MERCHANTS' STOCKS LOW Buying of Building Materials Called Fair-- Business in Fuel Line Continues Slow. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/republicans-see-cut-in-majorities-survey-by-some-leaders-indicates.html | REPUBLICANS SEE CUT IN MAJORITIES; Survey by Some Leaders Indicates Loss of 39 House Seats and a Few in Senate. WEST SAFELY INSURGENT Prohibition Split Is Looked Upon as an Aid to Democrats In Illinois and Ohio. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/london-sees-no-sign-of-quick-recovery-thinks-prices-will-not-rise.html | LONDON SEES NO SIGN OF QUICK RECOVERY; Thinks Prices Will Not Rise Until Trade Revives--Outlook Here Unfavorable. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/hurricane-swept-liner-for-6-hours-lapland-arrives-unscathed-by-wind.html | HURRICANE SWEPT LINER FOR 6 HOURS; Lapland Arrives Unscathed by Wind That Attained Velocity of 109 Miles. SEAS FOAMED ON DECK Children Donned Bathing Suits to Play In Them Till Ordered Below by the Master. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/pemberton-gets-2-plays-adds-while-theres-life-and-headlines-to-list.html | PEMBERTON GETS 2 PLAYS; Adds "While There's Life" and "Headlines" to List. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/british-wheat-trade-doubts-higher-price-thinks-present-weakness.html | BRITISH WHEAT TRADE DOUBTS HIGHER PRICE; Thinks Present Weakness Logical --World's Surplus Production Likely to Be Kept Up. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/yanks-again-lose-to-the-senators-hadley-yields-only-5-hits-as.html | YANKS AGAIN LOSE TO THE SENATORS; Hadley Yields Only 5 Hits as Washington Scores, 5-1, to Sweep 3-Game Series. LARY SHINES FOR LOSERS Tallies Only Run When Error Follows His Triple in Eighth--Pennock, Sherid Pitch. | True | By William E. Brandt. Special To the New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/church-gets-garfield-funeral-flag.html | Church Gets Garfield Funeral Flag. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/indians-10-in-7th-beat-the-browns-cleveland-attack-overcomes-st.html | INDIANS 10 IN 7TH BEAT THE BROWNS; Cleveland Attack Overcomes St. Louis in Opener of the Series by 17 to 6. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/spiritual-racketeers-assailed-by-dr-sizoo-washington-pastor-decries.html | SPIRITUAL RACKETEERS ASSAILED BY DR. SIZOO; Washington Pastor Decries Their Attacks on the Church and Similar Things. | True | | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/sees-liberallabor-split-london-paper-predicts-complete-break-over.html | SEES LIBERAL-LABOR SPLIT.; London Paper Predicts Complete Break Over Unemployment. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/holzworth-seeks-aid-of-400-censustakers-insurgent-westchester-wet.html | HOLZWORTH SEEKS AID OF 400 CENSUS-TAKERS; Insurgent Westchester Wet to Canvass District in Final Move Against Millard. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/new-drive-to-break-chicago-gang-rule-civic-bodies-join-to-put-stop.html | NEW DRIVE TO BREAK CHICAGO GANG RULE; Civic Bodies Join to Put Stop to $300,000-a-Week Levy of Capone-Barker Control. TOY GOLF LATEST RACKET Attempt to "Organize" 300 Courses Revealed--Plumbers' Union Fights to Maintain Freedom. Operations of the Racket. Control of Theatre Employes. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/corn-yield-is-seen-lowest-since-1901-2000000000-bushels-or-less-is.html | CORN YIELD IS SEEN LOWEST SINCE 1901; 2,000,000,000 Bushels or Less Is Average Expected From Private Forecasts Tomorrow.PRICES GO UP FOR WEEK Wheat Supplies Rise, Visible Stockes! Peak--Larger Demand Expected for Oats and Rye. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/ban-on-night-auto-parking-in-theatre-district-revived.html | Ban on Night Auto Parking In Theatre District Revived | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/stamford-woman-sets-herself-afire-dentists-wife-ends-life-by.html | STAMFORD WOMAN SETS HERSELF AFIRE; Dentist's Wife Ends Life by Pouring Kerosene Over Clothing and Applying Match. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/benefit-concert-held-at-narragansett-pier-mrs-ramsay-peugnet.html | BENEFIT CONCERT HELD AT NARRAGANSETT PIER; Mrs. Ramsay Peugnet Sponsors Recital to Aid South County Hospital at Kingston, R.I. | True | Special to The New York Times.G. Maillard Kesslere Photo. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/liquor-ban-rulings-stir-panama-press-verdict-against-shipment-from.html | LIQUOR BAN RULINGS STIR PANAMA PRESS; Verdict Against Shipment From Colon Said to Cut Off That Port From Sea. "RIGHT OF WAY" AN ISSUE Second Decision as to Transport Over Canal Zone Roads Brings Demand Law Be Modified. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/french-strike-not-unwelcome-stocks-of-unsold-goods-heavy.html | French Strike Not Unwelcome; Stocks of Unsold Goods Heavy | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/fall-on-third-rail-kills-boy-on-outing-sister-and-playmate-watch-as.html | FALL ON THIRD RAIL KILLS BOY ON OUTING; Sister and Playmate Watch as Child, 7, Is Shocked to Death on Brooklyn Elevated. CROSS TRACKS TO SAVE FARE Then Youngster Slips as He Waves to Girl to Follow--Police Called to Extricate Body. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/miss-bein-captures-a-a-u-swim-crown-takes-metropolitan-senior.html | MISS BEIN CAPTURES A. A. U. SWIM CROWN; Takes Metropolitan Senior OneMile Event at Larchmont--Miss Lindstrom Is Third. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/6000ton-whaler-sails-first-american-ship-in-many-y-ears-to-join.html | 6,000-TON WHALER SAILS; First American Ship in Many Years to Join Antarctic Hunt. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/gold-at-bank-of-france-increase-of-3026000000-francs-in-7-weeks.html | GOLD AT BANK OF FRANCE.; Increase of 3,026,000,000 Francs in 7 Weeks: Reserve Ratio at Record. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/poland-on-the-seas.html | POLAND ON THE SEAS. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/to-oppose-increase-asked-in-phone-tolls-utility-league-sees.html | TO OPPOSE INCREASE ASKED IN PHONE TOLLS; Utility League Sees 'Camouflage' in Company's Plea for Rise in Some Intrastate Rates. | True | | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/appeal-to-britain-to-keep-free-trade-issued-by-bankers-group-of-116.html | APPEAL TO BRITAIN TO KEEP FREE TRADE ISSUED BY BANKERS; Group of 116, Including Some Industrialists, Is Headed by Viscount Grey, a Liberal. COMBATS JULY MANIFESTO Statement Takes Exception to Assertion That Prosperity Lies in Empire Trade. WARNS OF TARIFF WARS Body Also Sees Danger to British Investments Abroad If Duties Cut Countries' Exports. American Signers in 1926. APPEAL TO BRITAIN TO KEEP FREE TRADE Text of the Statement. Not Remedy for Slump. Retaliation Is Opposed. | True | By Charles A. Selden. Wireless To the New York Times.keystone Photo | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/costume-ball-is-head-in-east-hampton-club-mrs-john-f-erdmann-mrs.html | COSTUME BALL IS HEAD IN EAST HAMPTON CLUB; Mrs. John F. Erdmann, Mrs. Dickson B. Potter and Mr. and Mrs. C.F. Young Win Prizes. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/west-coast-keen-on-ship-bids-here-builders-there-hope-for-award-of.html | WEST COAST KEEN ON SHIP BIDS HERE; Builders There Hope for Award of Four New Panama Mail Intercoastal Steamers. 44 LINERS SAIL IN 24 HOURS Busy Day at San Francisco Comes Within Three Sailings of the Record for the Port. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/quest-for-gain-stupid-dr-bell-declares-st-stephens-college-warden.html | QUEST FOR GAIN STUPID, DR. BELL DECLARES; St. Stephen's College Warden Condemns Our Civilization in Southampton Sermon. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/yacht-enterprise-seen-by-thousands-chip-defender-and-shamrock-v.html | YACHT ENTERPRISE SEEN BY THOUSANDS; Chip Defender and Shamrock V. Attract Throngs to Anchorage in Brenton Cove. FLEET SURROUNDS MOORING Many Small Craft Carrying Visitors Crowd About Two Racers and Lipton's Erin. Nearly Robbed of His Nap. Radio Plans About Complete. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/chess-prizes-presented-belgian-tourney-winners-receive-awards-at.html | CHESS PRIZES PRESENTED.; Belgian Tourney Winners Receive Awards at Dinner in Liege. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/chile-to-build-tourist-hotels.html | Chile to Build Tourist Hotels. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/invited-to-shouse-parley-frank-price-former-editor-here-a.html | INVITED TO SHOUSE PARLEY.; Frank Price, Former Editor Here, a Pennsylvania Candidate. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/increase-in-export-of-argentine-grain-july-movement-better-than-in.html | INCREASE IN EXPORT OF ARGENTINE GRAIN; July Movement Better Than in August, but Total for 1930 Is Much Below Year Ago. CUSTOMS RECEIPTS DOWN Off 18.5% From Same Date in 1929 --Peso Suffers From Exaggerated Political Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/berlin-bishop-installed-dr-schreiber-is-first-to-occupy-post-since.html | BERLIN BISHOP INSTALLED.; Dr. Schreiber Is First to Occupy Post Since 1544. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/51mile-race-won-by-class-r-sloop-wheelers-cotton-blossom-takes.html | 51-MILE RACE WON BY CLASS R SLOOP; Wheeler's Cotton Blossom Takes Fast-Time Prize in Stratford Shoal Race.ANXIETY OVER LATE FINISHFewer Than Half of Sixty Craft Which Started Complete Race by Midnight. Light Wind at Start. Rest Are Strung Out. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/mayor-walker-guest-on-collier-yacht.html | Mayor Walker Guest on Collier Yacht | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/republican-sees-a-plot-cs-witwer-dry-says-foes-of-hoover-seek-to.html | REPUBLICAN SEES A PLOT.; C.S. Witwer, Dry, Says Foes of Hoover Seek to Disrupt Party. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/father-kills-son-in-row-yoe-pa-man-meets-fists-with-knife-in-clash.html | FATHER KILLS SON IN ROW.; Yoe (Pa.) Man Meets Fists With Knife in Clash Over Drinking. | True | | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/max-bloch-tenor-dies-in-dusseldorf-member-of-metropolitan-opera.html | MAX BLOCH, TENOR, DIES IN DUSSELDORF; Member of Metropolitan Opera Company for 16 Years--Last Sang Here in 'Tannhaeuser.' | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/scores-labor-chief-for-roosevelt-aid-waldman-holds-green-did-not.html | SCORES LABOR CHIEF FOR ROOSEVELT AID; Waldman Holds Green Did Not Reflect Workers' Opinion in Endorsing Governor. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/sees-task-for-religion-rev-rj-clinchy-says-it-must-help-solve.html | SEES TASK FOR RELIGION.; Rev. R.J. Clinchy Says It Must Help Solve Economic Problems. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/tidal-wave-first-in-long-yacht-race-wetherills-entry-finishes-15.html | TIDAL WAVE FIRST IN LONG YACHT RACE; Wetherill's Entry Finishes 15 Seconds Ahead of Jijitopii in Cornfield Light Event. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/stock-average-higher-second-successive-weekly-advance-in-fisher.html | STOCK AVERAGE HIGHER.; Second Successive Weekly Advance in "Fisher Index." | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/dying-kills-assailant-kentucky-police-chief-and-carpenter-slain-in.html | DYING, KILLS ASSAILANT.; Kentucky Police Chief and Carpenter Slain in Pistol Duel. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/defaults-doubted-on-peruvian-loans-bankers-here-seek-to-reassure-in.html | DEFAULTS DOUBTED ON PERUVIAN LOANS; Bankers Here Seek to Reassure Investors in Argentine and Brazilian Bonds Also. REPUDIATION HELD RARE Dr. Winkler Says It Is Seldom or Never Used and Points Out Our Large Interests in Peru. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/suicide-an-embezzler-john-fischer-bank-teller-had-laid-act-to.html | SUICIDE AN EMBEZZLER.; John Fischer, Bank Teller, Had Laid Act to Brother's Arrest. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/scapegrace-returns-as-hero-of-the-air-tokyo-welcomes-former-peasant.html | SCAPEGRACE RETURNS AS HERO OF THE AIR; Tokyo Welcomes Former Peasant Lad Who Flew Over America, Europe and Asia. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/port-here-passed-432580-in-6-months-return-of-nonemigrant-aliens-to.html | PORT HERE PASSED 432,580 IN 6 MONTHS; Return of Non-Emigrant Aliens to Native Lands Increases Exodus by 9%. INBOUND TRAFFIC DROPS Commerce Figures for Fiscal Year Show New York Handled 25% of Nation's Tonnage. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/jersey-dredges-first-oysters-of-new-seasons-crop-today.html | Jersey Dredges First Oysters Of New Season's Crop Today | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/aidan-roark-again-is-operated-upon-british-polo-star-suffering-from.html | AIDAN ROARK AGAIN IS OPERATED UPON; British Polo Star, Suffering From Mastoditis, Reported as Resting Easily. HURT IN SPILL IN ENGLAND Tossed From Pony on July 25 and Was Able to Play in Only One Test Match Here. Plays in a Test Match. Member of Polo Family. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/rkos-longest-route-circuit-now-booking-84-consecutive-weeks-of.html | R-K-O'S LONGEST ROUTE.; Circuit Now Booking 84 Consecutive Weeks of Vaudeville. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/paris-still-draws-on-foreign-credits-money-not-needed-at-home-but.html | PARIS STILL DRAWS ON FOREIGN CREDITS; Money Not Needed at Home, but Foreign Interest Rates Are Not Inviting. CUTTING LONDON BALANCES But Gold Withdrawals From the Bank of England Have Come to an End. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/serious-condition-found-in-live-stock-but-departments-survey-shows.html | SERIOUS CONDITION FOUND IN LIVE STOCK; But Department's Survey Shows Some food Supplies Better Than Average. LAMB CROP UP 8 PER CENT Drop in Meat Stocks Predicted for First Half of 1931--Vegetable and Fruit Movement Holds Up. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/checks-minnesota-deal-power-board-to-make-inquiry-as-to-investment.html | CHECKS MINNESOTA DEAL.; Power Board to Make Inquiry as to "Investment" in Winton Project. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/rhode-island-labor-to-vote-wet.html | Rhode Island Labor to Vote Wet. | True | | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/our-lawyer-guests.html | OUR LAWYER GUESTS. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/borglum-back-in-atlanta-confers-on-stone-mountain-plans-without.html | BORGLUM BACK IN ATLANTA.; Confers on Stone Mountain Plans Without Notice of Indictment. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/reichsbank-borrowings-believed-shrinkage-in-loans-now-nearly-over.html | REICHSBANK BORROWINGS.; Believed Shrinkage in Loans Now Nearly Over. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/woman-auto-driver-held-arrested-on-intoxication-charge-after-car.html | WOMAN AUTO DRIVER HELD.; Arrested on Intoxication Charge After Car Hits Tree on the Drive. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/to-take-seminary-post-dr-a-w-blackwood-will-join-princeton-faculty.html | TO TAKE SEMINARY POST.; Dr. A. W. Blackwood Will Join Princeton Faculty on Oct. 14. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/financial-markets-the-outlook-as-summer-ends-autumn-seasons-in.html | FINANCIAL MARKETS; The Outlook as Summer Ends-- Autumn Seasons in Other Reactionary Years. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/insist-on-florida-plot-defense.html | Insist on Florida "Plot" Defense. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/miss-polly-oakley-names-attendants-her-marriage-to-joseph-r-hewitt.html | MISS POLLY OAKLEY NAMES ATTENDANTS; Her Marriage to Joseph R. Hewitt Jr. to Take Place in Trenton, N.J., on Sept. 27. COUSIN TO BE HONOR MAID Rev. T.M. Pendar to Perform the Ceremony--Bride-to-Be a Member of Junior League. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/new-crime-outburst-stirs-boston-police-armed-cars-sent-out.html | NEW CRIME OUTBURST STIRS BOSTON POLICE; Armed Cars Sent Out Following Score of Hold-Ups and 95 Burglaries in 48 Hours. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/hiscock-to-direct-albany-convention-former-appeals-judge-picked-as.html | HISCOCK TO DIRECT ALBANY CONVENTION; Former Appeals Judge Picked as Permanent Chairman by the Republicans. REPEAL FIGHT IS EXPECTED Movement Losing Ground, but Contest Is Likely Over Post on Resolutions Committee. HOOVER ALLIES BLAMED Ward and Tuttle Leading as Candidates for Governor--Latter May Drop Out. Foresee No Protest. Repeal Prospects Wane. Contest for Governorship. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/holds-faith-labors-hope-rev-gw-mattice-urges-church-to-face-workers.html | HOLDS FAITH LABOR'S HOPE; Rev. G.W. Mattice Urges Church to Face Workers' Problems. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/new-england-trade-declined-during-july-reserve-bank-reports.html | NEW ENGLAND TRADE DECLINED DURING JULY; Reserve Bank Reports Industry Is at Lowest Level in Years. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/a-son-to-mrs-chester-billings.html | A Son to Mrs. Chester Billings. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/frank-fay-chats-and-sings-at-palace-hailed-at-his-homecoming-from.html | FRANK FAY CHATS AND SINGS AT PALACE; Hailed at His Homecoming From Hollywood--Harriet Hoctor and Harry Fox on Lively Bill. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/most-young-teachers-are-called-unfit-c-r-miller-of-teachers-college.html | MOST YOUNG TEACHERS ARE CALLED UNFIT; C. R. Miller of Teachers College Says Hiring of Undertrained Instructors Is Poor Economy. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/brady-plans-series-of-sunday-forums-debates-on-politics-literature.html | BRADY PLANS SERIES OF SUNDAY FORUMS; Debates on Politics, Literature and Religion to Be Held-- First to Be Oct. 12. ALSO TO GIVE SHORT PLAYS Competition With Sunday Movies a Prime Consideration--"Cafe" Closes Brief Run. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/bridges-of-detroit-puzzles-white-sox-recruit-holds-losers-to-four.html | BRIDGES OF DETROIT PUZZLES WHITE SOX; Recruit Holds Losers to Four Hits as Tigers Capture Series Opener, 4 to 1. | True | | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/hurley-studies-waterway-doubling-of-barge-terminal-urged-on.html | HURLEY STUDIES WATERWAY; Doubling of Barge Terminal Urged on Secretary at St. Paul. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/to-pick-eugenics-sermon-rabbi-wise-dr-neilson-and-prof-hooton-will.html | TO PICK EUGENICS SERMON; Rabbi Wise, Dr. Neilson and Prof. Hooton Will Judge Contest. | True | Special To The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/peru-reorganizing-diplomatic-corps-envoy-at-washington-is-kept-by.html | PERU REORGANIZING DIPLOMATIC CORPS; Envoy at Washington Is Kept by New Regime, but Many Others Are Shifted. ONE FACES INVESTIGATION Minister to Paris Is Ordered Home -- Earthquake Rocks Lima, Frightening Inhabitants. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/stock-market-in-august-london-prices-down-heavily-for-month-lowest.html | STOCK MARKET IN AUGUST.; London Prices Down Heavily for Month; Lowest Since 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/southampton-inn-raided-second-time-five-arrested-at-shinnecock.html | SOUTHAMPTON INN RAIDED SECOND TIME; Five Arrested at Shinnecock Hills Resort Frequented by Summer Colonists. CHARGED WITH GAMBLING Names of 2 Women and 4 Men Patrons Taken--They May Be Called as Witnesses. Tells of Bribe Offer. Took Names of Six. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/a-more-perfect-union.html | A MORE PERFECT UNION." | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/many-documents-damaged-in-capital-fire-may-be-reclaimed-and-records.html | Many Documents Damaged in Capital Fire May Be Reclaimed and Records Saved | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/tilden-and-coen-win-defeat-lott-and-shields-in-darien-exhibition-64.html | TILDEN AND COEN WIN; Defeat Lott and Shields in Darien Exhibition, 6-4, 10-8. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/steel-output-rises-as-prices-weaken-operations-in-the-industry-turn.html | STEEL OUTPUT RISES AS PRICES WEAKEN; Operations in the Industry Turn After Almost Steady Decline Since February. GAIN SEEN IN INITIAL STAGE Curtailment of Purchases of Rails by the Railroads Is Hinted in Pittsburgh. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/rixey-of-the-reds-subdues-pirates-scatters-9-hits-and-cincinnati.html | RIXEY OF THE REDS SUBDUES PIRATES; Scatters 9 Hits and Cincinnati Wins, 4-1, After Dropping 4 in Row to Rivals. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/rival-vamps-stage-race-to-put-out-fire-losers-blame-finicky.html | RIVAL VAMPS STAGE RACE TO PUT OUT FIRE; Losers Blame Finicky Volunteer for Slow Start in Contest at Sheepshead Bay. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/dodges-companion-now-out-of-danger-doctors-say-ralph-applegates.html | DODGE'S COMPANION NOW OUT OF DANGER; Doctors Say Ralph Applegate's Condition Is Not Critical After French Auto Crash. HE CAN'T EXPLAIN TRAGEDY Inquiry Merely Reveals Dodge Was Driving--Body Arrives in Paris and Will Be Brought Here. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/discussing-autumn-recovery-at-berlin-production-still-declining-but.html | DISCUSSING AUTUMN RECOVERY AT BERLIN; Production Still Declining, but Pace Is Slower and Some Industries Improving. PRICE DECLINE SLACKENS Believed That Revival in Manufactures Will Come First--Bankers See Export of German Capital. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/german-taxes-below-estimate.html | German Taxes Below Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/fish-of-many-kinds-win-exhibit-prizes-little-ones-with-big-names-in.html | FISH OF MANY KINDS WIN EXHIBIT PRIZES; Little Ones With Big Names in 3-Day Display at Natural History Museum. MEDALS GIVEN TO OWNERS Pterophyllum Scalava Eimeke, of Movie Fame, Courts Fancy of Visiting Crowds. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/new-york-a-c-nine-beaten.html | New York A. C. Nine Beaten. | True | Special to The New York Times. | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/ship-reaches-port-with-andrees-body-horn-tells-of-find-bratvaag.html | SHIP REACHES PORT WITH ANDREE'S BODY; HORN TELLS OF FIND; Bratvaag Anchors at Norwegian Island and Will Reach Tromsoe Today. . DISCOVERY WAS ACCIDENTAL Kerosene Lamp With Swedish Label Led to Sighting of Leg Protruding From Snow. SCIENTISTS AWAIT BODIES Only Officials Will Be Allowed to View Them--Official Report Is Not Yet Written. SHIP REACHES PORT WITH ANDREE'S BODY Sends Report to Tromsoe. Journalistic Race Starts. Scientists Await Bodies. Three Bodies Aboard. Discovery Made Early in August. No Official Report Made Yet. Thinks Balloon Will Be Found. | True | By Svend Elvestad. Special Cable To the New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/our-economic-system.html | Our Economic System. | True | FRANCIS RALSTON WELSH. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/crude-rubber-stocks-increase-in-england-additions-expected-to.html | CRUDE RUBBER STOCKS INCREASE IN ENGLAND; Additions Expected to Amount to 375 Tons--Prices of Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/tornado-takes-life-at-houston-airport-lightning-kills-texanwind.html | TORNADO TAKES LIFE AT HOUSTON AIRPORT; Lightning Kills Texan--Wind Damages Hangars--Deluge Floods City's Streets. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/guhring-boxes-oldina-tonight.html | Guhring Boxes Oldina Tonight. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/anyway-she-ghosted.html | Anyway, She "Ghosted." | True | FRANK H. VIZETELLY. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/commodity-average-higher-for-the-week-previous-week-was-years.html | COMMODITY AVERAGE HIGHER FOR THE WEEK; Previous Week Was Year's Lowest--British Average Lower,Italian Higher. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/200000-belgians-at-church-festival-soviet-antireligious-campaign.html | 200,000 BELGIANS AT CHURCH FESTIVAL; Soviet Anti-Religious Campaign Denounced of Eucharistic Congress at Malines. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/idol-33-feet-high-discovered-in-mexico-by-hindu-scientist.html | Idol 33 Feet High Discovered in Mexico by Hindu Scientist | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/says-france-faces-military-uncerainty-dr-mantoux-at-montreail.html | SAYS FRANCE FACES MILITARY UNCERAINTY; Dr. Mantoux at Montreal Asserts She Is Not Overarmed in View of Germany's Forces. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/sports-of-the-times-confidential-information-concerning-polo-the.html | Sports of the Times.; Confidential Information Concerning Polo. The Equine Element. Bigger and Better. Rules and Regulations. Rough and Tumble. | True | By John Kieran. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/burgess-reviews-creation-of-yacht-enterprises-designer-regards-her.html | BURGESS REVIEWS CREATION OF YACHT; Enterprise's Designer Regards Her Boom as Most Novel Innovation of Craft. IS SHAPED LIKE A BOAT Builder's Aerodynamic Study Put to Use--Tells How "Tin Mast" Was Evolved. Must Handle With Care. Model Used In Tests. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/governor-inspects-river-power-sites-with-commission-he-visits.html | GOVERNOR INSPECTS RIVER POWER SITES; With Commission He Visits Proposed Location for the St.Lawrence Developments.BODY ALLOCATES DUTIESProf. R.M. Haig of Columbia toDetermine Question of Publicor Private Development. Party Views the Rapids. | True | From a Staff Correspondent Of The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/dies-in-reunion-flight-brother-of-illinois-youth-probably-fatally.html | DIES IN REUNION FLIGHT.; Brother of Illinois Youth Probably Fatally Injured in Crash. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/germanys-unemployment-now-worst-in-nonmanufacturing-trades-but.html | GERMANY'S UNEMPLOYMENT; Now Worst in Non-Manufacturing Trades, but Serious Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/dawes-visits-scenes-linked-to-columbus-sees-reputed-tomb-in-seville.html | DAWES VISITS SCENES LINKED TO COLUMBUS; Sees Reputed Tomb in Seville Sight-Seeing--Will Leave for Paris Today. | True | Wireless to The New YORK TIMES. | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/two-share-4000-reward-plane-pilot-and-life-guard-found-princeton.html | TWO SHARE $4,000 REWARD.; Plane Pilot and Life Guard Found Princeton Student's Body. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/low-cotton-prices-bring-mill-buying-sharp-increase-shown-last-week.html | LOW COTTON PRICES BRING MILL BUYING; Sharp Increase Shown Last Week in Domestic and Foreign Demand. SPOTS HARDEN IN INTERIOR Active Trading at New Orleans Followed by Reaction Due to PreHoliday Liquidation. Liquidation Causes Reaction. Effect of Farm Board Aid. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/uncertain-of-future-in-europes-markets-may-depend-on-commodity.html | UNCERTAIN OF FUTURE IN EUROPES MARKETS; May Depend on Commodity Prices -- Movements as Yet Are Very Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/weather-is-ideal-for-coste-flight-dr-kimball-says-flier-will-have.html | WEATHER IS IDEAL FOR COSTE FLIGHT; Dr. Kimball Says Flier Will Have Unusual Advantage of Winds From East. WILL RADIO REVISED DATA Meteorologist Who Has Advised Many Ocean Fliers Sees Rare Chance for Success. WEATHER IS IDEAL FOR COSTE FLIGHT | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/local-dialect-clings-to-famous-americans-accents-studied-in-the.html | Local Dialect Clings to Famous Americans; Accents Studied in the Speeches of Fifty | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/von-gronau-in-newsreel-at-embassy-he-stresses-international-good.html | VON GRONAU IN NEWSREEL; At Embassy He Stresses International Good Fellowship. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/day-loans-at-berlin-down-to-1-per-cent-monthend-requirements-have.html | DAY LOANS AT BERLIN DOWN TO 1 PER CENT; Month-End Requirements Have Little Effect--Small Demand Expected in Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/bus-motor-kills-1-hurts-5-tosses-gear-through-floor-of-youngstown.html | BUS MOTOR KILLS 1, HURTS 5; Tosses Gear Through Floor of Youngstown (Ohio) Coach. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/irigoyen-reported-annoyed-at-display-presidents-anger-is-said-to.html | IRIGOYEN REPORTED ANNOYED AT DISPLAY; President's Anger Is Said to Imperil Tenure of His Minister of War. ARMY OFFICERS ARE FREED Hecklers at Cattle Exposition Force Minister of Agriculture to Abandon Opening Speech. Six Auto Loads of Guards. Hecklers Rout Minister. Provincial Paper Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/mukden-seen-as-aiding-peking-buffer-state-chang-calls-more-troops.html | Mukden Seen as Aiding Peking Buffer State; Chang Calls More Troops; Nanking Alarmed | True | By Hallett Abend. Special Cable To the New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/arrests-white-russians-poland-jails-five-as-parliamentary-immunity.html | ARRESTS WHITE RUSSIANS; Poland Jails Five as Parliamentary Immunity Expires. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/hunt-legislators-wife-soldiers-join-police-in-altoona-pa-search-for.html | HUNT LEGISLATOR'S WIFE; Soldiers Join Police in Altoona (Pa.) Search for Mrs. F.A. Bell. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/low-ebb-in-august-shown-in-business-af-of-l-survey-calling-it-the.html | LOW EBB IN AUGUST SHOWN IN BUSINESS; A.F. of L. Survey, Calling it the "Worst Month," Cites Extremes of Output and Trade Cuts. BUT PREDICTS FALL GAINS Cooperation Is Urged on Workers and Employers to Raise Efficiency and Maintain Buying Power. Production Lowest Since 1924. Need to Maintain Buying Power. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/british-four-wins-lineup-is-changed-drastic-shakeup-during-test.html | BRITISH FOUR WINS; LINE-UP IS CHANGED; Drastic Shake-Up During Test Match Adds Scoring Punch-- Beats Roslyn, 15 to 6. GUINNESS SENT TO BACK Replaces Lacey, Who Goes to No. 2, While G. Balding Supplants Brother at No. 1 Post. Formation Works Smoothly. Lacey Better at No. 2. Game Scheduled Today. | True | By Robert F. Kelley. Special To the New York Times. | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/speed-power-plant-work-contractors-ahead-of-schedule-on-30000000.html | SPEED POWER PLANT WORK.; Contractors Ahead of Schedule on $30,000,000 Susquehanna Project. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/dr-butler-warns-of-soviet-challenge-only-a-liberalism-that-secures.html | DR. BUTLER WARNS OF SOVIET CHALLENGE; Only a Liberalism That Secures Rights of All Can Check Communism, He Says. FOR SOCIAL REVALUATION Great Wealth Must Not Be Treated as Merely a Family Possession, He Asserts. Urges an Objective Viewpoint. DR. BUTLER WARNS OF SOVIET CHALLENGE Liberalism and Capitalism. The Russian Experiment. Urges Fairness in Discussion. Protection Against Exploitation. | True | From a Staff Correspondent of The New York Times. | |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/mme-sembrich-gives-tea-she-presents-six-students-in-lake-george.html | MME. SEMBRICH GIVES TEA.; She Presents Six Students in Lake George Musicale. | True | Special to The New York Times. | |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/filipinos-set-fire-to-roosevelt-book-vice-gubernatorial-appointees.html | FILIPINOS SET FIRE TO ROOSEVELT BOOK; Vice Gubernatorial Appointee's Work or Dummy Publicly Burned at National Shrine. 2,000 PEASANTS CHEER ACT But Speaker Emphasizes Peaceful Fight Against Selection After Shout of "Death to Roosevelt!" | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/lillian-gish-bitten-by-dog-actress-attacked-at-norwalk-by-mongrel.html | LILLIAN GISH BITTEN BY DOG; Actress Attacked at Norwalk by Mongrel as She Defends Pet. | True | Special to The New York Times. | |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/will-rogers-finds-nevada-is-freedoms-last-stand.html | Will Rogers Finds Nevada is Freedom's Last Stand | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/long-ride-for-a-low-price-hardy-soul-can-go-from-mount-vernon-to.html | LONG RIDE FOR A LOW PRICE; Hardy Soul Can Go From Mount Vernon to Coney Island for a Nickel. | True | FRANK N. ROBINSON. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/legs-diamond-is-aboard-liner-belgenland-wants-to-go-to-vichy-to.html | 'Legs' Diamond Is Aboard Liner Belgenland Wants to Go to Vichy to "Take Cure," He Says | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/two-bostonians-fly-to-alaska.html | Two Bostonians Fly to Alaska. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/malglaive-off-today-for-post-in-france-van-hoogstraten-also-sailing.html | MALGLAIVE OFF TODAY FOR POST IN FRANCE; Van Hoogstraten Also Sailing on Liner Paris--Pan America Leaving--13 Ships Due. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/hallahan-checks-cubs-with-4-hits-st-louis-hurler-strikes-out-twelve.html | HALLAHAN CHECKS CUBS WITH 4 HITS; St. Louis Hurler Strikes Out Twelve to Give Team Victory by 8 to 3. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/denies-speeding-up-of-public-works-democrats-through-representative.html | DENIES SPEEDING UP OF PUBLIC WORKS; Democrats, Through Representative Byrns, Say Administration Cut Funds $25,992,562. INDIFFERENCE IS CHARGED Apportionment of Federal Road Money Comes Ten Months After Depression, Statement Contends. | True | Special to The New York Times. | |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/killed-in-michigan-crash-hurley-wis-man-was-passenger-in.html | KILLED IN MICHIGAN CRASH.; Hurley (Wis.) Man Was Passenger in Plane--Another Hurt. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/big-saranac-mill-burns-one-of-largest-lumber-plants-in-state.html | BIG SARANAC MILL BURNS; One of Largest Lumber Plants in State Suffers $250,000 Damage. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/stadium-concerts-end-van-hoogstraten-gives-a-request-programsails.html | STADIUM CONCERTS END.; Van Hoogstraten Gives a Request Program--Sails for Europe Today. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/10000000-women-in-gainful-work-census-also-enumerates-23000000.html | 10,000,000 WOMEN IN 'GAINFUL' WORK; Census Also Enumerates 23,000,000 Housewives, Steuart Says Over the Radio. 47,000,000 BREAD WINNERS Industry Supplants Agriculture as Main Support of Nation's 122,000,000 People. STICKS TO 2,000,000 IDLE Sickness, Vacations, Days Off, Part Time and Unemployment Make 9,000,000 Not Working. Do Not Work All Time. 23,000,000 Work as Housewives. | True | Special to The New York Times. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/undone-by-his-own-valor-chinese-warned-of-tong-men-shows-pistol-to.html | UNDONE BY HIS OWN VALOR.; Chinese, Warned of Tong Men, Shows Pistol to Policeman. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/steel-reform-plan-drafted-for-britain-modernization-of-the-industry.html | STEEL REFORM PLAN DRAFTED FOR BRITAIN; Modernization of the Industry Outlined by American at Request of the Owners. CALLS FOR WIDE SCRAPPING J.L. Replogle Says Practically All English Blast Furnaces Should Be Replaced. HUGE MODEL PLANT URGED Conferences on Reorganization Will Be Held This Week, but Slump Makes Changes Now Unlikely. Asked to Draft Reorganization Plan. Table of Nations' Tonnages. Blast Furnaces Held Poorest. Six Points in Recommendations. National Defense a Factor. | True | Special Cable to The Chicago Tribune. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/ott-hits-3-homers-as-giants-divide-his-successive-circuit-drives.html | OTT HITS 3 HOMERS AS GIANTS DIVIDE; His Successive Circuit Drives Tie Modern Record, but Mates Lose Nightcap. BRAVES TRIUMPH, 14 TO 10 Riddle Four Rival Murlers After McGrawmen Take Opening Contest by 4 to 3. 40,000 AT POLO GROUNDS New York Club Five Games From Leading Cubs--Hogan Connects for Pinch Home Run. Ott's Total Now 22. Giants Tie Score. | True | By John Drebinger.times Wide World Photo. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/sports-today.html | Sports Today | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/german-trade-feels-election-skepticism-apprehension-over-fascist-or.html | GERMAN TRADE FEELS ELECTION SKEPTICISM; Apprehension Over Fascist or Red Gains Casts Shadow as Leipzig Fair Opens. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/grant-wins-in-georgia-beats-mooney-in-five-sets-for-state-net-title.html | GRANT WINS IN GEORGIA.; Beats Mooney in Five Sets for State Net Title. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/gain-in-cocoa-trade-seen-upswing-after-labor-day-predicted-by-new.html | GAIN IN COCOA TRADE SEEN.; Upswing After Labor Day Predicted by New York Exchange. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/sees-hoover-losing-in-public-esteem-father-ja-ryan-of-catholic.html | SEES HOOVER LOSING IN PUBLIC ESTEEM; Father J.A. Ryan of Catholic University Says President Is Disillusioning Millions. SCORES HIM AS ECONOMIST Criticizes His Leadership and His Decisions on Relief for Financial Depression. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/jobless-millions-show-our-social-plan-fails-rev-jh-smith-says.html | Jobless Millions Show Our Social Plan Fails, Rev. J.H. Smith Says, Urging Golden Rule | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/acts-to-protect-farmers-agrarian-parley-in-warsaw-takes-step-to-cut.html | ACTS TO PROTECT FARMERS.; Agrarian Parley in Warsaw Takes Step to Cut Competition. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/new-gift-by-cd-pugsley-he-will-present-granite-posts-for-st-peters.html | NEW GIFT BY C.D. PUGSLEY.; He Will Present Granite Posts for St. Peter's Church in Peekskill. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/prof-eduard-meyer-educator-dies-at-75-head-of-history-department-of.html | PROF. EDUARD MEYER, EDUCATOR, DIES AT 75; Head of History Department of Berlin University--Had Lectured at Oxford and Harvard. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/schisms-interfere-in-a-byelection-bromley-vote-tomorrow-will-show.html | SCHISMS INTERFERE IN A BY-ELECTION; Bromley Vote Tomorrow Will Show Effect of Efforts to Oust Conservative Chief. LLOYD GEORGE TO SPEAK Liberals' Hopes Aroused by Move of United Empire Group to Cut Into Tory Strength. | True | By Charles A. Selden. Wireless To the New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/mrs-elvira-sloan-dies-in-oswego-at-96-widow-of-state-senator-and.html | MRS. ELVIRA SLOAN DIES IN OSWEGO AT 96; Widow of State Senator and Republican Leader in State--A Grandson to Be Wilkins Aide. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/the-screen-ufas-english-dialogue-film-crooks-cheated-other.html | THE SCREEN; Ufa's English Dialogue Film. Crooks Cheated. Other Photoplays. | True | By Mordaunt Hall. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/rotan-lost-to-yale-teams-injured-in-a-wrestling-bout.html | Rotan Lost to Yale Teams; Injured in a Wrestling Bout | True | Special to The New York Times. | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/bruening-pledges-a-policy-of-peace-german-chancellor-promises.html | BRUENING PLEDGES A POLICY OF PEACE; German Chancellor Promises Government Will Indulge in No Foreign Adventure. STANDS BY STRESEMANN Stresses Internal Consolidation as Prerequisite to Any Initiative in External Fields. Seen as Disavowal. Stresses Limitations. Urges Internal Unity. Von Seeckt Seeks Seat. Sees France as Menace. | True | By Guido Enderis. Special Cable To the New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/dogs-bar-rescuers-from-injured-woman-keep-neighbors-and-policemen.html | DOGS BAR RESCUERS FROM INJURED WOMAN; Keep Neighbors and Policemen at Bay Four Hours, Guarding Helpless Caretaker. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/sarazen-and-miss-jones-win-exhibition-at-lenox-hills.html | Sarazen and Miss Jones Win Exhibition at Lenox Hills | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/not-ascribing-fall-in-prices-to-gold-european-bankers-hold-private.html | NOT ASCRIBING FALL IN PRICES TO GOLD; European Bankers Hold Private Banks Have Abundant Facilities for Credit. SMALL RESERVE REQUIREDInternational Gold Movements Expected to Slacken in Autumn, butOutlook Otherwise Is Obscure. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/austrian-army-shuns-viennas-hospitality-refuses-invitation-for.html | AUSTRIAN ARMY SHUNS VIENNA'S HOSPITALITY; Refuses Invitation for Dinner and Car Passes Because of Socialist Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/imperfect-analogies.html | IMPERFECT ANALOGIES. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/breaks-neck-in-dive-queens-man-likely-to-die-after-plunge-to-bottom.html | BREAKS NECK IN DIVE.; Queens Man Likely to Die After Plunge to Bottom at Oceanside. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/bombay-is-orderly-at-flag-ceremony-gandhis-followers-permitted-to.html | BOMBAY IS ORDERLY AT FLAG CEREMONY; Gandhi's Followers Permitted to Salute Their Colors Out of Sight of Troops. MILL PICKETS FIRED UPON Inspector General Lowman of Bengal Police Dies of Wounds Inflicted by Hindu Youth. | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/chio-democratic-harmony.html | CHIO DEMOCRATIC "HARMONY." | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/new-jersey-girl-breaks-parachute-record-drops-3-miles-in-half-hour.html | New Jersey Girl Breaks Parachute Record; Drops 3 Miles in Half Hour to Safe Landing | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/girl-dies-in-fall-two-men-queried-lawyer-and-broker-say-miss-burke.html | GIRL DIES IN FALL; TWO MEN QUERIED; Lawyer and Broker Say Miss Burke, 25, Dropped Out Window Waving to Friends. IN ACQUAINTANCE'S SUITE Two Chicagoans Were on Way to Massachusetts to Spend Their Vacation. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/drinks-to-luck-loses-it-man-freed-as-intoxicated-driver-celebrates.html | DRINKS TO LUCK, LOSES IT.; Man Freed as Intoxicated Driver Celebrates, Then Is Convicted. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/small-loss-shown-by-stocks-in-month-shrinkage-of-60803242-in-august.html | SMALL LOSS SHOWN BY STOCKS IN MONTH; Shrinkage of $60,803,242 in August for 240 Issues on Stock Exchange. RALLY FOLLOWS DECLINE Prices Now About the Level That Existed at the End of Last Year. Factors Affecting Prices. Changes by Groups in August. Changes Since Last September. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/muste-urges-labor-to-organize-party-brookwood-college-president.html | MUSTE URGES LABOR TO ORGANIZE PARTY; Brookwood College President Assails A. F. of L. and Hoover in Message to Workers. ASKS STIMULUS FOR SOUTH Says Federation Leaders Are Subservient to Administration--Wants "Militant Spirit." | True | | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/france-is-troubled-by-gold-problem-reserves-are-expected-to-reach.html | FRANCE IS TROUBLED BY 'GOLD PROBLEM'; Reserves Are Expected to Reach $2,000,000,000 Before Fall Business Season Starts. RAPID RECOVERY EXPLAINED Economist Finds Country Now Is One of Three Financial Centres of World. Disregards Political Aspects. FRANCE IS TROUBLED BY GOLD PROBLEM' Pre-War Total Far Exceeded. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/defends-city-home-life-bishop-tyler-says-love-of-god-will-sanctify.html | DEFENDS CITY HOME LIFE; Bishop Tyler Says Love of God Will Sanctify Dwelling Anywhere. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/drys-admit-wets-will-gain-seats-but-methodist-board-says-congress.html | DRYS ADMIT WETS WILL GAIN SEATS; But Methodist Board Says Congress Election Victories Will Lack 'Real Encouragment.' | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/illinois-farm-wife-blinded-and-burned-unknown-assailant-springing.html | ILLINOIS FARM WIFE BLINDED AND BURNED; Unknown Assailant, Springing From Ambush, Hurls Acid and Then Ignites Her Clothing. LAID TO EXTORTION PLOT Sheriff Says Slain Reed City Woman and Her Husband Had Received Many Threatening Letters. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/dr-foulkes-praises-dr-wylies-career-says-lords-day-alliance-head.html | DR. FOULKES PRAISES DR. WYLIE'S CAREER; Says Lord's Day Alliance Head Was Enemy of Injustice and a Moral Exponent. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/dr-prince-pleads-for-happier-labor-unemployment-poor-pay-and-long.html | DR. PRINCE PLEADS FOR HAPPIER LABOR; Unemployment, Poor Pay and Long Hours Have Taken Song From Worker's Lips, He Says. INWARD SOLACE NEEDED It Must Replace Joy in Outward Things Until Conditions Improve, Nova Scotia Pastor Declares | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/detectives-block-85000-swindle-seize-three-in-alleged-plot-to.html | DETECTIVES BLOCK $85,000 'SWINDLE'; Seize Three in Alleged Plot to Defraud Jersey City Manufacturer of His Business.VICTIM SOUGHT PARTNER But Policemen, on Tip, Hide inNear-By Office and BalkClosing of the Deal. Advertised for Partner. Detectives on the Trail. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/bay-state-autos-kill-100-registrar-lays-most-of-august-toll-to.html | BAY STATE AUTOS KILL 100; Registrar Lays Most of August Toll to Drunken Drivers. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/retail-sales-fell-67-in-six-months-but-commerce-department-in.html | RETAIL SALES FELL 6.7% IN SIX MONTHS; But Commerce Department, in Report on 523 Stores in 24 Cities, Cites Price Drop. DETROIT DECLINE LARGEST Decrease in 22 Stores There Was 16.5 Per Cent, Against 10.6 Per Cent in 27 Here. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/john-c-groome-dies-police-organizer-head-of-pennsylvania-state.html | JOHN C. GROOME DIES; POLICE ORGANIZER; Head of Pennsylvania State Troop Until 1917 Had Noted World War Record. RELIEVED FAMINE IN BALTIC Lauded for Prison Management as Warden of Eastern Penitentiary From 1923 to 1928. | True | Special to The New York Times. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/5-killed-many-hurt-in-traffic-mishaps-two-others-from-keasbey-n-j.html | 5 KILLED, MANY HURT IN TRAFFIC MISHAPS; Two Others From Keasbey, N. J., Die in Maryland Crash--Six in Overturned Auto. | True | | C1B83543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/rev-wa-spooner-is-dead-at-oxford-former-warden-of-new-college-86.html | REV. W.A. SPOONER IS DEAD AT OXFORD; Former Warden of New College, 86, Passed 68 Years in Service of Institution. ORIGINATED "SPOONERISMS" Fame of His Topsy-Turvy Phrases Overshadowed Scholarly Attainments and Writings. Gave Word to Dictionaries. Wrote "The Histories of Tacitus." Students Invented "Spoonerisms." | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/seized-as-holdup-gang-five-youths-and-weapons-taken-woman-held-as.html | SEIZED AS HOLD-UP GANG.; Five Youths and Weapons Taken— Woman Held as Witness. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/wilkinson-shines-in-army-polo-test-scores-six-goals-as-blues-win.html | WILKINSON SHINES IN ARMY POLO TEST; Scores Six Goals as Blues Win From Whites, 12-3, in Series at Fort Hamilton. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/german-exports-to-americas-fall-exports-to-europe-rise.html | German Exports to Americas Fall, Exports to Europe Rise | True | Wireless to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/harms-worth-race-continues-today-miss-carstairs-with-one-boat-left.html | HARMS WORTH RACE CONTINUES TODAY; Miss Carstairs, With One Boat Left, Has Almost Impossible Task Against Wood. TWO RACERS IN MISHAPS Phantom Overturns and Miss Britain 1 Has Engine Trouble in Event for 5 -Liter Craft. Hawker Passed Gar Wood. Patrol Boat Crosses Path. | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B83543 |
| 1930-09-01 | 1930-09-01 | https://www.nytimes.com/1930/09/01/archives/bank-of-englands-gold.html | Bank of England's Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B83543 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/merchant-ship-parity-urged-to-aid-exports-glover-advocates-wider.html | MERCHANT SHIP PARITY URGED TO AID EXPORTS; Glover Advocates Wider Grants in Mail Contracts to Develop American Marine Trade. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/authors-rights.html | AUTHORS' RIGHTS. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/crashes-train-window-flying-brakeshoe-causes-glass-to-cut-two.html | CRASHES TRAIN WINDOW.; Flying Brakeshoe Causes Glass to Cut Two Passengers. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/hugenberg-becomes-suddenly-iii.html | Hugenberg Becomes Suddenly Ill. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/holmes-backs-waldman-pastor-pledging-aid-to-socialist-calls-both.html | HOLMES BACKS WALDMAN.; Pastor, Pledging Aid to Socialist, Calls Both Mayor Parties Corrupt. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/wl-benger-wins-club-golf-title.html | W.L. Benger Wins Club Golf Title. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/thieves-loot-found-here-articles-stolen-from-mount-vernon.html | THIEVES' LOOT FOUND HERE; Articles Stolen From Mount Vernon Apartments Traced--Man Seized. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/boy-drowns-in-river-queens-lad-becomes-exhausted-man-lost-off.html | BOY DROWNS IN RIVER.; Queens Lad Becomes Exhausted- - Man Lost Off Jersey City. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/fog-forces-landing-in-bay.html | FOG FORCES LANDING IN BAY | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/tidal-wave-takes-106mile-boat-race-wins-cornfield-light-contest-by.html | TIDAL WAVE TAKES 106-MILE BOAT RACE; Wins Cornfield Light Contest by 1:09:45 on Corrected Time With Jinitopi Second. FIVE CRAFT STILL MISSING Sixteen Auxiliary Cruisers Finish Run Across Sound That Started on Saturday. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/uncle-robert-to-be-host-will-entertain-200-invalids-on-his-birthday.html | UNCLE ROBERT TO BE HOST.; Will Entertain 200 Invalids on His Birthday, Thursday. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/will-rogers-says-usa-doesnt-know-its-lucky.html | Will Rogers Says U.S.A. Doesn't Know It's Lucky | True | WILL ROGERS. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/808-of-their-employees-are-investors-in-14-utilities.html | 80.8% of Their Employees Are Investors in 14 Utilities | True | | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/speedy-norse-crew-wins-lifeboat-race-americans-finish-fourth-but.html | SPEEDY NORSE CREW WINS LIFEBOAT RACE; Americans Finish Fourth, but Break World's Record in Liners' Annual Regatta. CROWDS LINE RIVER COURSE Garcia & Diaz Eight Takes Second Place and British Third Amid Collegiate Din. Americans Spurt in Vain. Crowd Sees Trophies Awarded. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/porto-rico-post-for-lopez-roosevelt-names-af-l-aide-commissioner.html | PORTO RICO POST FOR LOPEZ; Roosevelt Names A.F. L. Aide Commissioner of Labor. | True | Wireless to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/postal-clerk-slain-by-friend-in-accident-victim-is-shot-dead-as.html | POSTAL CLERK SLAIN BY FRIEND IN ACCIDENT; Victim Is Shot Dead as Pair Inspect Revolver in City Hall Station. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/fight-100-street-levy-jamaica-lawyers-and-students-seek-parkway.html | FIGHT 100% STREET LEVY.; Jamaica Lawyers and Students Seek Parkway Plot Owners. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/costes-own-story-before-start-on-plans-and-hopes-for-the-flight-his.html | Coste's Own Story Before Start On Plans and Hopes for the Flight; His Preparations Provide for Fort-five Hours in Air-- Following Ship Lanes, but Too High to Be Sighted --Returning Lindbergh's Visit. Take-Off Most Dangerous Moment. Not Afraid to Turn Back. | True | By Captain Dieudonne Coste. Copyright, 1930, In North and South America, By the New York Times Company, All Rights Reserved. Special Cable To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/morrison-stresses-new-labor-trends-in-baltimore-address-af-of-l.html | MORRISON STRESSES NEW LABOR TRENDS; In Baltimore Address, A.F of L. Secretary Notes Changed Conditions to Be Met. AFFECT SALARIED WORKER Mergers and Results of Depression Force Unified Economic Program, He Asserts. Establishment of Labor Day. Labor's Principal Demands. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/night-fog-forces-lindberghs-to-land-plane-on-way-east-is-balked-by.html | NIGHT FOG FORCES LINDBERGHS TO LAND; Plane on Way East Is Balked by Heavy Mist and They Stop at Bellefonte, Pa. FLOODLIGHTS KEPT ON HERE Some Apprehension Had Been Felt When They Were Several Hours Overdue at New York. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/bay-shore-schools-prepare-for-opening-registration-to-get-under-way.html | BAY SHORE SCHOOLS PREPARE FOR OPENING; Registration to Get Under Way Today for Term Beginning Tomorrow. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/good-houses-for-matinees-nine-plays-draw-capacity-evening-crowds.html | GOOD HOUSES FOR MATINEES; Nine Plays Draw Capacity--Evening Crowds Fall Off. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/to-sell-bankrupt-silk-stocks.html | To Sell Bankrupt Silk Stocks. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/dickey-on-orinoco-gains-headwaters-goes-fifty-miles-beyond-any.html | DICKEY ON ORINOCO GAINS HEADWATERS; Goes Fifty Miles Beyond Any Other White Man, Finding at Least Three Sources. LOCATES NEW TRIBUTARIES Ferocious Indians Prove Frightened -- Party, Back at Ciudad Bolivar, Sails for Trinidad Tomorrow. | True | By Dr. Herbert Spencer Dickey. Special Cable To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/reich-fascist-convicted-dr-paul-goebbels-faces-6-weeks-in-prison.html | REICH FASCIST CONVICTED.; Dr. Paul Goebbels Faces 6 Weeks in Prison for Libel in His Paper. | True | Wireless to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/harry-e-verran-dies-head-of-textile-firm-he-had-lived-here-25-years.html | HARRY E. VERRAN DIES; HEAD OF TEXTILE FIRM; He Had Lived Here 25 Years and Owned Embroidery Factory in Stamford, Conn. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/fog-again-keeps-cup-yachts-idle-enterprise-and-shamrock-v-are.html | FOG AGAIN KEEPS CUP YACHTS IDLE; Enterprise and Shamrock V Are Prevented From Taking Trial Spins Off Newport. LIPTON STAYS ABOARD ERIN Vanderbilt Returns After Inspecting Sails for America's Cup Defender at City Island. More Work on Shamrock V. Reception Is Planned. | True | Special to The New York Times. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/yancey-speeding-home-hops-off-from-rio-de-janeiro-plans-atlantic.html | YANCEY SPEEDING HOME.; Hops Off From Rio de Janeiro--Plans Atlantic Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/shipping-profits-cut-survey-finds-business-reduced-by-low-rates-and.html | SHIPPING PROFITS CUT.; Survey Finds Business Reduced by Low Rates and Small Volume. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/4000-reds-cheer-and-boo-in-union-sq-orderly-audience-estimates.html | 4,000 REDS CHEER AND BOO IN UNION SQ.; Orderly Audience Estimates Itself at 35,000 and Drowns Out Own Speakers in Song. 55 POLICEMEN ON GUARD Leaders of Labor Day Rally Score Socialism, Capitalism and Tammany --Cable Greetings to Moscow. Songs Interrupt Speakers. Young Pioneers Demonstrate. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/sports-today.html | Sports Today | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/germans-pay-tribute-to-gen-henry-t-allen-berlin-newspapers-praise.html | GERMANS PAY TRIBUTE TO GEN. HENRY T. ALLEN; Berlin Newspapers Praise His Large Sympathy With Defeated Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/peking-government-is-formed-by-rebels-yen-hsishan-is-president-and.html | PEKING GOVERNMENT IS FORMED BY REBELS; Yen Hsi-shan Is President and Three Manchurians Have Places in Cabinet. CHIANG ORDERS OFFENSIVE Nanking Informed by Mukden of Manchurian Moves, but Chang Fails to Disclose Motives. To Have Eleven Ministers. One American Stays at Changsha. | True | By Hallett Abend. Special Cable To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/gold-star-mother-ill-philadelphia-woman-stricken-with-heart-attack.html | GOLD STAR MOTHER ILL; Philadelphia Woman Stricken With Heart Attack at Cemetery. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/hinkler-flier-here-on-way-to-australia-pilot-arrives-on-the.html | HINKLER, FLIER, HERE ON WAY TO AUSTRALIA; Pilot Arrives on the Tuscania-- Ship Delayed by Hurricane, Five Hurt. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/six-world-records-in-costes-history-daring-flier-was-first-across.html | SIX WORLD RECORDS IN COSTE'S HISTORY; Daring Flier Was First Across South Atlantic--Reached China on Distance Flight. TWICE MADE A PRISONER First Time Was for Flying Over German Soil--2d When Thought a Red Spy in Manchuria. Early Schooling at Toulouse. Lost Count of Flying Hours. Rignot Shared in First World Record | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/philippine-peace-stressed-by-davis-governor-generals-report.html | PHILIPPINE PEACE STRESSED BY DAVIS; Governor General's Report Emphasizes 1929 as a Year ofOrder and Prosperity.PEOPLE'S LOYALTY PRAISEDHarmony Characterizes Relations Between the Legislatureand Executive Departments.FINANCES ON SOUND BASISIncreasing Consumption of Steel,Cotton Textiles and Other American Imports Is Cited. Low Prices Affect Business. Praises Loyalty of the Mass. Gold Standard Fund's Status. Cites Trade Possibilities. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/new-maple-disease-found-european-variety-noted-in-connecticutspread.html | NEW MAPLE DISEASE FOUND; European Variety Noted in Connecticut--Spread Held Unlikely. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/german-fliers-returning-von-gronau-and-crew-hope-to-join-in.html | GERMAN FLIERS RETURNING.; Von Gronau and Crew Hope to Join In Reception to Coste. | True | Special to The New York Times. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/for-world-board-to-study-aviation-head-of-dutch-society-advocates.html | FOR WORLD BOARD TO STUDY AVIATION; Head of Dutch Society Advocates Permanent Committeeat Opening of Air Congress.MANY PROBLEMS COME UP Fop Flying, Aeronautical Sickness,Laws and Insurance Among Matters Discussed at Gathering. Air Sickness to Be Discussed. Standard Medical Terms Urged. | True | Wireless to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/costes-wife-finds-a-fourleaf-clover-excited-but-not-frightened-she.html | Coste's Wife Finds a Four-Leaf Clover; 'Excited but Not Frightened,' She Declares | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/sees-raskob-plot-to-slander-hoover-tilson-lists-27-instances-of.html | SEES RASKOB PLOT TO SLANDER HOOVER; Tilson Lists 27 Instances of "Subsidized Defamation" by Democratic Bureau. CALLS CASE UNPARALLELED Republican Floor Leader Charges Publicity Deliberately Misrepresents President. Lists Alleged Misrepresentations. Recalls Tariff Bill Changes. Political Card Index" Denied. Calls Statements "Scurrilous." | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/albrecht-seen-in-plane-said-to-be-on-way-to-ask-alfonso-to.html | ALBRECHT SEEN IN PLANE.; Said to Be on Way to Ask Alfonso to Intervene for Archduke's Ex-Wife | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/spies-put-on-nye-by-mrs-mccormick-asserts-she-has-detectives.html | SPIES PUT ON NYE BY MRS. M'CORMICK; Asserts She Has Detectives Watching North Dakota Senator in 'Self-Defense.' ASKS "WHAT ABOUT IT?" Campaign Inquiry Committee Set "Spies" on Her After She Filed Full Report, She Says. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/named-archbishop-of-milwaukee.html | Named Archbishop of Milwaukee. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/bronx-theatre-sold-new-owners-to-remodel-the-kelton-into-business.html | BRONX THEATRE SOLD.; New Owners to Remodel the Kelton Into Business Building. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/andrews-again-in-peking-scientist-back-from-desert-says-work-has.html | ANDREWS AGAIN IN PEKING.; Scientist, Back From Desert, Says Work Has Been Most Successful. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/van-hoogstraten-sails-for-europe-director-of-stadium-concerts-will.html | VAN HOOGSTRATEN SAILS FOR EUROPE; Director of Stadium Concerts Will Spend Month's Vacation on Lake Near Munich. TALKS OF "CANNED MUSIC" Says Radio Should Promote Study of Operat--Malglaive Also a Passenger on the Paris. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/lyon-leads-in-canadian-golf.html | Lyon Leads in Canadian Golf. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/long-island-city-homes-leased.html | Long Island City Homes Leased. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/new-law-in-effect-on-inheritances-new-york-measure-protects-widows.html | NEW LAW IN EFFECT ON INHERITANCES; New York Measure Protects Widows and Children, Giving Former More of the Estate. DOWER RIGHTS CANCELED Own Real Estate May Be Sold by Husband or Wife Without the Other's Signature. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/magistrate-walsh-has-daughter.html | Magistrate Walsh Has Daughter. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/cuban-to-die-for-slaying-chinese.html | Cuban to Die for Slaying Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/col-greenes-play-t0-be-produced-here-when-johnny-marched-home-by.html | COL. GREENE'S PLAY T0 BE PRODUCED HERE; "When Johnny Marched Home," by Superintendent of Public Works, Tried Out in Albany. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/football-to-start-today-in-new-york-columbia-fordham-nyu-and-ccny.html | FOOTBALL TO START TODAY IN NEW YORK; Columbia, Fordham, N.Y.U. and C.C.N.Y. to Hold First Drills of New Season. 40 ON THE COLUMBIA SQUAD 37 at Fordham and 40 at N.Y.U. Will Answer Call--40 Candidates Expected by Lavender. All Ready at Fordham. N.Y.U. Men on Edge. Forty in C.C.N.Y. Squad. | True | | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/davis-lauds-slump-action-tells-pennsylvania-labor-day-hearers-how.html | DAVIS LAUDS SLUMP ACTION.; Tells Pennsylvania Labor Day Hearers How Cooperation Helped. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/likely-to-pick-body-to-fix-bmt-price-state-and-city-officials-still.html | LIKELY TO PICK BODY TO FIX B.M.T. PRICE; State and City Officials, Still at Odds, Expected to Name Group to Set Figure. McKEE STUDIES PROBLEM. With Other Confrees, He Will Speed Up Separate Reports to the Mayor. ELEVATEDS AN OBSTACLE Untermyer and Associates Object to Reproduction Cost as Basis of Valuation. Against Reproduction Theory. McKee Studies Problem. Attitude of B.M.T. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/river-channel-dispute-in-middle-west-ended-hurley-at-twin-cities.html | RIVER CHANNEL DISPUTE IN MIDDLE WEST ENDED; Hurley, at Twin Cities, Says Administration Favors Upper Mississippi Dredging Project. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/luncheon-is-given-for-sir-john-simon-delancey-nicoll-honors-him-and.html | LUNCHEON IS GIVEN FOR SIR JOHN SIMON; DeLancey Nicoll Honors Him and Dr. Nicholas Murray Butler in Southampton. MRS. T.H. BARBER HOSTESS Junior Swimming Meet Attracts Large Gallery at Beach Club-- 3-Year-Old Girls Cheered. Mrs. E.M. Home Entertains. Winners in Contests. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/coste-has-new-motor-in-his-famous-plane-with-50-additional.html | COSTE HAS NEW MOTOR IN HIS FAMOUS PLANE; With 50 Additional Horsepower, the Question Mark Carries Most Fuel of Career. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/wins-state-fair-opening-air-race.html | Wins State Fair Opening Air Race. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/japanese-dedicate-memorial-to-quake-great-hall-is-opened-on-site.html | JAPANESE DEDICATE MEMORIAL TO QUAKE; Great Hall Is Opened on Site Where 33,000 Perished in Disaster of 1923. GIFTS TO SPIRTS PILED UP Flowers, Watermelons, Cakes and Incense Heaped in Mounds by 500,000 Participants. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/stock-swindles-decline-injunctions-against-frauds-so-far-this-year.html | STOCK SWINDLES DECLINE.; Injunctions Against Frauds So Far This Year Exceed Total in 1929. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/sees-shorter-hours-and-fewer-work-days-joseph-ryan-labor-council.html | SEES SHORTER HOURS AND FEWER WORK DAYS; Joseph Ryan, Labor Council Head, Says Attitude of Employers Is Changing. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/say-father-tortured-two-to-force-thefts-children-allege-connecticut.html | SAY FATHER TORTURED TWO TO FORCE THEFTS; Children Allege Connecticut Man Made Them Aid Chicken Stealing Gang. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/pincher-is-first-across-wins-indian-class-sailboat-race-of-red-bank.html | PINCHER IS FIRST ACROSS.; Wins Indian Class Sailboat Race of Red Bank Y.C. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/urges-labor-party-here-louis-waldman-at-forest-park-pa-points-to.html | URGES LABOR PARTY HERE.; Louis Waldman at Forest Park, Pa., Points to Britons' Experience. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/10000-at-klan-gathering-field-day-and-sunset-drill-are-held-at.html | 10,000 AT KLAN GATHERING; Field Day and Sunset Drill Are Held at Peekskill. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/cards-win-twice-take-third-place-st-louis-collects-35-hits-in.html | CARDS WIN TWICE; TAKE THIRD PLACE; St. Louis Collects 35 Hits in Double Triumph Over Pirates, 11 to 6 and 5 to 1. RHEM AND GRIMES SCORE Gain Mound Victories as Swetonic and French, Then Kremer and Spencer, Fail. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/barnegat-bay-regains-bamberger-trophy-nick-nack-second-in-series.html | BARNEGAT BAY REGAINS BAMBERGER TROPHY; Nick Nack Second in Series Final Race, Beating Flying Cloud for Yacht Prize. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/hoovers-back-in-capital-president-will-review-veterans-at-baltimore.html | HOOVERS BACK IN CAPITAL; President Will Review Veterans at Baltimore Today. | True | Special to The New York Times. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/mccullough-wins-challenge-cup.html | McCullough Wins Challenge Cup. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | | CHRISTIE MAC WINS TROTTING FEATURE; Takes the Free-for-All in Straight Heats From John Madden and Guy Reaper. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/coste-is-bringing-altimeter-lost-by-byrd-in-ocean-flight.html | Coste Is Bringing Altimeter Lost by Byrd in Ocean Flight | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/to-aid-tree-preservation-forestry-group-to-help-westchester.html | TO AID TREE PRESERVATION.; Forestry Group to Help Westchester Conservation Association. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/150-at-yacht-club-dinner-dance.html | 150 at Yacht Club Dinner Dance. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/disability-degrees-defined-by-court-suit-of-invalid-against.html | DISABILITY DEGREES DEFINED BY COURT; Suit of Invalid Against Insurance Company for Benefits Upheld.HELPED IN STORE A LITTLESupreme Court of Mississippi Puts Liberal Interpretation on Plaintiff's Disablement. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/swim-ashore-hauling-five-women-to-safety-new-yorker-and-friend-tug.html | SWIM ASHORE HAULING FIVE WOMEN TO SAFETY; New Yorker and Friend Tug Dory in Darkness From Damaged Sloop Off Scituate, Mass. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/neches-inquiry-on-tomorrow.html | Neches Inquiry On Tomorrow. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/gets-second-papers-today-balchen-byrds-pilot-expects-citizenship-in.html | GETS SECOND PAPERS TODAY; Balchen, Byrd's Pilot, Expects Citizenship In 90 Days. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/our-national-weakness.html | OUR NATIONAL WEAKNESS. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/yeast-litigation-settled-standard-brands-reports-on-federal-company.html | YEAST LITIGATION SETTLED.; Standard Brands Reports on Federal Company Case. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/belittles-peril-to-floating-home-lord-of-5room-craft-in-east-river.html | BELITTLES PERIL TO FLOATING HOME; Lord of 5-Room Craft in East River Admits Taking In Water, but Scoffs at Sinking Reports. JUST SENDS WIFE AWAY Keeps Terrier Pet, Ties Up Nearer Shore and Proceeds to Make Repairs for the Winter. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/security-offerings-less-for-8-months-total-4119144000-compared-with.html | SECURITY OFFERINGS LESS FOR 8 MONTHS; Total $4,119,144,000, Compared With $4,496,847,000 inSame Period Last Year.PUBLIC UTILITIES IN LEADFlotations of Bonds and Notes Compose One-Third of Total-- Comparisons Given. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/hiram-johnson-joins-law-firm.html | Hiram Johnson Joins Law Firm. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Different Points of View. The Last Day of Summer. Steel Operations Watched. Rates and Prices. Too Close to the Situation. The South American Political Unrest. Among the Pessimists. Trust Mergers Revived. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/unclaimed-deposits.html | UNCLAIMED DEPOSITS. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/clear-men-in-girls-death-police-say-her-fall-from-vinson-apartment.html | CLEAR MEN IN GIRL'S DEATH; Police Say Her Fall From Vinson Apartment Was Accident. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/americans-ready-to-fly-eastward-three-planes-poised-to-start.html | AMERICANS READY TO FLY EASTWARD; Three Planes Poised to Start Transatlantic Hops When Weather Permits. THE COLUMBIA AT MONTREAL Boyd to Pilot It to London-- Williams to Head for Berlin and Boardman for Dublin. Williams and Lundgren Alert. Boyd Plans 30-Hour Flight. Lyon Quits as Boardman's Aide. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/air-ride-pleases-woman-85-who-first-rode-in-an-ox-cart.html | Air Ride Pleases Woman, 85, Who First Rode in an Ox Cart | True | Special to The New York Times. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/new-jersey-blasts-wreck-tw0-houses-destruction-of-home-of-former.html | NEW JERSEY BLASTS WRECK TWO HOUSES; Destruction of Home of Former Norwood Police Official Laid to Rum-Runners' Revenge. RENNER 'CLEANED UP' TOWN Paterson Authorities Hold Owner of Place Blown Up There on Suspicion of Arson. Owner of Peterson House Held. Fire Damages Other Houses. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/vasco-sets-new-record-on-links.html | Vasco Sets New Record on Links. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/red-sox-overcome-twice-by-senators-washington-triumphs-21-and-63-to.html | RED SOX OVERCOME TWICE BY SENATORS; Washington Triumphs, 2-1 and 6-3, to Cut Athletics' Lead to 5 Games. CRONIN AND BROWN EXCEL Former Fields Sensationally and Latter Relieves Marberry to Save Nightcap. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/wanderers-defeat-new-are-americans-patterson-gets-two-goals-as.html | WANDERERS DEFEAT NEW ARE AMERICANS; Patterson Gets Two Goals as Brooklyn Soccer Team Scores Shut-Out, 5 to 0. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/crescents-score-easily-at-cricket-triumph-over-baltimore-club.html | CRESCENTS SCORE EASILY AT CRICKET; Triumph Over Baltimore Club-- Staten Island Loses, While Fordham Wins. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/urges-cut-in-work-week-pressmens-official-in-arkansas-says-it-would.html | URGES CUT IN WORK WEEK; Pressmen's Official, in Arkansas, Says It Would Aid Employment. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/defiant-swimmer-seized-police-use-ruse-to-get-man-to-leave-east.html | DEFIANT SWIMMER SEIZED; Police Use Ruse to Get Man to Leave East River at Market Street. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/fliers-widow-released-mrs-morlote-leaves-havana-after-spy-charge-is.html | FLIER'S WIDOW RELEASED.; Mrs. Morlote Leaves Havana After Spy Charge Is Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/walsh-condemns-mergers-tells-rhode-islanders-certain-types-are.html | WALSH CONDEMNS MERGERS; Tells Rhode Islanders Certain Types Are "Economic Crimes." | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/de-rachevskys-have-daughter.html | De Rachevskys Have Daughter. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/arosemena-opens-panama-congress-president-reads-message-for-first.html | AROSEMENA OPENS PANAMA CONGRESS; President Reads Message for First Time--Hopes for Free Exercise of Suffrage. ASSEMBLY WILL BE BUSY Extension of Session Likely Because of Debate on Reforms inElection Laws and Finances. Hopes for Free Elections. Problems Before Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/pine-bluff-cotton-states-victor.html | Pine Bluff Cotton States Victor. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/postal-clerk-retires-ge-van-nostrand-served-in-brooklyn-for-45.html | POSTAL CLERK RETIRES.; G.E. Van Nostrand Served in Brooklyn for 45 Years. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/no-mixture-advised-dr-fisk-believes-man-will-find-constructive.html | NO MIXTURE ADVISED.; Dr. Fisk Believes Man Will Find Constructive Escapes. The Power Behind the Dollar. | True | IRVING FISHER, FRANK M. CHAPMAN. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/sergeant-pauch-us-army-wins-navy-match-in-field-of-1484-at-national.html | Sergeant Pauch, U.S. Army, Wins Navy Match In Field of 1,484 at National Rifle Shoot | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/nicaraguan-congress-sits-special-session-to-consider-fiscal-reforms.html | NICARAGUAN CONGRESS SITS; Special Session to Consider Fiscal Reforms, Including Loan Bank. | True | By Tropica, Radio To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/howard-assails-pay-cuts-says-at-houston-prosperity-depends-on.html | HOWARD ASSAILS PAY CUTS; Says at Houston Prosperity Depends on Masses' Buying Power. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/miss-harrison-wed-to-rufus-putney-jr-daughter-of-yale-professor.html | MISS HARRISON WED TO RUFUS PUTNEY JR.; Daughter of Yale Professor, Married at Home of Parents, Huntington Heights, New Haven.BRIDE A SMITH GRADUATERelatives and Close Friends Only at Ceremony--Bridegroom Is Sonof a St. Louis Minister. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/swims-away-believed-drowned.html | Swims Away, Believed Drowned. | True | | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/asserts-australia-must-meet-debts-acting-premier-fenton-rejects.html | ASSERTS AUSTRALIA MUST MEET DEBTS; Acting Premier Fenton Rejects Suggestion for Cut in the Interest Charges. OUR SETTLEMENT ENTERS Press Asks Whether Britain Treated Dominion as Favorably as America Treated Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/60-felled-by-heat-of-102-in-capipal-clanging-ambulances-rushing.html | 60 FELLED BY HEAT OF 102 IN CAPIPAL; Clanging Ambulances Rushing Victims to Medical And Halt Firemen's Parade. HOSPITAL STAFFS TAXED Pennsylvania Avenue Is Thronged by Visitors From Near-By States for Picturesque Spectacle. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/schurch-wins-auto-race-hollywood-driver-takes-25mile-sweepstakes-at.html | SCHURCH WINS AUTO RACE; Hollywood Driver Takes 25-Mile Sweepstakes at Flemington. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/fergusons-outboard-wins-freeforall-blue-streak-iv-averages-55-miles.html | FERGUSON'S OUTBOARD WINS FREE-FOR-ALL; Blue Streak IV Averages 55 Miles an Hour at Ocean City-- Walter Bew Scores. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/replies-in-palestine-plan-arab-paper-says-jews-must-give-up-dream.html | REPLIES IN PALESTINE PLAN; Arab Paper Says Jews Must Give Up "Dream" of National Home. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/ralph-bellamy-has-role-to-take-part-intended-for-walter-huston-in.html | RALPH BELLAMY HAS ROLE.; To Take Part Intended for Walter Huston in "Borned in Texas." | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/1000-strikers-parade-childrens-dressmakers-stage-mass-picketing.html | 1,000 STRIKERS PARADE.; Children's Dressmakers Stage Mass Picketing Demonstration. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/hoppe-leads-with-cue-scores-141-points-to-93-for-ribas-in.html | HOPPE LEADS WITH CUE.; Scores 141 Points to 93 for Ribas in Combination Match. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/72000-see-yankees-divide-with-athletics-giants-and-robins-break.html | 72,000 See Yankees Divide With Athletics; Giants and Robins Break Even; YANKS BREAK EVEN AS 72,000 LOOK ON Largest Crowd of the Season at Stadium Sees Athletics Win 1st, 3-2, and Lose 2d, 2-0. RUTH BACK IN THE LINE-UP His 3 Singles Figure in Scoring 3 of the Yankee Runs During the Day., RUFFING OUTSTANDING STAR Sets Back Champions in Nightcap With Two Hits, Allowing Only 3 Players to Reach 1st. | True | By William E. Brandt. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/cruiser-louisville-dedicated-on-coast-first-warship-constructed-in.html | CRUISER LOUISVILLE DEDICATED ON COAST; First Warship Constructed in a Naval Drydock Is Floated--Keel of the Astoria Is Laid. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/fog-and-rain-curb-newport-activities-labor-day-outofdoor-events.html | FOG AND RAIN CURB NEWPORT ACTIVITIES; Labor Day Out-of-Door Events Give Way to Many Dinners and Dances. MOONLIGHT FETE PUT OFF Mrs. Harry Payne Whitney and General Vanderbilt Leave for New York on Their Yachts. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/plans-to-sue-huntington-little-neck-woman-to-defend-her-land-claim.html | PLANS TO SUE HUNTINGTON; Little Neck Woman to Defend Her Land Claim in Court. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/ed-bronner-dies-railroad-director-vice-president-of-michigan.html | E.D. BRONNER DIES; RAILROAD DIRECTOR; Vice President of Michigan Central Succumbs in Detroit AfterIllness of Four Months.STARTED CAREER IN 1880He Had Been Draftsman, Car ShopForeman and General Manager--Was Also Bank Executive. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/flushing-house-changes-hands.html | Flushing House Changes Hands. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/bingham-wins-count-di-turin-cup.html | Bingham Wins Count di Turin Cup. | True | Special to The New York Times. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/holdup-suspect-killed-in-club-raid-man-with-pistol-is-shot-dead-by.html | HOLD-UP SUSPECT KILLED IN CLUB RAID; Man With Pistol Is Shot Dead by Detective He Threatened in Brooklyn. 13 MEN AND GIRL QUERIED President of Club Reveals Fight Started When Three Armed Men Tried to Rob Members. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/two-killed-at-elma-ny-buffalo-pilot-and-photographer-die-in-plane.html | TWO KILLED AT ELMA, N.Y.; Buffalo Pilot and Photographer Die in Plane Crash--Third Man Hurt. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/log-of-the-question-mark-on-its-transatlantic-flight.html | Log of the Question Mark On Its Transatlantic Flight | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/indians-take-two-from-the-browns-celebrate-labor-day-by-twice.html | INDIANS TAKE TWO FROM THE BROWNS; Celebrate Labor Day by Twice Triumphing, 13 to 8 and 9 to 5, in Bargain Bill. 24TH VICTORY FOR FERRELL Cleveland Ace Records 13th in Row in Second--Hudlin Winning Hurler In the Opener. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/utility-in-oregon-to-ask-40000000-bonds-of-portland-general.html | UTILITY IN OREGON TO ASK $40,000,000; Bonds of Portland General Electric Company to Be Marketed Soon. CONCERN FORMED RECENTLY WILL TAKE OVER Power Properties of Pacific Northwest Public Service Company. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/stresemann-policies-hold.html | STRESEMANN POLICIES HOLD. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/two-shot-in-thief-chase-three-men-in-newark-store-flee-when.html | TWO SHOT IN THIEF CHASE.; Three Men in Newark Store Flee When Policeman Surprises Them. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/lay-st-louis-wreck-to-malice-or-prank-frisco-line-officials-find.html | LAY ST. LOUIS WRECK TO MALICE OR PRANK; Frisco Line Officials Find Pieces of Big Stone on Rails--Death List Reduced to Six. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/shot-as-he-waits-for-girl-brooklyn-poultry-store-manager-woundedtwo.html | SHOT AS HE WAITS FOR GIRL; Brooklyn Poultry Store Manager Wounded--Two Arrested. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/3-hurt-in-yacht-blast-one-blown-50-feet-may-dieaj-knights-boat-lost.html | 3 HURT IN YACHT BLAST.; One Blown 50 Feet, May Die--A.J. Knight's Boat Lost at Watch Hill. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/mctigue-loses-decision.html | McTigue Loses Decision. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/new-york-eleven-ready.html | New York Eleven Ready. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/coast-guard-ship-crashes-score-of-men-slightly-hurt-as-the-boat.html | COAST GUARD SHIP CRASHES; Score of Men Slightly Hurt as the Boat Smashes Boston Pier. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/hungarian-chess-star-18-wins-tourney-in-czechoslovakia.html | Hungarian Chess Star, 18, Wins Tourney in Czechoslovakia | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/four-planes-made-westward-flights-but-none-has-been-able-to-go-from.html | FOUR PLANES MADE WESTWARD FLIGHTS; But None Has Been Able to Go From Europe to New York Without Stops on Way. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/wine-defeats-fitzsimmons.html | Wine Defeats Fitzsimmons. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/reports-vast-trade-in-illegal-narcotics-chief-of-league-board.html | REPORTS VAST TRADE IN ILLEGAL NARCOTICS; Chief of League Board Indicates Traffic in 1929 Far Surpassed 640,000,000 Doses. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/unveil-tablet-to-philadelphia-hero.html | Unveil Tablet to Philadelphia Hero. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/stepney-farm-luncheon-planned.html | Stepney Farm Luncheon Planned. | True | Special to The New York Times. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/sports-of-the-times-the-business-slump-and-the-sports-boom-the.html | Sports of the Times; The Business Slump and the Sports Boom. The Baseball Turnstiles. The Race Problem. The Home-Run Epidemic. For All-Around Excellence. | True | By John Kieran. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/the-screen-m-menjou-et-mlle-colbert.html | THE SCREEN; M. Menjou et Mlle. Colbert. | True | By Mordaunt Hall. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/cubs-beaten-twice-lead-now-4-games-lucas-of-reds-wins-opener-50.html | CUBS BEATEN TWICE; LEAD NOW 4 GAMES; Lucas of Reds Wins Opener, 5-0, Allowing 3 Hits--Chicago Falls in Second, 2-1. TRIPLE DECIDES NIGHTCAP Sukeforth's Drive With 2 Out In 9th Takes Weird Bounce and Scores Two Runs. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/secret-committee-to-sift-queens-graft-central-civic-council-will.html | SECRET COMMITTEE TO SIFT QUEENS GRAFT; Central Civic Council Will Pick Five Men in Response go Walker's Appeal. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/army-polo-team-downs-old-aiken-triumphs-104-at-meadow-brook-club.html | ARMY POLO TEAM DOWNS OLD AIKEN; Triumphs, 10-4, at Meadow Brook Club After Leading, 5-3, in First Half. 4 GOALS BY CAPTAIN RODES No. 3 Stars for Victors on Attack and Defense--American Four Plays Today. Rodes Plays Fine Game Mills and Iglehart Bumped. BRITISH POLOISTS ON AIR. Captains Tremayne and Roark to Broadcast Tonight. | True | By Robert F. Kelley. Special To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/heads-catholic-verein-a-j-werdein-is-reelected-for-the-seventh-term.html | HEADS CATHOLIC VEREIN.; A. J. Werdein Is Re-elected for the Seventh Term at Utica Session. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/thirty-hurt-as-train-hits-buffer-in-london-marshall-field-3d-and.html | THIRTY HURT AS TRAIN HITS BUFFER IN LONDON; Marshall Field 3d and Lord Rothermere Escape Injury in Euston Station Crash. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/altoona-auto-race-is-captured-by-arnold-litz-second-after-spirited.html | Altoona Auto Race Is Captured By Arnold; Litz Second After Spirited Due; ARNOLD TRIUMPHS IN ALTOONA RACE Chicago Speed King Averages 113 Miles an Hour to Take Auto Classic. CROWD OF 30,000 LOOKS ON Litz Finishes Second After a Thrilling Duel--His Car Twice Skids Off Track. DOWNPOUR HALTS CONTEST Cantlon, Akron Star, Comes in Third --Victory Assures Arnold A.A.A. 1930 Title. Duel From Start to Finish. Litz's Car Again Skids. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/woman-flees-with-baby-child-entrusted-to-her-care-and-girl-15.html | WOMAN FLEES WITH BABY.; Child Entrusted to Her Care and Girl, 15, Sought by Police. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/andree-and-aides-died-of-exhaustion-bodies-found-are-mere-skeletons.html | ANDREE AND AIDES DIED OF EXHAUSTION; BODIES FOUND ARE MERE SKELETONS; IDENTIFIED BY LABELS ON EQUIPMENT; HORN MAKES FULL REPORT Uncertain About Bones of One Member-- Teeth to Be Examined. TIN CAN LED TO DISCOVERY Harpooners Then Came Upon a Mound With Canvas Boat Protruding From It. 180-MILE TREK INDICATED Condition of Shoes and Sledge Show Three Were Worn Out by Struggle for Life. On Way to Tromsoe. DISCOVERY WAS ACCIDENTAL. ANDREE AND AIDES DIED OF EXHAUSTION Skeleton Discovered. | True | By Svend Elvestad. Special Cable To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/says-leguia-ruined-peru-expresident-pardo-hopeful-of-recovery-under.html | SAYS LEGUIA RUINED PERU.; Ex-President Pardo Hopeful of Recovery Under Present Rule. | True | Wireless to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/wife-held-for-shooting-man.html | Wife Held for Shooting Man. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/a-daughter-to-mrs-gs-haggerty.html | A Daughter to Mrs. G.S. Haggerty. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/held-as-job-swindler-selfstyled-head-waiter-accused-of-taking-fees.html | HELD AS JOB SWINDLER.; Self-Styled Head Waiter Accused of Taking "Fees" From Women. | True | | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/ward-acts-to-widen-ewald-case-today-attorney-general-will-confer-he.html | WARD ACTS TO WIDEN EWALD CASE TODAY; Attorney General Will Confer Here With Bar Leaders on Traffic in Offices. MACRERY CASE PRESSED Dr. Norris Says He Is Ready to Exhume Body of Magistrate if Evidence Warrants. PANKEN ATTACKS WALKER Asks Socialist Leaders to Meet Him on a Plan to Impeach the Mayor. Macrery Body May Be Exhumed. Ward to Begin Inquiry Today. Tommaney to Be Questioned Today. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/culbertson-team-keeps-bridge-prize-retains-asbury-trophy-by-a-2840.html | CULBERTSON TEAM KEEPS BRIDGE PRIZE; Retains Asbury Trophy by a 2,840 Point Victory Here in 40 Duplicate Contract Hands. BIDS ARE CONSERVATIVE Perfect Defensive Play Marks Victory Over Four Headed by P.H. Sims of Deal, N.J. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/senator-allen-has-minor-operation.html | Senator Allen Has Minor Operation. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/independents-name-heflin-in-alabama-selfstyled-democratic-dry-wing.html | INDEPENDENTS NAME HEFLIN IN ALABAMA; Self-Styled Democratic "Dry Wing" Backs Senator and Chooses State Candidates. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/brookhart-scores-capital-tells-chicago-labor-gathering-it-dodges.html | BROOKHART SCORES CAPITAL; Tells Chicago Labor Gathering It Dodges Depression Burdens. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/germans-seize-legs-diamond-after-expulsion-from-belgium-reich.html | Germans Seize 'Legs' Diamond After Expulsion From Belgium; Reich Secret Police--Say United States Wants Gangster in Connection With Murder--Held for Day in Antwerp. Belgium Bars Gangster. DIAMOND ARRESTED AS BELGIANS BAR HIM Says He Used Own Name. Diamond Not Wanted Here. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/comfort-assured-on-atlantic-flight-costa-and-bellonte-have-food-and.html | COMFORT ASSURED ON ATLANTIC FLIGHT; Costa and Bellonte Have Food and Water Close at Hand for Their Long Journey. CRAFT IS LIKE HIS OTHERS But Many Improvements Have Been Made in Thorough Tests of Plane's Performance. Main Tank in Fuselage. Multitude of Instruments. | True | By P.j. Philip. Wireless To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/parking-ban-back-in-theatre-zone-police-also-restore-noturn-traffic.html | PARKING BAN BACK IN THEATRE ZONE; Police Also Restore No-Turn Traffic Rule Suspended During Summer. SOME CONFUSION RESULTS All the Signs Not Changed in Time for Rush of Returning Holiday Motorists. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/norwood-blues-win-at-polo.html | Norwood Blues Win at Polo. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/200000-view-chicago-fire-loss-on-pier-warehouse-near-michigan.html | 200,000 VIEW CHICAGO FIRE; Loss on Pier Warehouse, Near Michigan Boulevard, to Be Millions. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/patterson-flies-here-from-chicago.html | Patterson Flies Here From Chicago. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/glick-outpointed-by-cohen.html | Glick Outpointed by Cohen. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/paint-banned-pupils-quit-buenos-aires-girls-say-they-wont-return.html | PAINT BANNED, PUPILS QUIT; Buenos Aires Girls Say They Won't Return Till Make-Up Is Allowed. | True | Special Cable to THE NEW YORK TIMES | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/utilitys-profits-rise-pacific-gas-and-electric-reports-721084-gain.html | UTILITY'S PROFITS RISE; Pacific Gas and Electric Reports $721,084 Gain In Half Year. | True | Special to The New York Times. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/bar-leaders-to-map-world-aviation-law-freedom-of-air-as-of-sea-is.html | BAR LEADERS TO MAP WORLD AVIATION LAW; Freedom of Air as of Sea Is Among Aims of International Sessions Opening Today. SOCIAL INSURANCE URGED Assemblage to Discuss Plan for Obligatory Protection on Universal Basis. NOTED DELEGATES ARRIVE Liners Bring European Jurists to Join 200 Spokesmen of 25 Participating Nations. Freedom of Air Is One Aim. Universal Stability Sought. Human Depreciation Considered. Prominent Jurists Arrive. To Ratify Hughes Election. Dinner at Plaza Tonight. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/sarasota-yacht-club-takes-lipton-prize-on-point-basis.html | Sarasota Yacht Club Takes Lipton Prize on Poin]t Basis | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/hurricane-lashes-isle-of-dominica-tropical-storm-heads-for-porto.html | HURRICANE LASHES ISLE OF DOMINICA; Tropical Storm Heads for Porto Rico and Cuba After Passing Martinique. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/plane-crash-victim-dies.html | Plane Crash Victim Dies. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/miss-ames-takes-senior-swim-title-covers-100-meters-freestyle-in.html | MISS AMES TAKES SENIOR SWIM TITLE; Covers 100 Meters Free-Style in 1:14 4-5 in Metropolitan A.A. U. Event at Briarcliff. MISS FERGUSON TRIUMPHS Annexes 400-Meter Handicap In Duel With Miss Robertson-- Miss Kompa Also Scores. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/a-daughter-to-mrs-bd-bleecker.html | A Daughter to Mrs. B.D. Bleecker. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/liner-president-wilson-arrives.html | Liner President Wilson Arrives. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/indian-peace-talks-halt-complete-breakdown-of-move-is-feared-after.html | INDIAN PEACE TALKS HALT.; Complete Breakdown of Move Is Feared After Allahabad Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/flood-hits-fairbanks-alaska.html | Flood Hits Fairbanks, Alaska. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/new-curb-trading-floor-temporary-structure-installed-as-work-on.html | NEW CURB TRADING FLOOR.; Temporary Structure Installed as Work on Extension Goes On. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/kyronen-captures-15mile-run-title-carries-off-metropolitan-crown.html | KYRONEN CAPTURES 15-MILE RUN TITLE; Carries Off Metropolitan Crown Before 5,000 at 74th Annual Scottish Games. Kyronen Steps to Fore. Gains Leg on Trophy. | True | By Arthur J. Daley. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/man-85-drives-1300-miles-from-florida-here-in-3-days.html | Man, 85, Drives 1,300 Miles From Florida Here in 3 Days | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/financial-markets-an-interesting-month-begins-in-an-obscure.html | FINANCIAL MARKETS; An Interesting Month Begins in an Obscure Situation--The Record of September. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/leguia-is-imprisoned-on-island-at-callao-former-president-of-peru.html | LEGUIA IS IMPRISONED ON ISLAND AT CALLAO; Former President of Peru Removed From Cruiser on Which He Sought Refuge After Revolt. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/53-seized-in-13-raids-camden-police-active-following-warnings-of.html | 53 SEIZED IN 13 RAIDS; Camden Police Active Following Warnings of Shake-Up. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/tigers-turn-back-white-sox-twice-clinch-opener-in-ninth-by-65-then.html | TIGERS TURN BACK WHITE SOX TWICE; Clinch Opener in Ninth by 6-5, Then Capture Nightcap by 4-to-2 Margin. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/yellows-defeat-whites-at-polo.html | Yellows Defeat Whites at Polo. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/new-head-is-named-for-bank-of-spain-institution-had-refused-to-work.html | NEW HEAD IS NAMED FOR BANK OF SPAIN; Institution Had Refused to Work With Government--Son of Primo Rivera Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/shot-at-riding-in-auto-philadelphia-man-reports-attack-from-passing.html | SHOT AT RIDING IN AUTO.; Philadelphia Man Reports Attack From Passing Car in New Jersey. | True | Special to The New York Times. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/two-below-zero-in-montana.html | Two Below Zero in Montana. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/bandits-disarm-two-policemen-steal-12000-including-30000-nickels-of.html | Bandits Disarm Two Policemen, Steal $12,000, Including 30,000 Nickels, of Playland, Rye | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/army-flier-drowns-in-crash-off-coast-lieut-wa-harbold-lost-off.html | ARMY FLIER DROWNS IN CRASH OFF COAST; Lieut. W.A. Harbold Lost Off Highland Beach as Crowds Watch Plane Fall. HIS COMPANION RESCUED Taken Off Wreckage, Cut and Dazed by Fishing Launch-- Accident Laid to Fog. Wrecked Plane Sinks. Victim Strapped in Plane. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/mexican-volcano-erupts-villagers-flee-in-terror-when-chichonal.html | MEXICAN VOLCANO ERUPTS; Villagers Flee in Terror When Chichonal Belches Smoke. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/soviet-launches-dirigible-first-ever-built-in-russia-to-be-used-as.html | SOVIET LAUNCHES DIRIGIBLE; First Ever Built in Russia to Be Used as Training Ship. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/finds-ancient-cemetery-italian-professor-discovers-burial-ground-of.html | FINDS ANCIENT CEMETERY.; Italian Professor Discovers Burial Ground of Roman Workers. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/24-parties-placed-on-german-ballot-eight-fewer-qualify-than-for.html | 24 PARTIES PLACED ON GERMAN BALLOT; Eight Fewer Qualify Than for Last Reichstag Election, at Least Six Being Rejected. MANY NEW SPECIAL GROUPS Nominations Again Go to Veteran Politicians--Intellectuals Make Appeal to Non-Voters. Many New Parties. The Call to Vote. HEYE EXPLAINS RETIRING. Reichswehr Chief Denies It Is Due to Political Pressure. | True | By Guido Enderis. Special Cable To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/granger-goes-far-back-term-applied-to-master-farmers-in-england-in.html | GRANGER GOES FAR BACK.; Term Applied to Master Farmers in England in 1112. USE OF PIANO INCREASING. Radio Has Not Turned Instrument Into a "White Elephant." Dr. Schmidt Excerpts. Dr. Alice Masaryk Not Here. LEGUIA'S GIFT TO HOOVER. If It Is an Inca Rug It Cannot Be 2,000 Years Old. Harmony in Ireland. Safety for Passers-By. More Brooklyn Fig Trees. | True | H.T. NEWCOMB,JOHN J. GLYNN.STEPHEN SCHMIDT.JAROSLAV NOVAK,PHILIP AINSWORTH MEANS,A.A. CALLAHAN.SAFETY FIRST.PETER CORIGLIANO. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/jacob-krausz-dead-journalist-of-vienna-he-had-been-editor-of.html | JACOB KRAUSZ DEAD; JOURNALIST OF VIENNA; He Had Been Editor of Morgenzeitung, Organ of Zionist Group --Noted Pamphleteer. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/siskin-triumphs-at-lincoln-fields-nevada-stock-farms-entry-takes.html | SISKIN TRIUMPHS AT LINCOLN FIELDS; Nevada Stock Farm's Entry Takes Joliet Handicap by Spurt in Stretch. DON LEON, FAVORITE, FOURTH Rusty Finishes Third After a Good Start, Four Lengths Back of Schooner. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/borotra-enters-us-tourney-which-will-start-on-saturday.html | Borotra Enters U.S. Tourney Which Will Start on Saturday | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/roosevelt-pushes-power-test-case-advises-gouverneur-officials-to.html | ROOSEVELT PUSHES POWER TEST CASE; Advises Gouverneur Officials to Get State Permit to Sell Village Plant Surplus to Citizens. PROFIT WOULD END TAXES Told That Private Company Had Blocked Practice, Governor Urges Setting a Precedent. Setting of Precedent Proposed. Private Company's Attitude. Power Could Finance Village. Roosevelt Explains Situation. | True | From a Staff Correspondent of The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/charges-terrorism-by-truckmens-gang-louis-muchnich-testifies-at.html | CHARGES TERRORISM BY TRUCKMEN'S GANG; Louis Muchnich Testifies at Food Inquiry His Son Was Beaten by 'Guerrillas.' GROAT ISSUES SUBPOENA Alleged Leader Faces Prosecution for Assault-- Dairy League Paper Defends Milk Prices. | True | | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/frequent-radio-contact-ships-and-land-stations-report-progress1725.html | FREQUENT RADIO CONTACT; Ships and Land Stations Report Progress-1,725 Miles Out at Midnight. BAD WEATHER LIES AHEAD Forecast Is for Head-Winds and Fog, but No Storms or, Dangerous Conditions. START IS DELAYED BY FOG Lights Will Be Turned On at Field Here if Aviators Do Not Arrive Before Dusk. Fog and Headwinds Over Coast. Clouds Force Change of Course. Weather Change Foreseen. COSTE IS HALF WAY ACROSS ATLANTIC Turns Southward for New York. On Lower Edge of Great Circle. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/jersey-city-beats-newark-in-ninth-rushes-across-five-runs-to-take.html | JERSEY CITY BEATS NEWARK IN NINTH; Rushes Across Five Runs to Take Encounter by 12 to 9 at Losers' Park. TRAILS MOST OF THE GAME Manager Tinker and Pitcher Allen Banished by the Umpire for Disputing Decisions. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/balloon-racers-off-at-cleveland-six-teams-representing-four-nations.html | BALLOON RACERS OFF AT CLEVELAND; Six Teams Representing Four Nations Soar Away for the Gordon Bennett Cup. SIX DRIFT TO THE EAST Approach Pennsylvania-Ohio Line Near Lake Erie In Hazy Midnight Sky. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/destroyer-hits-launch-four-on-small-craft-are-hurt-in-crash-in-the.html | DESTROYER HITS LAUNCH; Four on Small Craft Are Hurt In Crash in the East River. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/killed-by-auto-crash-rouses-point-man-fatally-injured-in-collision.html | KILLED BY AUTO CRASH; Rouses Point Man Fatally Injured in Collision With Newark Car. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/vacationist-army-2500000-strong-pours-back-into-city-milling.html | VACATIONIST ARMY, 2,500,000 STRONG, POURS BACK INTO CITY; Milling Throngs, With Tons of Luggage, Jam Rail and Bus Terminals. CARS CHOKE ALL HIGHWAYS Burden Ferries and Tunnel— Airline, With 225 Passengers, Sets Intercity Record. Heat in South, Snow in Montana. VACATIONIST ARMY POURS BACK TO CITY0 The Trek Through Hudson County. Heavy Traffic in Holland Tunnel. Report Record Motor Traffic. 600,000 at Long Beach on Week-End. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/2-rendt-aides-unopposed-but-lynch-has-not-endorsed-mrs-mcgowan-and.html | 2 RENDT AIDES UNOPPOSED; But Lynch Has Not Endorsed Mrs. McGowan and Mrs. Newbranch. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/us-yacht-wins-first-britishamerican-cup-race-mars-us-yacht-defeats.html | U.S. Yacht Wins First British-American Cup Race; MARS, U.S. YACHT, DEFEATS BRITISH Merle-Smith Sails Craft to Victory in First Race for BritishAmerican Cup.U.S. IS SECOND AND THIRDVisiting Team Takes 4th, 5th, 7th and 8th Places--AmericansLead, 24 1/4 to 12. Aphrodite Finishes Sixth. Mars Overhauls Cherokee. British Sailors Cheer Mars. | True | By Vernon van Ness. Special To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/ticket-blanks-for-games-issued.html | Ticket Blanks for Games Issued. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/mexico-optimistic-as-congress-opens-presidents-message-and-his.html | MEXICO OPTIMISTIC AS CONGRESS OPENS; President's Message and His Ministers' Reports Emphasize Nation's Progress. ORTIZ RUBIO SEES PEACE His Remarks Indicate Program Will Follow That of Obregon and Calles. FINANCIAL PACT STRESSED Montes de Oca Describes Gains Won in Negotiations With International Committee of Bankers. President Reads Message. Hopes for 1931 Surplus. Foreign Minister's Report. Explains Ousting of Russian. Report by War Minister. Railways Said to Improve. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/havoc-in-upstate-storm-glass-kills-johnson-city-man-and-binghamton.html | HAVOC IN UP-STATE STORM.; Glass Kills Johnson City Man and Binghamton Has Heavy Damage. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/codman-sculling-victor-wins-senior-singles-at-new-england.html | CODMAN SCULLING VICTOR.; Wins Senior Singles at New England Association Regatta. | True | Special to The New York Times. | |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/moonbeam-is-victor-in-star-class-test-miss-borlands-sloop-takes.html | MOONBEAM IS VICTOR IN STAR CLASS TEST; Miss Borland's Sloop Takes Queen of the Bay Cup in Invitation Series. CUYAHOGA ALSO TRIUMPHS Shows Way In Indian Class of the Shinnecock Y.C. Regatta-- Green Dragon Scores. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/slander-of-president-denied-by-democrats-national-committeemen.html | SLANDER OF PRESIDENT DENIED BY DEMOCRATS; National Committeemen, Answering Tilson, Says None of Criticisms Has Been Anonymous. | True | Special to The New York Times. | |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/money-doubled-in-fortune-tellers-magic-bag-till-man-put-in-his-life.html | Money Doubled in Fortune Teller's 'Magic Bag' Till Man Put in His Life Savings of $3,800 | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/governors-island-rallies-to-triumph-b-quartet-scores-3-times-in.html | GOVERNORS ISLAND RALLIES TO TRIUMPH; B Quartet Scores 3 Times in Last Period to Beat First Division B Four, 8-7. GEORGE MAKES SIX GOALS Ties Count at 7-All, Then Tallies After Final Bell to Clinch Hard-Earned Victory. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/drowns-as-brother-tries-to-aid-him.html | Drowns as Brother Tries to Aid Him | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/to-have-suburban-nights-boston-theatre-will-adopt-equity-plan-of.html | TO HAVE 'SUBURBAN NIGHTS'; Boston Theatre Will Adopt Equity Plan of 7:30 Curtain. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/dr-horn-writes-his-own-story-of-finding-bodies-of-explorers-head-of.html | Dr. Horn Writes His Own Story Of Finding Bodies of Explorers; Head of Expedition Relates How Walrus Hunters Stumbled on Half-Buried Camp on White Island--SaysExplorers Apparently Died From Exhaustion Found Map of the Region to Be Incorrect. Lonely Ice-Bound Island Rarely Visited. Dr. Horn Writes His Own Story Of Finding Bodies of Explorers Fine Weather Continued Next Day. Find Boat Sticking Up From Mound of Snow. Salvaged All They Could and Put It Aboard. Diary Was in Andree's Inner Pocket. Boat, Partly Buried, Difficult to Free. Marked Spot With Cairn Surmounted by Pole. Took Advantage of Calm Weather at Island. Later Visit May Reveal More. Traced Course of Party Along East Coast. Ice Would Bar Use of Boat. By DR. GUNNAR HORN. Chief of the Norwegian Expedition That Found the Bodies of Andree and His Companions. Copyright, 1930, all rights reserved in North and South America and Japan, by The Associated Press. By Wireless to The Associated Press. | True | By Dr. Gunnar Horn. Chief of the Norwegian Expedition That Found the Bodies of Andree and His Companions. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/report-2-ministers-out-in-argentina-war-department-head-believed.html | REPORT 2 MINISTERS OUT IN ARGENTINA; War Department Head Believed One as Officers Confer With Interior Chief. IRIGOYEN REMAINS AT HOME Stays Away From Office for Third Successive Day-- Gold Peso Falls to 126 for $100, Low Mark. Aimed at Executive. Low Price for Champion Bull. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/wants-pilsudski-on-ticket-polish-government-party-asks-him-to-be.html | WANTS PILSUDSKI ON TICKET; Polish Government Party Asks Him to Be Sejm Candidate. | True | Wireless to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/messages-to-paris-show-good-speed-wireless-of-question-mark-keeps.html | MESSAGES TO PARIS SHOW GOOD SPEED; Wireless of Question Mark Keeps in Touch With Ships at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/woman-leaps-from-plane-miss-la-balter-drops-500-feet-before-opening.html | WOMAN LEAPS FROM PLANE; Miss La Balter Drops 500 Feet Before Opening Parachute. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/fires-with-a-warning.html | FIRES WITH A WARNING. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/anne-nichols-prefers-career-to-a-husband-blames-exfiances-breakdown.html | ANNE NICHOLS PREFERS CAREER TO A HUSBAND.; Blames Ex-Fiance's Breakdown to Her Refusal--He Reaches Her Ranch for Rest Cure. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/rabbis-call-for-drive-to-end-unemployment-labor-day-message-will-be.html | RABBIS CALL FOR DRIVE TO END UNEMPLOYMENT; Labor Day Message Will Be Read From Pulpits on Jewish New Year. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/clue-found-in-old-murder-arrest-expected-soon-in-slaying-of-dorothy.html | CLUE FOUND IN OLD MURDER; Arrest Expected Soon In Slaying of Dorothy Kaufman in 1923. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/27th-staff-works-in-rain-haskell-and-aides-with-750-men-take-up.html | 27TH STAFF WORKS IN RAIN; Haskell and Aides, With 750 Men, Take Up Field Problem. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/time-for-deposits-extended.html | Time for Deposits Extended. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/wood-keeps-harmsworth-trophy-beating-miss-carstairss-boat-in-final.html | Wood Keeps Harmsworth Trophy, Beating Miss Carstairs's Boat in Final Heat; HARMSWORTH PRIZE RETAINED BY WOOD Veteran Sets Record in Event, Driving Miss America IX 77,390 Miles an Hour. BRITISH BOAT FORCED OUT Hawker at the Wheel in Place of Miss Carstairs, Who Sees Race From Stands. GEORGE WOOD IS SECOND Phil, Third Brother of Famous Family, Finishes Third, Two Miles Behind. Miss Carstairs a Spectator. Wood Soon Draws Away. Scott-Payne's Craft Scores. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/costes-companion-flew-in-world-war-bellonte-accompanied-captain-on.html | COSTE'S COMPANION FLEW IN WORLD WAR; Bellonte Accompanied Captain on Unsuccessful Attempt to Cross Ocean in 1929. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/mayor-bergs-car-taken-mount-vernon-officials-auto-stolen-from.html | MAYOR BERG'S CAR TAKEN.; Mount Vernon Official's Auto Stolen From Garage and Wrecked. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/prince-of-wales-is-promoted-in-all-three-services-in-a-day.html | Prince of Wales Is Promoted In All Three Services in a Day | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/liner-will-bring-body-of-mh-dodge-family-secretary-announces-coffin.html | LINER WILL BRING BODY OF M.H. DODGE; Family Secretary Announces Coffin Will Leave Havre on Ile de France Thursday. VISITS SCENE OF ACCIDENT Talks With Witnesses of the Tragedy and With Authorities at Magescq. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/british-unions-cool-to-speech-by-chief-shouts-of-shame-for-beards-a.html | BRITISH UNIONS COOL TO SPEECH BY CHIEF; Shouts of "Shame" for Beard's Assertion He Is Not Appalled at Jobless Figure. LEFT WING IN UPROAR Radicals Denounce His Rejection of Slogan "Socialism in Our Time" and His Praise of MacDonald. Calls View on Jobless a Disgrace. Expresses Faith in MacDonald. Points Out Link in Principle. | True | By Charles A. Selden. Wireless To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/man-killed-by-train-at-crossing.html | Man Killed by Train at Crossing. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/finds-new-land-in-arctic-danish-expedition-returns-with-collection.html | FINDS NEW LAND IN ARCTIC.; Danish Expedition Returns With Collection of Fossil Fish. | True | Wireless to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/gigli-lands-starts-west-metropolitan-tenor-back-on-the-roma-will.html | GIGLI LANDS, STARTS WEST; Metropolitan Tenor, Back on the Roma, Will Sing in California. | True | | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/markets-in-london-paris-and-berlin-tone-generally-firm-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on English Exchange--Buying Largely Professional.FRENCH STOCKS UNCHANGED Trading Dull Despite the Ease in Settlements--Trend Downwarden German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/dallas-prize-waits-coste-texan-offers-25000-to-continue-ocean.html | DALLAS PRIZE WAITS COSTE.; Texan Offers $25,000 to Continue Ocean Flight to Southern City. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/navy-may-sink-utah-in-target-practice-installation-of-radio-control.html | NAVY MAY SINK UTAH IN TARGET PRACTICE; Installation of Radio Control for Purpose Planned When Ship Quits Service Oct. 1. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/swimmers-body-found-johnny-mehl-of-jamaica-li-lost-in-lake-ontario.html | SWIMMER'S BODY FOUND.; Johnny Mehl of Jamaica, L.I., Lost in Lake Ontario Month Ago. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/war-claims-issue-nears-settlement-personnel-of-americangerman.html | WAR CLAIMS ISSUE NEARS SETTLEMENT; Personnel of American-German Commission Will Sail Tomorrow for The Hague.GERMANY DENIES SABOTAGEContends Munitions Explosions for Which $20,000,000 Is SoughtWere Industrial Accidents. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/kundt-defends-activities-exbolivian-army-chief-in-berlin-radio-talk.html | KUNDT DEFENDS ACTIVITIES.; Ex-Bolivian Army Chief, In Berlin Radio Talk, Denies Playing Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/a-free-trade-manifesto.html | A FREE TRADE MANIFESTO. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/filly-home-first-in-harness-feature-charlotte-hanover-takes-wet.html | FILLY HOME FIRST IN HARNESS FEATURE; Charlotte Hanover Takes Wet Weather Stake Before Crowd of 50,000 at Syracuse. SCOTLAND GOES FAST MILE Trots Distance in 1:59 1/4 With White at Reins--Chan Hedgewood Annexes 2:18 Pace. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/wants-city-hall-moved-to-brooklyn-jh-clark-jr-queens-candidate-for.html | WANTS CITY HALL MOVED TO BROOKLYN; J.H. Clark Jr., Queens Candidate for Surrogate, Says TailNow Wags the Dog.TO END MANHATTAN RULE Holds Voters of 2 Largest Boroughs Are Tired of "Corrupt and Contented" Democratic Control. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/dry-league-counsel-quits-gr-munroe-leaves-new-jersey-post-after.html | DRY LEAGUE COUNSEL QUITS; G.R. Munroe Leaves New Jersey Post After Thirty Years. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/giants-break-even-lindstrom-injured-beat-phils-84-then-lose-43.html | GIANTS BREAK EVEN; LINDSTROM INJURED; Beat Phils, 8-4, Then Lose, 4-3, Third Baseman Wrenching Knee in Nightcap. HUBBELL VICTOR IN OPENER Is Aided by Homers by Hogan and Leach--Terry Contributes Triple, Double, Two Singles. Phils Take Early Lead. Giants Score in Eighth. | True | By John Drebinger. Special To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/two-matches-won-by-miss-s-palfrey-title-defender-gains-3d-round-in.html | TWO MATCHES WON BY MISS S. PALFREY; Title Defender Gains 3d Round in Girls' National Tennis Play at Philadelphia. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/quiet-and-weaker-in-berlin.html | Quiet and Weaker in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/sing-sing-holds-a-field-day-but-wall-scaling-is-banned.html | Sing Sing Holds a Field Day, But Wall Scaling Is Banned | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/estimate-influence-of-our-money-abroad-clark-dodge-co-believe-the.html | ESTIMATE INFLUENCE OF OUR MONEY ABROAD; Clark, Dodge & Co. Believe the Proper Use Will Increase Markets for American Exports. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/red-would-repudiate-city-bonds-to-aid-idle-engdahl-also-demands.html | RED WOULD REPUDIATE CITY BONDS TO AID IDLE; Engdahl Also Demands Drastic Cuts in Officials' Salaries to Provide Funds for Doles. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/minister-tells-of-threat-norfolk-police-seek-men-who-he-says.html | MINISTER TELLS OF THREAT.; Norfolk Police Seek Men Who, He Says, Kidnapped and Menaced Him. | True | | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/holman-sets-record-page-in-fatal-crash-75000-at-chicago-see-new.html | HOLMAN SETS RECORD; PAGE IN FATAL CRASH; 75,000 at Chicago See New Thompson Trophy Mark Put at 201.91 Miles an Hour. MARINE DIED SAVING CROWD Page Sought to Avoid Hitting Throng as Motor Failed and His Plane Dived to Ground. GLADYS O'DONNELL WINS Women's Derby Victor Captures McCormick--Ben Howard's HomeMade Plane Takes Prize. Page Sought to Avoid Hitting Crowd. Captain Hawks Forced Down. Women's Race Thrills Crowds PAGE A FLIER SINCE 1918. Set Parachute Jump and "Blind Flight" Records in Air Service. | True | From a Staff Correspondent of The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/mayor-on-yacht-headed-here.html | Mayor on Yacht Headed Here. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/stylists-predict-return-of-womens-bob-beauticians-plan-instruction.html | Stylists Predict Return of Women's "Bob," "Beauticians" Plan Instruction in "Charm" | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/british-steel.html | BRITISH STEEL. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/bond-flotation-new-york-water-service.html | BOND FLOTATION.; New York Water Service. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/enters-uruguayam-race-luis-alberto-herrera-is-nationalist-candidate.html | ENTERS URUGUAYAM RACE; Luis Alberto Herrera Is Nationalist Candidate for President. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/session-dull-in-paris-paris-closing-prices.html | Session Dull in Paris.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/mortgage-company-renamed.html | Mortgage Company Renamed. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/andrees-log-believed-most-valuable-relic-it-is-said-to-contain.html | ANDREE'S LOG BELIEVED MOST VALUABLE RELIC; It Is Said to Contain Several Hundred Pages of Notes Which Are Easily Read. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/man-wife-baby-die-as-train-hits-auto-new-jersey-driver-starting.html | MAN, WIFE, BABY DIE AS TRAIN HITS AUTO; New Jersey Driver, Starting Across Tracks After One Train Passes, Runs Into Express. MAN KILLED HERE BY BUS Taxicab Driver of New York Is Mortally Hurt When Machine Skids in Peekskill. NEW YORKERS DIE IN CRASHES One Autoist Killed Near oPrtland, Pa.--Another Drowned Up-State. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/austrian-actor-shoots-actress.html | Austrian Actor Shoots Actress. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/webb-knocks-out-oldani-in-eighth-referee-stops-bout-at-coney-island.html | WEBB KNOCKS OUT OLDANI IN EIGHTH; Referee Stops Bout at Coney Island After South American's Eye Is Lacerated. GUHRING UNABLE TO FIGHT Webb Takes His Place When German Reports Illness--Schwartz Victor Over White. | True | By James P. Dawson. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/curtis-opens-capital-air-line.html | Curtis Opens Capital Air Line. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/west-indians-play-draw-at-cricket-lead-all-barbados-by-59-with-an.html | WEST INDIANS PLAY DRAW AT CRICKET; Lead All Barbados by 59, With an Innings to Spare, When Darkness Ends Game. MARTINDALE BATTING STAR Not Out for 76 as West Indians Complete Tour With 14 Victories, 1 Loss and 6 Draws. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/british-artillerymen-mistake-boat-for-a-target-but-miss.html | British Artillerymen Mistake Boat for a Target but Miss | True | Wireless to THE NEW YORK TIMES. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/west-loses-to-east-in-team-tennis-by-32-lott-and-doeg-defeated-east.html | West Loses to East in Team Tennis by 3-2; Lott and Doeg Defeated; EAST DEFEATS WEST IN TENNIS BY 3-2 Margin Conquers Doeg, 6-2, 6-4, and Shields Turns Back Lott, 6-3, 6-2, in Singles. U.S. CHAMPIONS BEATEN Doeg and Lott Bow to Margin and Van Ryn, 3-6, 6-3, 8-6, at Forest Hills. BELL STARS FOR LOSERS Triumphs Over Hall and Pairs With Vines to Score In Doubles-- Borotra in Exhibition. Speculation Is Stimulated. Spectators Are Amazed. | True | By Allison Danzig.times Wide World Photo. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/boy-18-believed-suicide-note-left-by-recent-endurance-rider-tells.html | BOY, 18, BELIEVED SUICIDE.; Note Left by Recent Endurance Rider Tells of Despondency. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/airline-traffic-a-record-225-ride-on-intercity-trips-on-first-day.html | AIRLINE TRAFFIC A RECORD.; 225 Ride on Inter-City Trips on First Day of Travel. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/labor-group-maps-jobless-insurance-brookwood-discusses-federal-fund.html | LABOR GROUP MAPS JOBLESS INSURANCE; Brookwood Discusses Federal Fund of $100,000,000 to Refund Third of Cost to States. PUTS BURDEN 0N INDUSTRY Employers to Pay All Premiums to Protect. Their Workers-- Would Form State Bureau to Handle It. | True | From a Staff Correspondent of The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/changes-among-brokers-wt-kirk-3d-to-be-floor-member-of-ely-son.html | CHANGES AMONG BROKERS.; W.T. Kirk 3d to Be Floor Member of Ely & Son. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/chinese-held-in-slaying-charged-with-killing-countryman-with-a.html | CHINESE HELD IN SLAYING.; Charged With Killing Countryman With a Hatchet in the Bronx. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/annual-wage-plan-proposed-by-green-such-a-system-needed-for.html | ANNUAL WAGE PLAN PROPOSED BY GREEN; Such a System Needed for Seasonal Unemployment, A.F.of L. Chief Says.PRESENT IDLENESS AN 'EVIL' It Calls for Action by Industry andGovernment, He Asserts atSyracuse State Fair. Mr. Green's Address. Steady Employment Essential. Workers Displaced by Machines. Permanent Solution Needed. Old-age Pensions Sought. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/palmgren-case-up-today-prosecutor-will-get-evidence-in-beating-of.html | PALMGREN CASE UP TODAY.; Prosecutor Will Get Evidence in Beating of 17-Year-Old Girl. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/tailless-airplane-flies-machine-tested-at-miami-makes-landings-at.html | TAILLESS AIRPLANE FLIES.; Machine Tested at Miami Makes Landings at Low Speed. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/robins-split-two-drop-to-4th-place-lose-opener-to-braves-5-to-3-the.html | ROBINS SPLIT TWO; DROP TO 4TH PLACE; Lose Opener to Braves, 5 to 3, Then Capture the Nightcap by 4 to 2. PASSED BY CARDS IN RACE Shendel Hurls the First Triumph and Thurston Gets Decision In Final Engagement. Lopez Conects for Homer. Thurston Breaks Deadlock. | True | By Roscoe McGowen. Special To The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/more-bombay-cotton-mills-close.html | More Bombay Cotton Mills Close. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/divers-work-apace-on-treasure-liner-three-explosive-blasts-detach.html | DIVERS WORK APACE ON TREASURE LINER; Three Explosive Blasts Detach Hydraulic Crane on Egypt, 400 Feet Below Sea. WEATHER FAVORS EFFORT But $5,000,000 in Gold and Silver Is Deep in Ship--London Underwriters Greatly Stirred by Feat. Ship Is Standing Upright. Find Causes Big Stir in London. | True | By David Scott. Copyright, 1930, In Europe By the Times. Copyright In North and South America By the New York Times Company. All Rights Reserved.special Cable To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/bessie-guy-scores-at-indianapolis-takes-the-216-trot-feature-of.html | BESSIE GUY SCORES AT INDIANAPOLIS; Takes the 2:16 Trot, Feature of Opening Day Program at Grand Circuit Meeting. | True | | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/radio-to-describe-costes-arrival-scene-at-curtiss-field-will-be.html | RADIO TO DESCRIBE COSTE'S ARRIVAL; Scene at Curtiss Field Will Be Reproduced for American and French Listeners. PARIS TO HEAR FLIER FIRST He Will Speak While Still in Plane, Then for This Country--Major Chains in National Network. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/curtailment-by-producer-of-lowprice-car-reduces-auto-output-and.html | Curtailment by Producer of Low-Price Car Reduces Auto Output and Index.Drops Sharply | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/15-errant-army-mutes-munch-grass-on-newport-golf-links.html | 15 Errant Army Mutes Munch Grass on Newport Golf Links | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/simon-fleischmann-buffalo-lawyer-dies-he-studied-in-office-of.html | SIMON FLEISCHMANN, BUFFALO LAWYER, DIES; He Studied in Office of President Cleveland--Held Offices in City Government. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/gypsy-home-first-to-win-dalley-cup-h-and-g-curry-sail-boat-to.html | GYPSY HOME FIRST TO WIN DALLEY CUP; H. and G. Curry Sail Boat to Victory Over Class R Rivals to Take Larchmont Title. 136 YACHTS IN 20 RACES J. Carlisle in Sabalo Captures the Junior Championship in SailOff With Decima. Some Take Longer Route. Mistral Defeats Rivals. | True | By Lincoln A. Werden. Special To the New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/miss-colt-is-bride-of-al-manierre-elizabeth-nj-girl-is-married-to.html | MISS COLT IS BRIDE OF A.L. MANIERRE; Elizabeth (N.J.) Girl Is Married to New Yorker at Thornfield, Cazenovia, N.Y. REV. J.T. ROSE OFFICIATES Bride's Cousin, Beatrice B. Chard, Is Maid of Honor-- Bridegroom's Brother His Best Man. | True | Special to The New York Times.New York Times Studio. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/set-record-in-tobacco-georgia-farmers-sell-106402351-pounds.html | SET RECORD IN TOBACCO.; Georgia Farmers Sell 106,402,351 Pounds, Averaging 9.87 Cents. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/counting-losses-before-they-are-hatched.html | COUNTING LOSSES BEFORE THEY ARE HATCHED. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/vote-as-you-like-to-be-ward-dictum-westchester-republican-head-may.html | 'VOTE AS YOU LIKE TO BE WARD DICTUM; Westchester Republican Head May Even Turn Wet at State Convention, Observers Say. DRY ISSUE NEW TO GROUP County Organization Forced for First Time in 35 Years to Take Definite Stand. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/report-land-banks-unhurt-by-drought-heads-of-system-say-loans-in.html | REPORT LAND BANKS UNHURT BY DROUGHT; Heads of System Say Loans in Affected Area Are Comparatively Small.THIRTEEN YEARS REVIEWED Credit Outstanding Now Averages$15.54 an Acre, Against Appraisement of $46.85. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/seek-to-complete-zionist-land-fund.html | Seek to Complete Zionist Land Fund | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/federal-crime-data-work-begun.html | Federal Crime Data Work Begun. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/ventura-hailed-at-port-san-francisco-welcomes-the-liner-brining.html | VENTURA HAILED AT PORT.; San Francisco Welcomes the Liner Brining 91 Saved From Tahiti. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/adverse-winds-due-on-last-ocean-lap-by-veering-south-of-his-course.html | ADVERSE WINDS DUE ON LAST OCEAN LAP; By Veering South of His Course Coste Is Expected to Cut Down Their Velocity. SHIPS REPORT CONDITIONS Fliers Face Headwinds Over Land, but Good Weather Otherwise-- Lindbergh Optimistic. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/arrest-in-lingle-killing-man-once-indicted-for-murder-here-held-by.html | ARREST IN LINGLE KILLING.; Man Once Indicted for Murder Here Held by Chicago Police. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/american-tempo-premiere-put-off.html | 'American Tempo' Premiere Put Off. | True | | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/reds-lead-jobless-in-budapest-battle-2-die-257-wounded-workers.html | REDS LEAD JOBLESS IN BUDAPEST BATTLE; 2 DIE, 257 WOUNDED; Workers, Erecting Barricades in City Park After Wrecking Cafe, Driven Out by Tanks. CROWDS PLUNDER STORES Socialists Unable to Control Protest-Scenes of Terror in Street Fighting. Affair Starts Peacefully. Communists Rouse Mobs. REDS LEAD JOBLESS IN BUDAPEST BATTLE Blame Police Brutality. American Has Close Call. EXPLAINS "ARREST ORDER." Bethlen Says Police Were Merely to Watch for Otto and Zita. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/two-die-in-illinois-plane-crash.html | Two Die in Illinois Plane Crash. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/site-taken-by-kahn-for-opera-is-sold-property-in-west-57th-street.html | SITE TAKEN BY KAHN FOR OPERA IS SOLD; Property in West 57th Street, Rejected by Metropolitan, to Be Used for Apartment Houses. FOUR BIG BUILDINGS IN PLAN Central Garden, 80 by 400 Feet, to Separate Structures Designed for Moderate-Priced Homes. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/balko-sets-track-record-for-six-furlongs-before-20000-at-belmont.html | Balko Sets Track Record for Six Furlongs Before 20,000 at Belmont Opening; SCENES DURING THE RUNNING OF THE FEATURE RACES AT THE OPENING OF THE FALL MEETING AT BELMONT PARK. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/resident-offices-report-on-trade-confidence-in-autumn-business.html | RESIDENT OFFICES REPORT ON TRADE; Confidence in Autumn Business Apparent as Stores Order, Fall Stocks. SHOWROOM ACTIVITY GAINS Dress Trade Improves--Reordering Develops on Coats--Velvets Lead in Hats--Boys' Wear Active. Tunic Type Dress Important. Showrooms Reflect Activity. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/mrs-eddie-cantor-robbed-of-20000-hotel-burglars-steal-gems-as-wife.html | MRS. EDDIE CANTOR ROBBED OF $20,000; Hotel Burglars Steal Gems as Wife Watches Comedian Act at Atlantic City. "INSIDE JOB," SAYS ACTOR But the Ambassador's Management Exonerates Employes in Second Room Theft in 24 Hours. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/waitress-kills-count-shoots-belgian-nobleman-22-in-cafe-in-fit-of.html | WAITRESS KILLS COUNT.; Shoots Belgian Nobleman, 22, in Cafe in Fit of Jealousy. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/denies-delay-in-cpa-results.html | Denies Delay In C.P.A. Results. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/fireman-is-hurt-at-tourney.html | Fireman Is Hurt at Tourney. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/byrd-exhibit-at-syracuse-20000-view-antarctic-replica-at-opening-of.html | BYRD EXHIBIT AT SYRACUSE.; 20,000 View Antarctic Replica at Opening of State Fair. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/withdraws-league-group-new-peruvian-government-notifies-geneva-of.html | WITHDRAWS LEAGUE GROUP; New Peruvian Government Notifies Geneva of Change. | True | Wireless to THE NEW YORK TIMES. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/rummage-shop-to-reopen.html | RUMMAGE SHOP TO REOPEN | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/pitt-squad-begins-drill-all-but-four-candidates-work-out-at.html | PITT SQUAD BEGINS DRILL.; All but Four Candidates Work Out at Football Camp. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/new-jersey-luther-league-elects.html | New Jersey Luther League Elects. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/mans-body-found-in-sound.html | Man's Body Found In Sound. | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/paraguayans-allege-bolivians-raided-fort-la-paz-denies-attack-by.html | PARAGUAYANS ALLEGE BOLIVIANS RAIDED FORT; La Paz Denies Attack by Troops, but Says Indians Destroyed Outpost on Frontier. | True | Special Cable to THE NEW YORK TIMES. | C1B83544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/puzzlers-league-adds-new-word-to-language-geosere-meaning-the.html | Puzzlers League Adds New Word to Language, 'Geosere,' Meaning the 'Folding of the Earth' | True | Special to The New York Times. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/coste-calmest-man-on-field-at-start-capt-coste-his-wife-his.html | COSTE CALMEST MAN ON FIELD AT START; Capt. Coste, His Wife, His Airplane and His Route Across the Atlantic from Paris | True | By P.j. Philip. Special Cable To the New York Times.times Wide World Studio.times Wide World Photos. | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/battles-three-policemen-labor-day-celebrant-also-takes-a-punch-at.html | BATTLES THREE POLICEMEN; Labor Day Celebrant Also Takes a Punch at Finger-Printer. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/oldage-pension-file-open-application-may-be-made-now-with-law-in.html | OLD-AGE PENSION FILE OPEN; Application May Be Made Now, With Law in Effect on Jan. 1. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/shultz-again-wins-pikes-peak-climb-pilots-his-auto-over-12mile.html | SHULTZ AGAIN WINS PIKE'S PEAK CLIMB; Pilots His Auto Over 12-Mile 200-Yard Course in 18:08.5 for Sixth Triumph. UNSER SECOND IN 18:37.4 Mason Comes in Third in Time of 18:59.4—Victory Marks 9th Year Shultz Has Finished in Money. | True | | C1B83544 |
| 1930-09-02 | 1930-09-02 | https://www.nytimes.com/1930/09/02/archives/dr-campbell-dead-in-mt-vernon-home-leading-westchester-physician.html | DR. CAMPBELL DEAD IN MT. VERNON HOME; Leading Westchester Physician and Surgeon Was 86 Years Old. BANK PRESIDENT 21 YEARS He Had Been Head of County and Local Medical Groups and Practiced More Than Half Century. | True | | C1B83544 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/2000-awaits-navy-flier-unidentified-airman-helped-to-find-drowned.html | $2,000 AWAITS NAVY FLIER.; Unidentified Airman Helped to Find Drowned Youth's Body. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dance-for-helena-mccann-tonight.html | Dance for Helena McCann Tonight. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/astronomers-meet-in-chicago-today-american-society-will-hear-newest.html | ASTRONOMERS MEET IN CHICAGO TODAY; American Society Will Hear Newest Theories and Results of Researches. PAPER ON WEATHER AND SUN Dr. P. Van de Camp Will Advance the View That Stars Are Nearer Than We Think. Paper on Solar Disturbances. Four Women on Program. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/ward-drops-fight-for-a-wide-inquiry-decides-he-must-limit-himself.html | WARD DROPS FIGHT FOR A WIDE INQUIRY; Decides He Must Limit Himself to Ewald Case After Meeting Bar Leaders Here. CONFER ON PANKEN CHARGE Socialist Leaders Send Letter to Governor--Walker Scoffs at "Impeachment" Plan. TOMMANEY QUITS ON LOAN Farley Aide Bitter Over Enforced Resignation--Crain Moves to Prosecute Cash. Hope for Wide Inquiry Dim. Tommaney Quits Under Fire. Crain Moves to Prosecute Cash. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/balchen-must-wait-for-naturalization-byrd-pilot-faces-delay-of-10.html | BALCHEN MUST WAIT FOR NATURALIZATION; Byrd Pilot Faces Delay of 10 Months--First Entered Country in July, 1926. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/british-union-men-back-empire-trade-trades-congress-adopts-report.html | BRITISH UNION MEN BACK EMPIRE TRADE; Trades Congress Adopts Report of Council on Need for Economic Bond. LIBERALS CONDEMN TARIFF Party Chiefs Say General Cut Is as Necessary to World as Reduction in Armaments. Ernest Bevin Sways Votes. Liberal's Declaration of Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/notables-arrive-from-europe-today-litterateurs-mumsicians.html | NOTABLES ARRIVE FROM EUROPE TODAY; Litterateurs, MuMsicians, Legislators and Others Aboard.Leviathan and France. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/fliers-greet-paris-in-radio-speeches-international-facilities-carry.html | FLIERS GREET PARIS IN RADIO SPEECHES; International Facilities Carry News of Landing to Major Part of the World. FRANCE HEARS CLEARLY Program Distributed to Group of Stations There-- Two Chains Here Span Continent. Paris Throngs Hear Fliers. Tells French of Success. Question Mark Sighted. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/log-of-the-question-mark-on-its-transatlantic-flight.html | Log of the Question Mark On Its Transatlantic Flight | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/fireweather-service.html | "FIRE-WEATHER SERVICE." | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/edge-felicitates-coste-envoy-cables-they-have-added-to.html | EDGE FELICITATES COSTE.; Envoy Cables They Have Added to International Friendship. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/endurance-riders-body-sought.html | Endurance Rider's Body Sought. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/roosevelt-assails-big-utility-mergers-people-of-state-have-reached.html | ROOSEVELT ASSAILS BIG UTILITY MERGERS; People of State Have Reached 'End of Rope in Allowing Watering of Stock,' He Says,. PREDICTS EVENTUAL CURB Citizens Will Rebel and Effect Saving of Millions in Rates, Governor Asserts. DISAVOWS POLITICAL AIM He Tells Rochester Democrats Problem Is Social--Attacks Light Company There, Declares "Pace Must Be halted." Attacks Rochester Company. Predicts Large Saving. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/house-in-brooklyn-is-leased.html | House in Brooklyn Is Leased. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/nyu-opens-drive-with-long-session-ninetyminute-signal-drill-ends.html | N.Y.U. OPENS DRIVE WITH LONG SESSION; Ninety-Minute Signal Drill Ends First Session at Farmingdale Camp. SQUAD OF 43 TURNS OUTGroup Includes 23 Veterans--Sargsson, Guard, and Schneider,Centre, Fail to Report. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/captain-costes-triumph.html | CAPTAIN COSTE'S TRIUMPH. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/ernestine-gilbreth-to-wed-on-sept-13-her-marriage-to-ce-carey-is-to.html | ERNESTINE GILBRETH TO WED ON SEPT. 13; Her Marriage to C.E. Carey is to Take Place at Her Home in Montclair, N.J. DR. THOMAS TO OFFICIATE Mrs. Robert E. Barney to Be Her Sister's Matron of Honor--Brideto-Be a Smith Graduate. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/fights-hesterberg-poll-taxpayer-holds-special-election-for-borough.html | FIGHTS HESTERBERG POLL.; Taxpayer Holds Special Election for Borough Head Illegal. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/worker-crushed-in-elevator-shaft.html | Worker Crushed in Elevator Shaft. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/many-strikes-in-spain-fisherman-wounded-by-san-sebastian-police-in.html | MANY STRIKES IN SPAIN.; Fisherman Wounded by San Sebastian Police in Granada. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/sues-borg-for-100000-reilly-candidate-for-sheriff-also-names.html | SUES BORG FOR $100,000.; Reilly, Candidate for Sheriff, Also Names Publisher's Newspaper. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/1000-threaten-official-indochina-mob-forces-mandarin-to-sign-paper.html | 1,000 THREATEN OFFICIAL.; Indo-China Mob Forces Mandarin to Sign Paper Granting Concessions. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/city-island-to-have-bank.html | City Island to Have Bank | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/football-drills-begin-at-fordham-cavanaugh-greets-26-candidates-at.html | FOOTBALL DRILLS BEGIN AT FORDHAM; Cavanaugh Greets 26 Candidates at Opening Session of Maroon Campaign. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/tuka-goes-to-prison-slovaks-are-aroused-aged-professor-convicted-of.html | TUKA GOES TO PRISON; SLOVAKS ARE AROUSED; Aged Professor, Convicted of Treason Against Czechoslovakia, Says He Is Treated as Criminal. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/child-burned-at-play-dies.html | Child Burned at Play Dies. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to Investment Bankers and the Public. Cleveland, Ohio. Utica, N.Y. Nashville, Tenn. State of New Hampshire. Stamford, Conn. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/fiveinch-snow-in-alberta.html | Five-Inch Snow in Alberta. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/says-actress-pirated-well-of-loneliness-paris-publisher-of-the.html | SAYS ACTRESS PIRATED 'WELL OF LONELINESS'; Paris Publisher of the Novel Accuses Willette Kershaw on Stage Production. | True | Special Cable to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mrs-jl-putnam-convalescing.html | Mrs. J.L. Putnam Convalescing. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/runaway-steer-routs-trenton-fair-crowds-gov-larson-sees-cowboy.html | Runaway Steer Routs Trenton Fair Crowds; Gov. Larson Sees Cowboy Dragged Stopping It | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/boys-are-heroes-in-fire-one-saves-baby-other-rescues-mother-in.html | BOYS ARE HEROES IN FIRE; One Saves Baby, Other Rescues Mother in Liverpool's Chinatown. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/business-world-holiday-reduces-buyers-here-berkshire-hosiery-prices.html | BUSINESS WORLD; Holiday Reduces Buyers Here. Berkshire Hosiery Prices Cut. Reorders Hold Recent Gains. Dress Activity Gains Headway. Trading Up in Kitchenware. Men's Wear Sales in August Off. Less Resistance to Lower Prices. Fall Glassware Buying Slow. Fancy Pillow Orders Up Sharply. Gray Goods Prices Advance. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/pay-rise-ends-strike-of-raincoat-makers-peace-conferences-are-set.html | PAY RISE ENDS STRIKE OF RAINCOAT MAKERS; Peace Conferences Are Set for Today in Children's Dress Trade Walkouts. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/sales-in-new-jersey-dwellings-in-various-sections-pass-to-new.html | SALES IN NEW JERSEY.; Dwellings in Various Sections Pass to New Owners. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/machinery-exports-rise-seven-months-shipments-exceed-those-of.html | MACHINERY EXPORTS RISE.; Seven Months' Shipments Exceed Those of Period in 1929. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/police-department.html | Police Department. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/testify-today-on-crash-in-narrows.html | Testify Today on Crash in Narrows. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/fall-in-mail-volume-hits-postal-carriers-substitutes-getting-only-3.html | FALL IN MAIL VOLUME HITS POSTAL CARRIERS; Substitutes Getting Only 3 to 4 Hours Work a Day, Says Coleman --Heavier Mailings Expected. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/frees-former-prosecutor-seattle-judge-directs-acquittal-in-liquor.html | FREES FORMER PROSECUTOR; Seattle Judge Directs Acquittal in Liquor Conspiracy Trial. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/fliers-body-recovered-lieut-harbolds-plane-is-raised-from-water-off.html | FLIER'S BODY RECOVERED.; Lieut. Harbold's Plane Is Raised From Water Off New Jersey. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/schools-here-begin-enrolment-today-more-than-60000-new-pupils-are.html | SCHOOLS HERE BEGIN ENROLMENT TODAY; More Than 60,000 New Pupils Are Expected to Register in First Grade This Week. 2,300 OFFICIALS ON DUTY Teachers Will Report Tomorrow for Final Orders Before Fall Term Opens Monday. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/er-bradley-buys-old-palm-beach-club.html | E.R. Bradley Buys Old Palm Beach Club. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/flourish-at-end-of-coste-name-is-not-an-s-just-uncertainty.html | Flourish at End of Coste Name Is Not an 'S', Just Uncertainty | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mp-white-lawyer-dies-practiced-in-boston-many-years-as-manager-of.html | M.P. WHITE, LAWYER, DIES; Practiced in Boston Many Years as Manager of Trust Properties. | True | Special to The New York Times. | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/boyd-pays-tribute-canadian-aviator-declares-costes-was-a-great-feat.html | BOYD PAYS TRIBUTE.; Canadian Aviator Declares Coste's Was a Great Feat. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/freedom-of-the-air-debated-at-hague-aeronautical-congress-finds.html | FREEDOM OF THE AIR DEBATED AT HAGUE; Aeronautical Congress Finds Concept in Conflict With That of State Sovereignty. AIRPORTS ARE DISCUSSED Uniform Field Rules and Standard Ground Equipment Proposed-- Pilot Tests Taken Up. Pilots' Tests Discussed. Freedom of Air Debated, | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/rutgers-starts-practice-football-squad-gets-kicking-passing-drill.html | RUTGERS STARTS PRACTICE.; Football Squad Gets Kicking, Passing Drill as Work Begins. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mulrooney-is-made-tong-war-arbiter-seven-chinese-organizations-sign.html | MULROONEY IS MADE TONG WAR ARBITER; Seven Chinese Organizations Sign Peace Treaty to Put End to All Hostilities. DEPORTATION THREAT FELT Arbitration Committee to Decide Disputes, With Appeal to Police Chief Provided. Chinatown Opposed Tong Wars Provisions of Treaty. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/cuddihysanders-troth-broken.html | Cuddihy-Sanders Troth Broken. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/coste-plane-brings-newspaper-ads-orders-for-space-are-brought-from.html | COSTE PLANE BRINGS NEWSPAPER ADS; Orders for Space Are Brought From Paris by Aircraft for the First Time. FRENCH GREETING IS ONE Government in a Seven-Column Announcement Invites American Tourists--New Styles Listed. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/columbia-starts-practice-with-34-seasons-first-drill-held-by-little.html | COLUMBIA STARTS PRACTICE WITH 34; Season's First Drill Held by Little at Baker Field--Few Regulars Present. LONG SESSION IS ORDERED Squad Divided Into Groups for Individual Instruction--Hewitt and Scott Expected Today. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dr-e-alberta-read-dies-served-in-bureau-of-chemistry-laboratory.html | DR. E. ALBERTA READ DIES, Served in Bureau of Chemistry Laboratory Since 1907. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/announce-pairings-for-pga-tourney-diegel-defending-champion-to-play.html | ANNOUNCE PAIRINGS FOR P.G.A. TOURNEY; Diegel, Defending Champion, to Play With Cooper and Lacey Monday at Flushing. SARAZEN IN FIELD OF 68 To Start With Espinosa and Kirkwood--Armour in Threesome WithDel Vecchio and A. Ayton. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/6-seized-in-camden-gambling-raids.html | 6 Seized in Camden Gambling Raids | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/asks-milk-farmers-to-use-wheat-feed-legge-at-syracuse-says-state.html | ASKS MILK FARMERS TO USE WHEAT FEED; Legge at Syracuse Says State Dairymen Can Cut Costs With Surplus Crop Grains. SEES CHANCE IN APPLES New York Product Unequalled, He Asserts, but Needs Organization of the Grower. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/banks-officers-accused-mismanagement-charged-in-court-in-port.html | BANK'S OFFICERS ACCUSED; Mismanagement Charged In Court in Port Newark National Case. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/see-open-market-in-india-germans-believe-boycott-of-british-goods.html | SEE OPEN MARKET IN INDIA.; Germans Believe Boycott of British Goods Makes Time Ripe to Act. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hoover-sees-march-of-15000-veterans-greeted-by-baltimore-crowds-as-he.html | HOOVER SEES MARCH OF 15,000 VETERANS; Greeted by Baltimore Crowds as He Takes Salute of Men of Foreign Wars. CHATS LONG WITH RITCHIE Sits With His Critic in Stand --Group Shouts 'Hurrah for Ritchie, We're Wet.' MAYOR LATE FOR WELCOME Misses Meeting His Guest at City Limit--Hoover Makes No Address--Returns in Rain. Hoovers' Rescuer Is Present. Ritchie and Hoover Chat. Hoover Honors Crippled Veteran. Anti-Red Demonstrations Urged. | True | From a Staff Correspondent of The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/brandt-of-braves-shuts-out-robins-permits-only-four-hits-to-gain-60.html | BRANDT OF BRAVES SHUTS OUT ROBINS; Permits Only Four Hits to Gain 6-0 Victory as Misplays Mar Vance's Chances. VICTORS GET EARLY LEAD Score 3 Runs in First Without Hitting Ball Out of Infield--Neun Steals Home. Maranville Turns Neat Trick. Vance Retires in Seventh | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hoadley-estate-838235-new-haven-charities-share-largely-in-bequests.html | HOADLEY ESTATE $838,235; New Haven Charities Share Largely in Bequests. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/root-baffles-reds-and-cubs-triumph-holds-losers-to-three-hits-in-82.html | ROOT BAFFLES REDS AND CUBS TRIUMPH; Holds Losers to Three Hits in 8-2 Victory as Cincinnati Ends Season at Home. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/woodcock-teaches-dry-agent-school-expounds-aims-to-24-future.html | WOODCOCK TEACHES DRY AGENT SCHOOL; Expounds Aims to 24 Future instructors in ConventionalClass Room at Bureau.DEMANDS STRICT LEGALITY Urges Avoidance of Doubtful Cases --Sets Sherlock Holmes asOperatives' Model. End of Big Violations First Aim. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/macnider-sued-by-girl-over-crash.html | MacNider Sued by Girl Over Crash. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/lafayette-squad-reports-thirtysix-players-leave-today-for-training.html | LAFAYETTE SQUAD REPORTS; Thirty-six Players Leave Today for Training Camp. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/schroeder-to-direct-gas-war-on-rats-swimming-from-rikers-island-to.html | Schroeder to Direct Gas War on Rats Swimming From Riker's Island to Roslyn | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/auto-makers-order-steel-indications-seen-of.html | AUTO MAKERS ORDER STEEL; Indications Seen of Increased Output of Motor Cars. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/predicts-catholic-papers-delegate-to-congress-at-brussels-tells-of.html | PREDICTS CATHOLIC PAPERS; Delegate to Congress at Brussels Tells of Journalistic Project. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/the-stars-on-the-flag.html | The Stars on the Flag. | True | GARNETTE MOORE. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/coste-accepts-bid-to-fly-to-texas-expects-to-take-off-soon-on.html | COSTE ACCEPTS BID TO FLY TO TEXAS; Expects to Take Off Soon on Flight to Dallas for Prize of $25,000. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/folk-song-recital-wins-southampton-miss-keisers-versatility-shown.html | FOLK SONG RECITAL WINS SOUTHAMPTON; Miss Keiser's Versatility Shown in Program of Mrs. Tyng's Music Room. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/flies-aiter-2-hours-training.html | Flies Aiter 2 Hours' Training. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/parachute-for-plane-lands-craft-safely-detroit-flier-tests-device.html | PARACHUTE FOR PLANE LANDS CRAFT SAFELY; Detroit Flier Tests Device in 6,500-Foot Drop--Slight Damage on Grounding. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/urges-drive-on-slavery-lady-simon-here-tells-women-6000000-are.html | URGES DRIVE ON SLAVERY; Lady Simon Here Tells Women 6,000,000 Are Still in Bondage. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/national-city-bank-sees-trade-gaining-worst-of-depression-viewed-as.html | NATIONAL CITY BANK SEES TRADE GAINING; Worst of Depression Viewed as Ended, With Autumnal Rise Over Summer Expected. THREE FAVORABLE SIGNS recovery Held Back by Slow House-Building and Auto Making, Suffering From Over-Output. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/wynn-buys-simple-simon-gets-from-ziegfeld-music-and-picture-rights.html | WYNN BUYS 'SIMPLE SIMON.'; Gets From Ziegfeld Music and Picture Rights. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dry-raiders-arrest-four-south-new-jersey-men-are-charged-with.html | DRY RAIDERS ARREST FOUR; South New Jersey Men Are Charged With Selling Liquor. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/judge-john-j-sullivan-funeral-of-prominent-cleveland-ohio-jurist.html | JUDGE JOHN J. SULLIVAN.; Funeral of Prominent Cleveland (Ohio) Jurist Largely Attended. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/failures-in-august-at-new-low-level-dun-co-report-1913less-than.html | FAILURES IN AUGUST AT NEW LOW LEVEL; Dun & Co. Report 1,913--Less Than 2,000 in Month for the First Time This Year. INCREASE IN LIABILITIES Total of $49,180,653 Is 23.5% Greater Than in July--Tabulated Statement. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/democrats-confident-in-ohio-and-wyoming-buckley-and-schwartz.html | DEMOCRATS CONFIDENT IN OHIO AND WYOMING; Buckley and Schwartz, Senatorial Candidates, Confer at Capital With Campaign Managers. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/85-hired-at-higher-wage-kansas-city-garment-firm-starts-new-plan-to.html | 85 HIRED AT HIGHER WAGE; Kansas City Garment Firm Starts New Plan to Aid Business. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hoover-lauds-coste-for-glorious-flight-in-cable-to-doumergue-the.html | HOOVER LAUDS COSTE FOR 'GLORIOUS' FLIGHT; In Cable to Doumergue, the President Calls Exploit of the French Airmen Brilliant. LINDBERGH HAILS SUCCESS Own Feat Surpassed, He Says.--Byrd, Kimball and Aviation Leaders Add Their Praise. Message to French People. Navy Heads Add Greetings. HOOVER LAUDS COSTE ON 'GLORIOUS' FLIGHT Masterpiece of Skillful Flying. Praises Attention to Detail. Great Achievement, Says Byrd. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/1250000-gold-arrives-also-90000-bags-of-coffee-record-shipment-here.html | $1,250,000 GOLD ARRIVES; Also 90,000 Bags of Coffee, Record Shipment, Here From Brazil. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/budget-brings-crisis-in-australian-cabinet-prime-minister-scullin.html | BUDGET BRINGS CRISIS IN AUSTRALIAN CABINET; Prime Minister Scullin May Be Recalled Unless Solution Is Reached Friday. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/6425000-licensed-to-hunt-new-york-headed-192829-list-with-677137.html | 6,425,000 LICENSED TO HUNT; New York Headed 1928-29 List With 677,137. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/to-map-taxi-report-mayors-commission-will-meet-tomorrow-for.html | TO MAP TAXI REPORT.; Mayor's Commission Will Meet Tomorrow for Discussion. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/two-slain-in-italy-in-yugoslav-clash-attack-on-fascisti-follows.html | TWO SLAIN IN ITALY IN YUGOSLAV CLASH; Attack on Fascisti Follows Opening of Trial of 18 for Alleged Terrorism. FIGHT IS NEAR BORDER Burning of Schools, Asylum, Munition Dumps and Plants Laid to Prisoners Now Before Court. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/iron-plant-resumes-operations.html | Iron Plant Resumes Operations. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/steel-merger-data-assailed-by-expert-mathematical-absurdity-is-laid.html | STEEL MERGER DATA ASSAILED BY EXPERT; "Mathematical Absurdity" Is Laid to Auditors for Foes of Youngstown-Bethlehem Union. $17,000,000 CUT ATTACKED Accountant, Witness in Ohio Suit, Calls Methods of Estimating Depreciation Unfair. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/record-for-los-angeles-exchange.html | Record for Los Angeles Exchange. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/goldsteinzivic-bout-postponed.html | Goldstein-Zivic Bout Postponed. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/raskob-upholds-attacks-on-hoover-says-they-are-mild-compared-to.html | RASKOB UPHOLDS ATTACKS ON HOOVER; Says They Are Mild Compared to Criticism of the President in Congress. SEES RIVALS IN CONFUSION Asks Republicans to Explain How They Have Helped Farmer and Continued Prosperity. Lauds Publicity Bureau, Hits at "Cry Babies." | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/robinson-spent-9258-in-primary.html | Robinson Spent $9,258 in Primary. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/jr-ferris-engineer-dies-succumbs-to-injuries-received-in-automobile.html | J.R. FERRIS, ENGINEER, DIES; Succumbs to Injuries Received In Automobile Accident. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/denies-receiver-action-rose-steinberg-says-she-does-not-seek.html | DENIES RECEIVER ACTION.; Rose Steinberg Says She Does Not Seek Vineland Trust Order. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bronx-man-hurt-in-crash-dies.html | Bronx Man, Hurt in Crash, Dies. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/ohio-aridity-increasing-figuring-one-way-democrats-are-drier-than.html | OHIO ARIDITY INCREASING; Figuring One Way, Democrats Are Drier Than Ever. | True | H. SCHUYLER FOSTER Jr. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/wife-sues-reginald-lewis-hf-guggenheims-stepdaughter-to-get-reno.html | WIFE SUES REGINALD LEWIS; H.F. Guggenheim's Stepdaughter to Get Reno Divorce Today. | True | Special to The New York Times. **** [ Possible missing text ] **** | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/45-at-colgate-drill-fourteen-letter-men-on-hand-for-first-football.html | 45 AT COLGATE DRILL.; Fourteen Letter Men on Hand for First Football Workout. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/policy-of-64-rulers-assailed-by-thomas-socialist-says-those-who.html | POLICY OF 64 'RULERS' ASSAILED BY THOMAS; Socialist Says Those Who Replied to Questionnaire Failed to Offer Anything New. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/andree-camp-details-shown-in-photographs-pictures-brought-back-by.html | ANDREE CAMP DETAILS SHOWN IN PHOTOGRAPHS; Pictures Brought Back by Horn Provide Unusual Records of the Discovery. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hoover-telegraphs-to-coste-he-thrilled-entire-nation.html | Hoover Telegraphs to Coste He Thrilled Entire Nation | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/paraguay-withdraws-bolivian-raid-charge-war-ministry-now-says.html | PARAGUAY WITHDRAWS BOLIVIAN RAID CHARGE; War Ministry Now Says Indians Attacked Fort, but Savages Came From Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bankers-shorten-meeting-investment-group-also-plan-one-closed.html | BANKERS SHORTEN MEETING; Investment Group Also Plan One Closed Session at Convention. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mars-again-victor-over-british-craft-takes-second-straight-race-in.html | MARS AGAIN VICTOR OVER BRITISH CRAFT; Takes Second Straight Race in International Six-Meter Cup Series on the Sound. LUCIE, U.S., HOME SECOND Prudence, Great Britain, Third--United States Leads in Points, 48 to 24. Lucie Sets Early Pace. Prudence Passes Cherokee. | True | By Vernon van Ness. Special To the New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/first-drill-held-by-ccny-squad-thirty-football-candidates-start.html | FIRST DRILL HELD BY C.C.N.Y. SQUAD; Thirty Football. Candidates Start 1930 Campaign at Bedford Hills Country Club. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/ruth-hale-to-help-brouns-campaign-candidate-names-wife-manager-of.html | RUTH HALE TO HELP BROUN'S CAMPAIGN; Candidate Names Wife Manager of Non-Partisan Section of Congress Drive. SHE AIMS TO GET OUT VOTE Declares She Deems Husband a Far Abler Feminist Than His Rival, Mrs. Pratt. A Smith Democrat. Candidate Talks to Strikers. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/palmgren-hearing-deferred.html | Palmgren Hearing Deferred. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/roy-a-young-in-new-post-heads-boston-federal-reserve-bank-comments.html | ROY. A. YOUNG IN NEW POST.; Heads Boston Federal Reserve Bank --Comments on Credit. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/report-on-bus-franchises-transit-board-experts-complete-survey-in.html | REPORT ON BUS FRANCHISES; Transit Board Experts Complete Survey in Three Boroughs. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/opens-morrow-campaign-exjudge-carey-calls-ambassador-choice-of.html | OPENS MORROW CAMPAIGN.; Ex-Judge Carey Calls Ambassador Choice of People, Not Politicians. | True | Special to The New York Times. | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/american-envoy-to-brazil-departs.html | American Envoy to Brazil Departs | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/offerings-in-south-send-cotton-down-close-is-near-bottom-at-losses.html | OFFERINGS IN SOUTH SEND COTTON DOWN; Close is Near Bottom at Losses of 9 to 17 Points, With Prices Barely Steady . THREE CROP REPORTS VARY America's Staple Sells Below Normal Parity With India's First Time in Three Years. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/a-roarks-condition-good-reported-as-favorable-following-operation.html | A. ROARK'S CONDITION GOOD; Reported as Favorable Following Operation on Sunday. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/get-1445-in-holdup-two-gunmen-flee-after-binding-owners-of-silk.html | GET 1,445 IN HOLD-UP.; Two Gunmen Flee After Binding Owners of Silk House Here. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/old-dwelling-in-ossining-sold.html | Old Dwelling in Ossining Sold. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/davis-urges-jurists-to-aid-world-peace-acclaims-international-laws.html | DAVIS URGES JURISTS TO AID WORLD PEACE; Acclaims International Law's Advancement in Welcome to Foreign Lawyers. WARNS OF SLOW PROGRESS Scores "Statesmen" Who Ask for Codification Before Providing Tribunals.SIMON PLEADS FOR PEACESir John Urges Lawyers to PledgeThemselves to Amity if WarClouds Arose. Simon Pleads for Peace. Cites State Difficulties Here. Visitors Laud American Spirit. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/ask-chinese-about-newark-slaying.html | Ask Chinese About Newark Slaying | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bromley-hunts-field-no-place-found-near-tokyo-for-takeoff-on-tacoma.html | BROMLEY HUNTS FIELD.; No Place Found Near Tokyo for Take-Off on Tacoma Flight. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/lost-children-found-three-absent-from-home-two-days-discovered.html | "LOST" CHILDREN FOUND.; Three Absent From Home Two Days Discovered Asleep in Auto. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/genter-captures-old-rifle-prize-winbledon-cup-in-competition-since.html | GENTER CAPTURES OLD RIFLE PRIZE; Wimbledon Cup, in Competition Since 1874, Won by Guardsman at Camp Perry. Ronfar Is a Winner. Upshaw Rifle Victor. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/article-2-no-title-lands-at-canton-mass-south-of-boston-to-capture.html | Article 2 -- No Title; Lands at Canton, Mass., South of Boston, to Capture Bennett Trophy Again.OUTDISTANCES FIVE OTHERSBelgian Aide Jumps to Gain FewMiles at Adams, Mass.--3 Landin New York, One in Ontario. Five Others Had Reported. Belgian Jumps to Lighten Bag. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/diamond-a-puzzle-to-german-police-convinced-prisoner-is-new-york.html | DIAMOND A PUZZLE TO GERMAN POLICE; Convinced Prisoner Is New York Gangster, Captors Don't Know What to Do With Him. NO ONE SEEMS TO WANT HIM Our Berlin Embassy Says It Merely Gave Usual Courtesy Warning of His Character and Record. Extradition Not Asked. Mulrooney Dispels Doubts. Klein Linked With Hold-up. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/orders-brooklyn-cleanup-drive-opens-tomorrow-with-200-inspectors-in.html | ORDERS BROOKLYN CLEANUP; Drive Opens Tomorrow With 200 Inspectors in Coney Island. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/article-3-no-title-captain-suttons-racing-plane-falls-in-lake.html | Article 3 -- No Title; Captain Sutton's Racing Plane Falls in Lake Ontario--Mechanic Hurt. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/jumping-class-blue-is-taken-by-bruce-double-time-also-from-lyndon.html | JUMPING CLASS BLUE IS TAKEN BY BRUCE; Double Time, Also From Lyndon Farms, Wins Hunter Event in Syracuse Horse Show. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/nine-till-six-coming-english-play-with-allfeminine-cast-at-the-ritz.html | "NINE TILL SIX" COMING.; English Play, With All-Feminine Cast, at the Ritz, Sept. 29. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/denies-dirigible-pool-dr-eckener-says-germans-have-no-plans-for.html | DENIES DIRIGIBLE POOL.; Dr. Eckener Says Germans Have No Plans for Joining With British. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/lena-company-gets-65000000-award-soviet-ordered-by-arbitration.html | LENA COMPANY GETS $65,000,000 AWARD; Soviet Ordered by Arbitration Court to Pay Sum for Violating Concession Terms.CONTRACT IS TERMINATEDBritish Concessionaire PreventedFrom Carrying Out Agreement--Payment Improbable. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dr-ed-adams-dies-noted-as-historian-stanford-university-professor.html | DR. E.D. ADAMS DIES; NOTED AS HISTORIAN; Stanford University Professor an Authority on AmericanBritish Relationship.LEADER IN NATIONAL GROUPHad Lectured at Johns Hopkins andYale, and Had Written ImportantBooks--Was 65 Years Old. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/seek-cantos-gem-theft-clues.html | Seek Cantos Gem Theft Clues. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bond-flotations-foreign-and-domestic-securities-offered-to-the.html | BOND FLOTATIONS.; Foreign and Domestic Securities Offered to the Public for Subscription. Portland General Electric. Province of Saskatchewan. Province of British Columbia. Province of New Brunswick. Costa Rica. Sierra and San Francisco Power. Long Island Railroad. New York Water Service. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/witwer-questions-rival-dry-congressional-designee-asks-fairchilds.html | WITWER QUESTIONS RIVAL; Dry Congressional Designee Asks Fairchild's Stand on Liquor. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/five-hurt-as-bus-strikes-pole.html | Five Hurt as Bus Strikes Pole. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mexicos-balance-sheet.html | MEXICO'S BALANCE SHEET. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/florida-bondholders-sue-ask-special-levy-to-care-for-boom-period.html | FLORIDA BONDHOLDERS SUE; Ask Special Levy to Care for Boom Period Obligations. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/suggests-page-crash-was-caused-by-gas-chicago-health-official-says.html | SUGGESTS PAGE CRASH WAS CAUSED BY GAS; Chicago Health Official Says Dead Air Race Fliers' Blood Showed Carbon Monoxide Poisoning. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/to-fight-brooklyn-bazaar-tranportation-board-aims-to-bar-affair.html | TO FIGHT BROOKLYN BAZAAR; Tranportation Board Aims to Bar Affair From City Property. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bucharest-gets-a-laugh-cuza-antisemite-proclaims-himself-ready-to.html | BUCHAREST GETS A LAUGH.; Cuza, Anti-Semite, Proclaims' Him self Ready to Be Dictator. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/10000-trot-won-by-dodges-entry-empire-state-stake-goes-to-hollyrood.html | $10,000 TROT WON BY DODGES ENTRY; Empire State Stake Goes to Hollyrood Harrod in Two Heats at Syracuse. RAIN MARS THE PROGRAM Main McElwyn and Hanover's Bertha Split Heats in American Horse Breeders' Futurity. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/jermyn-begins-sentence-exmayor-in-jail-for-scranton-pa-slot-machine.html | JERMYN BEGINS SENTENCE.; Ex-Mayor in Jail for Scranton (Pa.) Slot Machine Conspiracy. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/to-greet-mayor-mackey-party-of-philadelphians-coming-today-to-meet.html | TO GREET MAYOR MACKEY.; Party of Philadelphians Coming Today to Meet Mayor on Ship. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/give-1000000-mortgage-french-companies-get-loan-on-new-hotel-tudor.html | GIVE $1,000,000 MORTGAGE.; French Companies Get Loan on New Hotel Tudor. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/schools-to-use-talking-films.html | Schools to Use Talking Films. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/forged-writ-fails-felon-leavenworth-warden-suspicious-foils-another.html | FORGED WRIT FAILS FELON.; Leavenworth Warden, Suspicious, Foils Another Escape by Van Gorder. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/macnider-calls-on-premier-bennett.html | MacNider Calls on Premier Bennett. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/300-babies-enrolled-for-coneys-parade-special-police-arrangements.html | 300 BABIES ENROLLED FOR CONEY'S PARADE; Special Police Arrangements Being Made for Annual Mardi Gras From Sept. 8 to 14. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/germans-at-centre-of-greenland-ice-two-scientists-of-the-wegener.html | GERMANS AT CENTRE OF GREENLAND ICE; Two Scientists of the Wegener Party, With Natives and Dogsleds, Reach Objective.OBSERVATIONS ARE BEGUN Second Group Arrives With Stores for Winter--Motor Sledges GottenOnto the Inland Ice Field. | True | By Dr. Alfred Wegener, Leader of the German Greenland Expedition. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/miss-fulton-beaten-in-girls-us-tennis-seeded-star-loses-to-miss.html | MISS FULTON BEATEN IN GIRLS' U.S. TENNIS; Seeded Star Loses to Miss Cutter Who Gains Quarter-Finals at Philadelphia. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/truck-strikes-train-two-hurt.html | Truck Strikes Train, Two Hurt. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/lindbergh-shares-cheers-for-coste-but-colonel-refuses-to-come-to.html | LINDBERGH SHARES CHEERS FOR COSTE; But Colonel Refuses to Come to Window of Hangar to Accept Tribute. FLIERS SUFFER FROM HEAT Doff Heavy Leather Coats Quickly When They Escape Crowd--Mrs. Theodore Roosevelt Greets Them. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/racing-terrapin-wins-7100-purse.html | Racing Terrapin Wins $7,100 Purse | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/divers-enter-cabin-of-treasure-ship-one-nearly-loses-life-in-the.html | DIVERS ENTER CABIN OF TREASURE SHIP; One Nearly Loses Life in the Egypt, 400 Feet Below the Surface, Near France. CABLE BECOMES ENTANGLED Line Fouls After His Anchor Slips Loose, but He Floats Up 30 Yards From Ship. CAPTAIN'S SAFE IS EXPOSED But Grapnel Fails to Move It From Wall After Tearing Roof From His Quarters. Grappling Hooks Remove Roof. Anchors on Diving Shells. Knew He Was Not Safe. Dynamite and Magnets Arrive. | True | By David Scott. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/sees-southern-ry-dividends-in-1931.html | Sees Southern Ry. Dividends in 1931 | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/costes-own-story-tells-of-flying-through-mist-like-floating-through.html | COSTE'S OWN STORY TELLS OF FLYING THROUGH MIST; Like Floating Through a Hazy Dream for Hours and Hours--Felt Lucky After Conquering Three Storms Over Atlantic. ONCE DRIVEN 100 MILES OFF THEIR COURSE Knew That the Battle Was Over When They Sighted Land at 6 A.M., but Got Into a 'Tight Place' Between Steep Cliffs of a River. Followed the Winding Coast. Decided to Fly by Instrument. Storms Ahead Cause Concern. Driven 100 Miles Off Course. Land Sighted in Early Morning. Up and Down to Find Clear Way. COSTE'S OWN STORY TELLS OF FLYING THROUGH MIST Adequacy of Preparation Stressed. Waited Impatiently for Dawn. No Opening in the Mists. Sky Clearer at Sea. Ocean Swift-Blanketed by Fog. | True | By Captain Dieudonne Coste.times Wide World Photo. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/investors-warned-on-oil-royalties.html | INVESTORS WARNED ON OIL ROYALTIES; Better Business Bureau Points Out a Weakness and Urges Buyers to Be Alert. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/exkaisers-realty-is-worth-6476633-spokesman-says.html | Ex-Kaiser's Realty Is Worth $6,476,633, Spokesman Says | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/one-still-missing-in-andrees-party-scientists-decide-other-bones.html | ONE STILL MISSING IN ANDREE'S PARTY; Scientists Decide Other Bones Found by Horn Expedition Are Those of a Bear. NORWAY RECEIVES BODIES Impromptu Procession Forms at Harbor and Accompanies Coffin to Hospital. CHURCH SERVICE PLANNED Skeletons Then Will Be Taken to Sweden for Burial--Investigators Authenticate Discovery. ONLY TWO BODIES FOUND. Another Trip Doubtful. Many Knew Andree. Scientists Debate Cause of Disaster. Previous Injury Indicated. Could Stay Up Only 15 Days | | By Svend Elvestad. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/lots-in-queens-change-hands.html | Lots in Queens Change Hands. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/25-hits-by-giants-rout-the-phillies-homers-by-terry-and-hogan-help.html | 25 HITS BY GIANTS ROUT THE PHILLIES; Homers by Terry and Hogan Help Account for 18-5 Victory in Final of Series.OTT GETS THREE DOUBLESFitzsimmons Goes Full Distance forVictors and Contributes ThreeSafe Wallops. Fitzsimmons Stays Till End. Lindstrom Back in Line-Up. | True | By John Drebinger. Special To the New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/tar-and-oil-spray-town-still-cap-blows-off-at-marcus-hook-pa.html | TAR AND OIL SPRAY TOWN; Still Cap Blows Off at Marcus Hook, Pa., Causing Huge "Gusher." | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/reform-group-quits-at-atlantic-city-committee-of-100-announces-it.html | REFORM GROUP QUITS AT ATLANTIC CITY; Committee of 100 Announces It Has 'Practically Retired' on the Strength of Mayor's Promise. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/theatre-zone-parking-ban-works-smoothly-police-find.html | Theatre Zone Parking Ban Works Smoothly, Police Find | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/caribbean-storm-misses-porto-rico-hurricane-passes-to-south-of.html | CARIBBEAN STORM MISSES PORTO RICO; Hurricane Passes to South of Island--Haiti Believed Likely to Escape Also. PLANE TWICE FORCED DOWN Craft Carrying Brazilian Delegate to Conference at Washington Is Buffeted by Waves. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/de-bragga-backs-ashmead-queens-republican-leader-favors-banker-as.html | DE BRAGGA BACKS ASHMEAD; Queens Republican Leader Favors Banker as His Successor. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mrs-fd-grant-is-ill-members-of-family-gather-in-washington-to-be.html | MRS. F.D. GRANT IS ILL; Members of Family Gather in Washington to Be With Her. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/to-head-french-at-legion-congress.html | To Head French at Legion Congress | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/ventura-men-honored-navy-joins-san-francisco-in-tribute-to-sea.html | VENTURA MEN HONORED.; Navy Joins San Francisco in Tribute to Sea Rescuers. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/blackmer-attacks-legality-of-fine-exiled-oil-man-questions-validity.html | BLACKMER ATTACKS LEGALITY OF FINE; Exiled Oil Man Questions Validity of Act Under Which HeWas Convicted.DID NOT OBEY SUBPOENA Had Failed in Effort to Get Review in Highest Court of Judge'sActions. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/clips-havana-trip-3-hours-morro-castle-gets-here-in-58-hours-mrs.html | CLIPS HAVANA TRIP 3 HOURS; Morro Castle Gets Here in 58 Hours --Mrs. Marlote's Mother on Board. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/balloon-drops-on-auto-new-yorker-and-vermont-man-in-car-hurt-at.html | BALLOON DROPS ON AUTO.; New Yorker and Vermont Man, in Car, Hurt at Rutland Fair. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/87-of-shows-rated-as-failures-in-year-last-seasons-statistics-show.html | 87% OF SHOWS RATED AS FAILURES IN YEAR; Last Season's Statistics Show Eva Le Gallienne Appeared Most Frequently. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/threatens-to-wreck-bank-but-chicagoan-seized-had-no-nitroglycerine.html | THREATENS TO WRECK BANK; But Chicagoan, Seized, Had No Nitroglycerine in Cigarette Case. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/rumania-to-alter-army-supreme-council-discusses-cut-in-large-number.html | RUMANIA TO ALTER ARMY.; Supreme Council Discusses Cut in Large Number of Generals. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/milk-trade-here-under-federal-fire-trade-body-plans-inquiry-into.html | MILK TRADE HERE UNDER FEDERAL FIRE; Trade Body Plans Inquiry Into Charges of 'Unfair Practices' Against Dairymen's League. SAPIRO PRESSES ACTION Repeats Complaint to Farm Board to Stop $4,000,000 Loan--Great Begins Fish Inquiry Today. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/charges-lynching-to-27-negro-group-here-to-press-case-against.html | CHARGES LYNCHING TO 27; Negro Group Here to Press Case Against Indiana Suspects. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/backs-changes-in-celotex-management-urges-proposal-for-new.html | BACKS CHANGES IN CELOTEX; Management Urges Proposal for New Financial Program. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/admits-montclair-thefts-negro-seized-leaving-a-house-adits-11.html | ADMITS MONTCLAIR THEFTS.; Negro Seized Leaving a House Adits 11 Robberies, Police Say. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/gen-john-b-bennet-dies-in-washington-retired-brigadier-native-of.html | GEN. JOHN B. BENNET DIES IN WASHINGTON; Retired Brigadier, Native of New Brunswick, N.J., Saw Infantry Service in France. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/four-killed-by-trains-fifth-man-is-seriously-injured-in-accidents.html | FOUR KILLED BY TRAINS.; Fifth Man Is Seriously Injured In Accidents Near Perth Amboy. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/demands-inquiry-by-ward-in-queens-hj-obrien-insurgent-in-race-for.html | DEMANDS INQUIRY BY WARD IN QUEENS; H.J. O'Brien, insurgent in Race for Surrogate, Charges Wide Sale of Public Offices. GAMING PROTECTION SEEN A.C. Surpless Asks Brower Why He Does Not Investigate Conditions in Coney Island. Against Closed Inquiry. Gambling Protected, He Says. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/steinbrink-to-open-drive-on-walker-will-reply-to-mayors-defense-of.html | STEINBRINK TO OPEN DRIVE ON WALKER; Will Reply to Mayor's Defense of His Regime at Brooklyn Protest Rally Wednesday. STARTING KINGS CAMPAIGN Republicans to Centre on Tammany and Criticize Roosevelt for Failure to Investigate. Prelude to General Attack. Cropsey Also to Speak. Gives Reduction Figures. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/kansas-land-bank-to-be-reorganized-federal-farm-loan-board-approves.html | KANSAS LAND BANK TO BE REORGANIZED; Federal Farm Loan Board Approves Plan Detailed for $48,000,000 Institution.A.O. STEWART IS SPONSORCravens, Who Wrecked One-Time Prosperous Bank, Is Serving SixYears in Penitentiary. Assets to Pay Bondholders. Method to Bolster Bonds. Members of Protective Committee. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/named-to-spanish-oil-monopoly.html | Named to Spanish Oil Monopoly. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/financial-notes-102156988.html | FINANCIAL NOTES | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/warren-mclellan-exwarden-is-dead-former-head-of-westchester.html | WARREN M'CLELLAN, EX-WARDEN, IS DEAD; Former Head of Westchester Penitentiary Succumbs in 62d Year. HAD BEEN ILL FOR A YEAR Became Interested in Welfare Work as a Young Man-- Served in Red Cross During War. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/other-engagements-rodmanpowers.html | Other Engagements; Rodman-Powers. | True | Photo by Grace Salon of Art. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dartmouth-man-a-suicide-roy-brackett-jumps-to-death-from-albany.html | DARTMOUTH MAN A SUICIDE.; Roy Brackett Jumps to Death From Albany Hotel. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hoppe-in-clean-sweep-leads-ribas-at-combination-billiards-by-margin.html | HOPPE IN CLEAN SWEEP.; Leads Ribas at Combination Billiards by Margin of 301-161. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/boys-seized-as-thieves-footprints-cause-arrest-of-two-as-postoffice.html | BOYS SEIZED AS THIEVES.; Footprints Cause Arrest of Two as Postoffice Burglars. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/takes-over-durant-plant.html | Takes Over Durant Plant. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/14-hurt-in-crash-as-truck-upsets.html | 14 Hurt in Crash as Truck Upsets | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/borglum-to-resume-work-atlanta-citizens-will-take-over-stone.html | BORGLUM TO RESUME WORK; Atlanta Citizens Will Take Over Stone Monument Memorial. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/veteran-tries-to-die-in-leap.html | Veteran Tries to Die in Leap. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/violence-on-rise-in-india-united-provinces-warn-congress-and.html | VIOLENCE ON RISE IN INDIA.; United Provinces Warn Congress and Strengthen Police Forces. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/a-perpetual-memorial-legion-will-pay-weekly-tributes-to-unknown.html | A PERPETUAL MEMORIAL.; Legion Will Pay Weekly Tributes to Unknown Soldier. | True | MARY FRANCES HALL | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/recorded-bronx-mortgages.html | RECORDED BRONX MORTGAGES | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bt-waldo-lawyer-of-new-orleans-dies-his-name-mentioned-for-navy.html | B.T. WALDO, LAWYER, OF NEW ORLEANS, DIES; His Name Mentioned for Navy Portfolio When Daniels Resigned --Was 57 Years Old. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/metropolitan-aau-nominates-klein-vice-president-named-by-committee.html | METROPOLITAN A.A.U. NOMINATES KLEIN; Vice President Named by Committee to Succeed Obertubbesing as President. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/calumet-adam-wins-pace-at-indianapolis-triumphs-in-feature-grand.html | CALUMET ADAM WINS PACE AT INDIANAPOLIS; Triumphs in Feature Grand Circuit Event--Stellate Takes2-Year-Old Trot. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/407426-profits-shown-by-trust-american-equities-company-issues.html | $407,426 PROFITS SHOWN BY TRUST; American Equities Company Issues Report for 6 MonthsEnded June 30.HOLDINGS ARE ENLARGED Asset Valuation of Its CommonStock Put at $25.27 a Share.Against $25.18 on Dec. 31. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/will-sue-cudahy-today-young-michaels-wife-will-file-divorce-action.html | WILL SUE CUDAHY TODAY.; Young Michael's Wife Will File Divorce Action in Los Angeles. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/new-mine-pact-in-effect-nearly-all-lackawanna-fields-resume.html | NEW MINE PACT IN EFFECT.; Nearly All Lackawanna Fields Resume Operations. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/canada-eager-for-data-rigors-of-white-island-regarded-as-comparable.html | CANADA EAGER FOR DATA.; Rigors of White Island Regarded as Comparable With Western Zone. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/girl-is-champion-speller-carol-hallock-of-riverhead-wins-state.html | GIRL IS CHAMPION SPELLER.; Carol Hallock of Riverhead Wins State Laurels at Syracuse. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bolivia-and-peru-near-recognitions-reciprocal-action-by-military.html | BOLIVIA AND PERU NEAR RECOGNITIONS; Reciprocal Action by Military Governments With Like Aims May Be Taken Today. LIMA FORBIDS GAMBLING President Sanchez Cerro Organizes Court for Trial of Offenders Under Leguia Regime. Licensed Gambling Stopped. Grow Still Held in Prison. Envoy Aids Sutton and Grow. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/envoy-defends-venezuela-replying-to-welch-charges-areaya-scores.html | ENVOY DEFENDS VENEZUELA.; Replying to Welch Charges, Areaya Scores Alleged $500,000 Claim. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/rj-firest-one-dies-was-brothers-aide-helped-to-organize-tire-firm.html | R.J. FIREST ONE DIES; WAS BROTHER'S AIDE; Helped to Organize Tire Firm in Akron and Headed Standard Tire Company. | True | Special to The New York Times. | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/apples-and-blooms-together-reported-on-tree-in-matamoras.html | Apples and Blooms Together, Reported on Tree in Matamoras | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/chief-doran-going-on-vacation.html | Chief Doran Going on Vacation | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mrs-vanderbilt-to-build-she-files-plans-for-200000-home-in-93d.html | MRS. VANDERBILT TO BUILD.; She Files Plans for $200,000 Home in 93d Street. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/drought-spreads-to-new-sections-latest-dry-period-hits-middle-west.html | DROUGHT SPREADS TO NEW SECTIONS; Latest Dry Period Hits Middle West, Making Conditions Worst Since 1901, Hyde Says. RELIEF WORK CONTINUES 1,500 Carloads of Supplies or Stock Are Moved--Oklahomans to See Hoover. Relief Plans Go Forward. Oklahomans to See Hoover. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/canadian-bank-debits-snow-marked-decline-total-for-seven-months-put.html | CANADIAN BANK DEBITS SNOW MARKED DECLINE; Total for Seven Months Put at $22,119,000,000, Drop of 17% From Year Ago. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/10000-storm-field-to-welcome-fliers-coste-cuts-whirling-propeller.html | 10,000 STORM FIELD TO WELCOME FLIERS; Coste Cuts Whirling Propeller as Police Lines Snap and the Throngs Rush Plane. WELCOMERS SHOVED ASIDE Glare of Torches Lights Wild Greeting as Pilots Are Carried in Triumph From Field. Special to The New York Times. Crowd Breaks Police Lines. 10,000 STORM FIELD TO WELCOME FLIERS | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/alfonsos-foe-yields-sanchez-guerras-decision-to-talk-with-king-is.html | ALFONSO'S FOE YIELDS.; Sanchez Guerra's Decision to Talk With King Is Triumph for Monarch. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/indians-beat-browns-in-11th-to-take-series-score-fourth-straight.html | INDIANS BEAT BROWNS IN 11TH TO TAKE SERIES; Score Fourth Straight Victory Over St. Louis, 4-3, When Hodapp Drives in Porter. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/refusing-a-diamond.html | REFUSING A DIAMOND. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/carnegie-steel-officer-resigns.html | Carnegie Steel Officer Resigns. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hunt-outpoints-schaaf.html | Hunt Outpoints Schaaf. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/financial-markets-confused-movement-in-stocks-advances-and-declines.html | FINANCIAL MARKETS; Confused Movement in Stocks, Advances and Declines Intermingled--Grain Prices Decline. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/buick-motor-reports-production.html | Buick Motor Reports Production. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/wide-survey-to-aid-jobless-teachers-prominent-educators-to-meet-in.html | WIDE SURVEY TO AID JOBLESS TEACHERS; Prominent Educators to Meet in Washington Next Week to Decide on 3-Year Program.HOPE TO END OVERSUPPLY Committee to Cooperate With Federal Department in Work Authorized by Congress. Dr. Cooper in Charge of Work. 4,000 Reported Jobless Here. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/h-schnitzel-gold-miner-authority-on-metallurgical-research-dies-in.html | H. SCHNITZEL, GOLD MINER,; Authority on Metallurgical Research Dies in Baltimore. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/sports-of-the-times-dissension-as-a-boon-to-a-ball-club-too-much.html | Sports of the Times; Dissension as a Boon to a Ball Club. Too Much Harmony. Rules for Clubhouse and Dugout. Recruits to the Fore, A Good Man Gone Wrong. | True | By John Kieran. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/calls-theofel-smith-foe-coyle-says-opponent-did-not-support.html | CALLS THEOFEL SMITH FOE.; Coyle Says Opponent Did Not Support Presidential Nominee. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/argentine-failures-drop-but-number-of-private-settlements-in-august.html | ARGENTINE FAILURES DROP.; But Number of Private Settlements in August Continues Heavy. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/new-3x-letter-received-it-says-queens-slayer-will-return-to-save.html | NEW "3X" LETTER RECEIVED; It Says Queens Slayer Will Return to Save Country From Reds. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/leaving-it-to-the-voters.html | LEAVING IT TO THE VOTERS. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dies-in-elevator-accident-employe-at-allerton-house-caught-between.html | DIES IN ELEVATOR ACCIDENT.; Employe at Allerton House Caught Between Car and Shaft Wall. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/balzar-ahead-in-nevada-tops-republican-poll-for-governor-while.html | BALZAR AHEAD IN NEVADA.; Tops Republican Poll for Governor, While Richards Leads Democratic. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/edward-bruce-hill-former-federal-assistant-district-attorney-here.html | EDWARD BRUCE HILL.; Former Federal Assistant District Attorney Here Dies. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mrs-cary-injured-on-newport-court-suffers-sprained-ankle-while.html | MRS. CARY INJURED ON NEWPORT COURT; Suffers Sprained Ankle While Playing Tennis at the Casino. LOCAL COMPOSER HONORED Shuffer Howard's Songs on Diaz Program--Mr. and Mrs. W.K. Vanderbilt End 10-Day Cruise. Diaz to Sing Mr. Howard's Songs Mrs. Norman Gives Luncheon. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/reid-outpoints-martin-wins-eightround-bout-at-22d-engineers-armory.html | REID OUTPOINTS MARTIN.; Wins Eight-Round Bout at 22d Engineers Armory. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/foreign-bonds-rise-as-home-list-sags-argentine-and-brazilian-loans.html | FOREIGN BONDS RISE AS HOME LIST SAGS; Argentine and Brazilian Loans Recover From Their Slump of Last Friday. PERUVIANS ALSO IMPROVE All Active Mexican Issues Reach New Tops for Year on the Stock Exchange. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/economic-breakdown-is-seen-by-thomas-he-declares-collapse-of.html | ECONOMIC BREAKDOWN IS SEEN BY THOMAS; He Declares Collapse of Present System Is Indicated by Unemployment Crisis. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dominican-lawyer-accused-of-plot.html | Dominican Lawyer Accused of Plot | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/the-play-little-show-the-second.html | THE PLAY; Little Show the Second. | True | By J. Brooks Atkinson. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/audit-serbes-books-examiners-check-accounts-of-newark-teller-a.html | AUDIT SERBE'S BOOKS.; Examiners Check Accounts of Newark Teller, a Suicide. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/pigeon-to-fly-100-miles-today-with-plea-for-20000-surety.html | Pigeon to Fly 100 Miles Today With Plea for $20,000 Surety | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/2373-phone-times-to-ask-progress-of-french-fliers.html | 2,373 Phone Times to Ask Progress of French Fliers | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/war-minister-quits-argentine-cabinet-succeeded-by-minister-of-the.html | WAR MINISTER QUITS ARGENTINE CABINET; Succeeded by Minister of the Interior After Conflict on Troop Movements. IRIGOYEN ILL OF INFLUENZA Aides Said to Want Him to Resign or Take Long Vacation--Peso Falls to 128 for $100. Irigoyen Reported Ill. Cavalry Arrives in Trucks. Thinks Others Will Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/byrd-lauds-andree-in-state-fair-speech-first-flier-over-pole-says.html | BYRD LAUDS ANDREE IN STATE FAIR SPEECH; First Flier Over Pole Says Snow Storm Probably Forced Down Balloon of 33 Years Ago. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/votes-on-farm-markets-united-states-chamber-of-commerce-is-taking-a.html | VOTES ON FARM MARKETS.; United States Chamber of Commerce Is Taking a Referendum. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bids-for-4-new-ships-of-panama-line-opened-contracts-for-16000000.html | BIDS FOR 4 NEW SHIPS OF PANAMA LINE OPENED; Contracts for $16,000,000 TurboElectric Vessels Expected toBe Awarded Next Week. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/costes-wife-plans-to-join-him-here-is-determined-to-follow-to-new.html | COSTE'S WIFE PLANS TO JOIN HIM HERE; Is Determined to Follow to New York Despite Contract for Talking Picture. KNEW HE WOULD MAKE IT Never Doubted Success, She Says After Long Vigil--Bellonte's Wife Weeps Happily. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/the-fourth-offense.html | THE FOURTH OFFENSE. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/easterwood-is-happy-donor-of-parisdallas-flight-prize-expects-coste.html | EASTERWOOD IS HAPPY.; Donor of Paris-Dallas Flight Prize Expects Coste to Win It. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/face-jailbreak-charges-three-indicted-for-attempted-escape-at.html | FACE JAILBREAK CHARGES.; Three Indicted for Attempted Escape at Camden. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/fernbrook-farm-pony-scores-at-rochester-wins-blue-in-saddle-event.html | FERNBROOK FARM PONY SCORES AT ROCHESTER; Wins Blue in Saddle Event—Lawlor's Entries Triumph in Harness Classes. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/will-rogers-gives-a-cheer-for-coste-and-one-for-andree.html | Will Rogers Gives a Cheer For Coste and One for Andree | True | WILL ROGERS. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/electric-line-opens-to-montclair-today-first-train-on-dlw-branch-to.html | ELECTRIC LINE OPENS TO MONTCLAIR TODAY; First Train on D.L.& W. Branch to Leave Hoboken at 11 A.M. With Many Officials. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/cs-hill-lawyer-dead-boston-man-was-noted-for-his-psychical.html | C.S. HILL, LAWYER, DEAD.; Boston Man Was Noted for His Psychical Research Work. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/miss-de-braganza-married-in-italy-daughter-of-princess-miguel-de.html | MISS DE BRAGANZA MARRIED IN ITALY; Daughter of Princess Miguel de Braganza Wed Vadim Dorozynski in Capri Aug. 16.BRIDE STUDIED FOR STAGE Newport Debutante of 1928 is a Granddaughter of the Late William Rhinelander Stewart. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/scores-playland-robbery-westchester-park-police-chief-calls.html | SCORES PLAYLAND ROBBERY; Westchester Park Police Chief Calls Protection Inadequate. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/fire-department.html | Fire Department. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/governor-to-visit-camp-smith-again.html | Governor to Visit Camp Smith Again | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/sets-new-stunt-record-german-aviator-flies-on-back-with-passenger.html | SETS NEW STUNT RECORD.; German Aviator Flies on Back With Passenger 31 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/morgan-yacht-hits-maine-coast-rock-breaking-up-of-new-2500000.html | MORGAN YACHT HITS MAINE COAST ROCK; Breaking Up of New $2,500,000 Corsair Feared With 11-Foot Drop of Penobscot Bay Tide. TUG FAILS TO BUDGE CRAFT But Junius Morgan, Financier's Son, and Wife Stay Aboard All Night at Gilkey's Harbor. Buoy Mistaken by Helmsman. Pontoons Likely to Be Needed. Crossed Ocean on Maiden Voyage. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/extends-building-site-houston-properties-corporation-adds-to-east.html | EXTENDS BUILDING SITE.; Houston Properties Corporation Adds to East 38th St. Holdings. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/shouse-says-tilson-failed-president-statements-in-congress.html | SHOUSE SAYS TILSON FAILED PRESIDENT; Statements in Congress Criticizing the Administration WereNot Answered, He Asserts. "REGULARS" ATTACKS CITED Senator Goldsborough Calls on theDemocrats to Bolster CriticismWith a Program. Denies Tilson Statement. Recalls Republican Attacks. Calls for Democratic Program. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/jr-robinson-dies-at-capri-after-fall-american-vice-consul-at-naples.html | J.R. ROBINSON DIES AT CAPRI AFTER FALL.; American Vice Consul at Naples, 26, Topples From Window of Hotel on Island. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/sleuth-offers-nye-bribe-of-his-agent-head-of-agency-hired-by-mrs.html | SLEUTH OFFERS NYE 'BRIBE' OF HIS 'AGENT'; Head of Agency Hired by Mrs. McCormick Vainly Tries to "Return" $150 at Chicago. "DISCLOSURES" SHOCK DALE Told of File-Rifling and Shadowing, Senator Snys Nominee "Must Think We Are Crooks." Detective on Rival's Payroll. Dozen Detectives Summoned. Mrs. McCormick's Grievances. Talk of "Contemptible Crooks." MRS. McCORMICK SCORES NYE. Opening Campaign, She Accuses Him of "Personal Inquiry." | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/man-killed-2-hurt-in-car-upset.html | Man Killed, 2 Hurt in Car Upset. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mrs-chapman-leads-at-greenwich.html | Mrs. Chapman Leads at Greenwich. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/woman-coleader-accuses-steinbrink-mrs-simonson-charges-plot-against.html | WOMAN CO-LEADER ACCUSES STEINBRINK; Mrs. Simonson Charges "Plot" Against Third District and "Pressure" to Oust Her. ROW AT HARMONY PARLEY Brooklyn Chief Explains Opposition to H.F. O'Neill, but Draws Charge of Failure to Support Aides. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/no-complaint-to-embassy-our-ambassador-at-paris-has-no-official.html | NO COMPLAINT TO EMBASSY; Our Ambassador at Paris Has No Official Word on Hearst. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/freeths-77-wins-low-gross-award-playing-in-rain-he-leads-field-in.html | FREETH'S 77 WINS LOW GROSS AWARD; Playing in Rain He Leads Field in One-Day Golf Tourney at Garden City. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/concord-captures-mineola-handicap-newtondale-entry-takes-belmont.html | CONCORD CAPTURES MINEOLA HANDICAP; Newtondale Entry Takes Belmont Feature in Close Finish With Luke Warm.QUESTIONNAIRE, 1-5, WINSGains Seventh Straight Victory by Five-Length Margin Over Erinin the Hourless. Bethel Makes Fast Finish. Victor by Five Lengths. | True | By Bryan Field. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/chain-store-sales-reports-of-business-done-in-august-and-eight.html | CHAIN STORE SALES; Reports of Business Done in August and Eight Months Compared With Year Ago. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/war-mothers-start-home-166-in-party-p-leave-france-on-the-george.html | WAR MOTHERS START HOME; 166 in Party "P" Leave France on the George Washington. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/wheat-off-ignores-bullish-features-all-deliveries-decline-to-low.html | WHEAT OFF, IGNORES BULLISH FEATURES; All Deliveries Decline to Low Marks on Crop, With Losses 2 to 2 Cents. CORN IS WEAK AT FINISH Hedging Offsets Buying as Prices of Oats Fall--Rye's Setback Led by September. Foreign Buying Still Backward. Corn Is Pulled Down by Wheat. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/borrowing-from-federal-reserve-banks-shows-decrease-of-4000000-in.html | Borrowing From Federal Reserve Banks Shows Decrease of $4,000,000 in Week. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/third-attempt-ends-life-paterson-man-dies-of-two-shots-and-knife.html | THIRD ATTEMPT ENDS LIFE; Paterson Man Dies of Two Shots and Knife Wounds. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/thugs-raid-dice-game-get-1500.html | Thugs Raid Dice Game, Get $1,500. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/ask-labor-delegates-to-fight-dry-laws-resolutions-at-hartford.html | ASK LABOR DELEGATES TO FIGHT DRY LAWS; Resolutions at Hartford Meeting Favor 2.75 Per Cent Beer and Enforcement Repeal. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/curb-trading-dull-prices-mixed-at-close-irregularity-follows-early.html | CURB TRADING DULL, PRICES MIXED AT CLOSE; Irregularity Follows Early Strength--Gains and Losses in Utilities, Oil Group Quiet. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/boehm-entry-was-winner.html | Boehm Entry Was Winner. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/marvel-in-england-at-frenchmens-speed-but-newspapers-insist-alcock.html | MARVEL IN ENGLAND AT FRENCHMEN'S SPEED; But Newspapers Insist Alcock and Brown Made the Fastest Atlantic Crossing. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/manhattan-practice-draws-squad-of-75-record-group-reports-for.html | MANHATTAN PRACTICE DRAWS SQUAD OF 75; Record Group Reports for Opening Session Under CoachLaw at Oakdale. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/to-settle-ruffu-estate-proctors-and-executors-to-meet-with-late.html | TO SETTLE RUFFU ESTATE; Proctors and Executors to Meet With Late Mayor's Brother. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/radio-permits-granted-action-is-taken-on-wicc-wph-wioxwnyc-hearing.html | RADIO PERMITS GRANTED; Action Is Taken on WICC, WPH, WIOX--WNYC Hearing Granted. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/plans-radio-equipment-merger.html | Plans Radio Equipment Merger. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/all-paris-acclaims-triumph-by-coste-news-of-safe-landing-here.html | ALL PARIS ACCLAIMS TRIUMPH BY COSTE; News of Safe Landing Here Should Joyfully by Great Throngs in Streets. FELT CERTAIN OF SUCCESS Real Demonstration Deferred Until Homecoming of the Two Fliers. Crowd Sure of Success. ALL PARIS ACCLAIMS TRIUMPH BY COSTE Enthusiasm Still Withheld. Crowd Yields at Last to Joy. France to Honor Coste. | True | By P.j. Philip. Special Cable To the New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/blasts-rock-glassboro-two-explosions-occur-at-gas-plant-man-hurt-in.html | BLASTS ROCK GLASSBORO; Two Explosions Occur at Gas Plant --Man Hurt in Flight. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/review-of-the-day-in-the-realty-field-light-activity-marks.html | REVIEW OF THE DAY IN THE REALTY FIELD; Light Activity Marks Resumption of Trading Afterthe Holiday.FIFTH AVENUE HOME SOLD Eliza Guggenheimer Estate Disposes of Residence Near Seventy-thirdStreet to Michael Paterno. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/five-sailing-crews-in-womens-finals-two-from-long-island-indian.html | FIVE SAILING CREWS IN WOMEN'S FINALS; Two From Long Island, Indian Harbor and Stonington, Qualify at Cohasset. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/queensboro-bouts-off-card-featuring-jones-and-smith-postponed-until.html | QUEENSBORO BOUTS OFF.; Card Featuring Jones and Smith Postponed Until Tomorrow. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/becomes-flight-fan-at-71-new-jersey-man-gets-first-plane-ridetwo.html | BECOMES FLIGHT FAN AT 71; New Jersey Man Gets First Plane Ride--Two Fliers in Family. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/smoky-joe-martin-back-at-work.html | Smoky Joe Martin Back at Work | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/equity-bars-actors-from-sunday-plays-forbids-members-to-act-in.html | EQUITY BARS ACTORS FROM SUNDAY PLAYS; Forbids Members to Act in Brady's Proposed Forums Unless Receipts Are Given to Charity. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/arctic-friendly-stefansson-says-water-can-be-more-dangerous-than.html | ARCTIC 'FRIENDLY,' STEFANSSON SAYS; Water Can Be More Dangerous Than Ice if One Is Lost, Explorer Writes. TELLS OF MANY RESCUES He Points Out That Several Persons Were Dying of Heat at Time Andree Camp Was Found. Amundsen Lost in Water. Tells of Wilkins's Flight. Radio Changes Circumstances. Cites Heat Deaths. | True | By Vilhjalmur Stefansson. Wireless To the New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/french-woman-starts-air-endurance-flight-mlle-maryse-bastic-asks.html | FRENCH WOMAN STARTS AIR ENDURANCE FLIGHT; Mlle. Maryse Bastic Asks Watchers on Ground to Signal Coste's Arrival Here. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/track-record-broken-six-times.html | Track Record Broken Six Times. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/black-shirts-under-fire-federal-grand-jury-investigates-fascist.html | 'BLACK SHIRTS UNDER FIRE; Federal Grand Jury Investigates 'Fascist' Body In Georgia. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/argentinians-like-oneill-three-of-american-dramatists-plays.html | ARGENTINIANS LIKE O'NEILL,; Three of American Dramatist's Plays Produced in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/costes-plane-is-14th-to-cross-north-atlantic-and-5th-to-make.html | Coste's Plane Is 14th to Cross North Atlantic And 5th to Make Perilous Westward Flight | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/names-five-men-in-laundry-racket-mrs-whitney-tells-brooklyn.html | NAMES FIVE MEN IN LAUNDRY RACKET; Mrs. Whitney Tells Brooklyn Prosecutor of Gangsters Who Prey on Owners. SUBPOENAS SENT TO ALL Sixteen Seized in Round-Up Face Charges-- Brower Retorts to Professor Surpless. | | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/abduction-trial-opens-today.html | Abduction Trial Opens Today. | True | Special to The New York | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/new-jersey-realty-boards-to-meet.html | New Jersey Realty Boards to Meet. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/48-penn-candidates-open-football-drill-perina-mccullough-only-camp.html | 48 PENN CANDIDATES OPEN FOOTBALL DRILL; Perina, McCullough Only Camp Absentees--Coach Wray Picks First Team for Signal Work. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/panama-canal-tolls-fall-august-compared-with-last-year-shows-247207.html | PANAMA CANAL TOLLS FALL.; August, Compared With Last Year, Shows $247,207 Decrease. | True | Special Cable To The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/letter-to-the-editor-1-no-title-kitsch-it-is-suggested-could-be.html | Letter to the Editor I -- No Title; "Kitsch," It Is Suggested, Could Be Applied to Many Things. | True | A. MURRAY. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/new-line-to-speed-southern-shipping-lykesripley-to-operate-22-of-34.html | NEW LINE TO SPEED SOUTHERN SHIPPING; Lykes-Ripley to Operate 22 of 34 Government Vessels From Texas Ports. PLANS REGULAR SCHEDULES Unification of European Routes of Three Lines Designed to Improve Export Service. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/tide-frees-sloop-artimis-in-maine.html | Tide Frees Sloop Artimis in Maine. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/byrd-at-lake-george-is-quest-of-adolph-s-ochs-at-his-summer-home.html | BYRD AT LAKE GEORGE.; is Quest of Adolph S. Ochs at His Summer Home. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/reports-yacht-blast-before-home-blew-up-but-former-police-head-of.html | REPORTS YACHT BLAST BEFORE HOME BLEW UP; But Former Police Head of Norwood, N.J., Doubts ResentfulCriminals Are Responsible. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/own-worlds-speed-boat-mark-is-shattered-twice-by-dodge.html | Own World's Speed Boat Mark Is Shattered Twice by Dodge | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/chiang-to-be-asked-by-mukden-to-quit-peace-manifesto-drafted-by.html | CHIANG TO BE ASKED BY MUKDEN TO QUIT; 'Peace Manifesto' Drafted by Chang Hsueh-liang Said to Demand Retirement. BUT NANKING PLANS WAR 400,000 Troops to Be Used in Great Push in Honan Despite the Atti-- tude of Manchuria. Fail to Rescue British Women. | True | By Hallett Abend. Special Cable To the New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/greenwich-construction-gains.html | Greenwich Construction Gains. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mrs-jc-beach-novelist-dies-at-west-newton-mass-in-her-sixtysecond.html | MRS. J.C. BEACH, NOVELIST.; Dies at West Newton, Mass., in Her Sixty-second Year. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/nicaraguan-congress-in-special-session.html | Nicaraguan Congress in Special Session. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/loadline-law-in-effect-new-ship-statute-sets-maximum-on-cargoes-for.html | LOAD-LINE LAW IN EFFECT.; New Ship Statute Sets Maximum on Cargoes for Safety. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/late-vacationists-swamp-rail-lines-labor-day-rush-continues-almost.html | LATE VACATIONISTS SWAMP RAIL LINES; Labor Day Rush Continues Almost at Peak Till Noon--Throngs Tardy at Work.MISHAP TIES UP NEW HAVENBurned Out Motor at 9 A.M. HoldsUp Commuters' Train--Holland Tunnels Taxed. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/john-croak-dies-at-82-former-magistrate-many-state-county-and-city.html | JOHN CROAK DIES AT 82, FORMER MAGISTRATE; Many State, County and City Officials Attend Funeral at Port Richmond, S.I. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/sues-to-protect-formula-phonograph-record-company-wants-to-enjoin-3.html | SUES TO PROTECT FORMULA.; Phonograph Record Company Wants to Enjoin 3 Professors. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mrs-lc-dubois-wins-sweepstakes.html | Mrs. L.C. Dubois Wins Sweepstakes | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/czechs-hold-new-yorker-charge-he-insulted-country-after-knocking.html | CZECHS HOLD NEW YORKER.; Charge He Insulted Country After Knocking Down Passerby. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/fights-drunken-driver-charge.html | Fights Drunken Driver Charge. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/yacht-girdles-the-globe-capt-ac-brown-of-new-bedford-in-the-chance.html | YACHT GIRDLES THE GLOBE.; Capt. A.C. Brown of New Bedford In the Chance Is Now in Bermuda. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/red-day-plan-bared-by-budapest-police-they-will-fire-without.html | RED DAY PLAN BARED BY BUDAPEST POLICE; They Will Fire Without Warning at Derrionstrators Saturday-- City Quiet After Clashes. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/lehigh-valleys-assets.html | Lehigh Valley's Assets. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/standard-motors-elects-chairman.html | Standard Motors Elects Chairman. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/rockne-backs-shift-rule-football-coach-in-radio-talk-favors-new.html | ROCKNE BACKS SHIFT RULE; Football Coach, in Radio Talk, Favors New Variation. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/notifies-paris-of-arrival-second-secretary-of-french-embassy-cables.html | NOTIFIES PARIS OF ARRIVAL.; Second Secretary of French Embassy Cables Air Ministry. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/highway-official-to-wed-secretary.html | Highway Official to Wed Secretary | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/enterprise-takes-a-threehour-sail-shamrock-v-has-trial-spin-of-same.html | ENTERPRISE TAKES A THREE-HOUR SAIL; Shamrock V Has Trial Spin of Same Duration Off Mooring in Newport. Shamrock Follows Enterprise. Radio Tests Are Made. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/san-francisco-shipping-august-tonnage-of-3350677-was-drop-from-year.html | SAN FRANCISCO SHIPPING.; August Tonnage of 3,350,677 Was Drop From Year Ago. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/pipe-line-to-pump-oil-to-mexico-city-mexican-eagle-company-route.html | PIPE LINE TO PUMP OIL TO MEXICO CITY; Mexican Eagle Company Route Over 135 Miles Expected to Revolutionize Distribution. | True | Special Cable to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/banks-funds-increased-4000000.html | Bank's Funds Increased $4,000,000 | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/tuberculosis-tour-today-60-british-and-canadian-doctors-will.html | TUBERCULOSIS TOUR TODAY; 60 British and Canadian Doctors Will Inspect Institutions Here. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mayor-to-welcome-capt-coste-today-city-hall-reception-delayed-to.html | MAYOR TO WELCOME CAPT. COSTE TODAY; City Hall Reception Delayed to Give Coste and Bellonte Time to Recuperate. NO PARADE UP BROADWAY French Colony in Doubt as to Plans --War Veterans Go to Field to Greet Him. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/mexico-welcomes-spanish-general.html | Mexico Welcomes Spanish General. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/advertising-agencies-to-merge.html | Advertising Agencies to Merge. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/andrew-p-maloney-capitalist-is-dead-leader-of-catholic-laymen-in.html | ANDREW P. MALONEY CAPITALIST, IS DEAD; Leader of Catholic Laymen in Philadelphia Succumbs at His Summer Home in New Jersey. WAS PAPAL CHAMBERLAIN Brother of Martin Maloney Had Been Retired From Active Business for a Year. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/filipino-asks-bar-test-nyu-senior-will-try-status-regarding.html | FILIPINO ASKS BAR TEST.; N.Y.U. Senior Will Try Status Regarding Examination. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/boyd-flight-halts-his-plane-attached-the-columbia-ready-for.html | BOYD FLIGHT HALTS, HIS PLANE ATTACHED; The Columbia, Ready for Transatlantic Hop, Seized at St. Hubert Airport.LEVINE NAMED A DEFENDANT Roger Q. Williams Sues on ClaimThat Promoter and AirwaysCompany Owe Him $801. Connor to Be Navigator. O'Brien Expects to Settle Affair. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hotel-crowds-give-a-noisy-welcome-hundreds-at-ritz-towers-mill.html | HOTEL CROWDS GIVE A NOISY WELCOME; Hundreds at Ritz Towers Mill About Arriving Fliers as Flashlights Boom. FRENCHMEN GREET THEM Prominent Officials and Visitors From Homeland Usher Pair to Dinner and Rest. Cheered by Guests. Grateful for Reception. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/10-fishermen-lost-as-boat-is-rammed-freighter-and-seattle-schooner.html | 10 FISHERMEN LOST AS BOAT IS RAMMED; Freighter and Seattle Schooner in Collision Off British Columbia Coast.THREE OF CREW SAVED One Swims Mile to Shore--Skipper and Nine Others of the OrientTrapped Below Decks. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/colgate-landmark-burns-west-hall-built-in-1827-believed-set-afire.html | COLGATE LANDMARK BURNS.; West Hall, Built in 1827, Believed Set Afire by Lightning. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hint-vare-aid-to-hemphill-philadelphia-reports-say-40-of-48-ward.html | HINT VARE AID TO HEMPHILL.; Philadelphia Reports Say 40 of 48 Ward Leaders Await Order. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/new-chicago-curb-opens-growth-points-to-fourth-largest-exchange.html | NEW CHICAGO CURB OPENS; Growth Points to Fourth Largest Exchange Soon, Says Troup. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/identified-as-knifer-in-prison-riot.html | Identified as Knifer in Prison Riot. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/plan-to-save-yacht-club-creditors-of-great-captains-meet-tomorrow.html | PLAN TO SAVE YACHT CLUB.; Creditors of Great Captains' Meet Tomorrow for Reorganization. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/family-sees-man-slain-richmond-taxi-operator-shot-by-unknown.html | FAMILY SEES MAN SLAIN.; Richmond Taxi Operator Shot by Unknown Assassin Near Home. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/plane-carrier-bids-ready-navy-department-to-open-them-todaynew.html | PLANE CARRIER BIDS READY.; Navy Department to Open Them Today--New Craft to Cost $19,000,000 | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/many-use-new-hudson-bridge.html | Many Use New Hudson Bridge. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/gets-job-back-must-quit-suspended-atlantic-city-police-sergeant.html | GETS JOB BACK, MUST QUIT.; Suspended Atlantic City Police Sergeant Promises to Retire. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/fliers-land-at-712-pm-to-wild-cheers-of-10000-scarlet-plane-alights.html | FLIERS LAND AT 7:12 P.M. TO WILD CHEERS OF 10,000; Scarlet Plane Alights Smoothly at Goal With Enough Fuel for Three Hours More--Airman, Speechless, Watch the Mad Scene of Welcome. LINDBERGH, HIS VISIT RETURNED, HAILS COSTE 'A Great Flight,' He Says, Gripping Hand of Ace Amid Tumult at Curtiss Field--France Hears the Fliers on Radio--They Will Fly On to Texas. "Great Flight," Colonel Lindbergh Declares. Police Battle Crowds in Great Rush of Welcome. Lindbergh Greets Fliers Returning His Visit. Great Gains for Aviation Science Seen. | True | By Joseph Shaplen. Special To the New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/manufacturing-chemists-meet.html | Manufacturing Chemists Meet. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hottest-day-here-since-early-august-vivid-thunderstorm-fails-to.html | HOTTEST DAY HERE SINCE EARLY AUGUST; Vivid Thunderstorm Fails to Bring Relief as Mercury Climbs to 86. 12 OVERCOME AT TRENTON Prostrations Reported at Interstate Fair--Cooler Weather Predicted for Today After Rain. Freak Storm in Philadelphia. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/freed-in-nonpayment-of-fare.html | Freed in Non-Payment of Fare. | True | Special to The New York Times. | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/sues-borough-of-pitman-ousted-clerk-seeks-3000-pay-other-actions.html | SUES BOROUGH OF PITMAN.; Ousted Clerk Seeks $3,000 Pay -- Other Actions Expected. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/will-be-boon-to-kansas-reorganization-of-land-bank-will-restore.html | WILL BE BOON TO KANSAS.; Reorganization of Land Bank Will Restore Facilities Once Enjoyed. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/kansas-building-scaffold-since-1870.html | Kansas Building Scaffold Since 1870. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/investigating-the-investigator.html | INVESTIGATING THE INVESTIGATOR. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/retorts-to-governor-fl-carlisle-disputes-advice-to-gouverneur-ny-on.html | RETORTS TO GOVERNOR.; F.L. Carlisle Disputes Advice to Gouverneur, N.Y., on Utilities. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/change-in-capital-for-fairbanks-co-readjustment-committee-plan.html | CHANGE IN CAPITAL FOR FAIRBANKS CO.; Readjustment Committee Plan Includes 50% Reduction in Bonded Indebtedness. CUTS PAR VALUE OF STOCK Common to Be $1 Instead of $25, With Increase From 60,000 to 170,000 Shares. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hormer-faces-grand-jury-today.html | Hormer Faces Grand Jury Today. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/one-dead-seven-burned-in-motor-boat-blast-flaming-craft-sinks-after.html | One Dead, Seven Burned in Motor Boat Blast; Flaming Craft Sinks After Tank Explodes | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/clash-in-antired-drive-finnish-communist-councillors-fire-at.html | CLASH IN ANTI-RED DRIVE.; Finnish Communist Councillors Fire at Foes—Socialist Kidnapped. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dry-officers-kill-woman-charged-with-murder-in-alabama-after-firing.html | DRY OFFICERS KILL WOMAN; Charged With Murder in Alabama After Firing on Auto. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/new-gas-line-to-florida-1000000-project-to-link-louisiana-fields.html | NEW GAS LINE TO FLORIDA.; $1,000,000 Project to Link Louisiana Fields With Pensacola. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. EAST HAMPTON. CONNECTICUT. NEW JERSEY. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/new-traffic-rules.html | NEW TRAFFIC RULES. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/grant-aide-ends-service-edward-concklin-was-in-washington-bureau.html | GRANT AIDE ENDS SERVICE.; Edward Concklin Was in Washington Bureau Over 50 Years. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/freed-in-florida-plot-three-accused-in-story-of-plan-to-kill.html | FREED IN FLORIDA "PLOT."; Three Accused in Story of Plan to Kill Governor Are Dismissed. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/reichsbank-reserve-of-exchange-rises-note-circulation-increases.html | REICHSBANK RESERVE OF EXCHANGE RISES; Note Circulation Increases 657,685,000 Marks Over the the Month-End. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/three-die-in-plane-crash-dutch-army-craft-smashes-into-swimming.html | THREE DIE IN PLANE CRASH.; Dutch Army Craft Smashes Into Swimming Pool Diving Tower. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/urge-port-job-for-larson-new-jersey-governors-friends-act-to-help.html | URGE PORT JOB FOR LARSON; New Jersey Governor's Friends Act to Help Him Get $25,000 Post. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/tilden-is-seeded-first-in-tourney-hunter-no-2-ranking-player-placed.html | TILDEN IS SEEDED FIRST IN TOURNEY; Hunter, No. 2 Ranking Player, Placed Tenth in List for Title Tennis Play. YOUNGER STARS MOVED UP Wood Is at No. 4 and Sutter at No. 5--Former Notables Excluded-- Draw Announced. | True | By Allison Danzig. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/lyon-wins-senior-title-72yearold-player-cards-total-of-152-in.html | LYON WINS SENIOR TITLE.; 72-Year-Old Player Cards Total of 152 in Canadian Championship. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/policeman-shot-in-mishap-wounds-himself-in-target-practice-in.html | POLICEMAN SHOT IN MISHAP.; Wounds Himself in Target Practice in Brooklyn-- Condition Critical. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/general-theatres-adds-to-earnings-equipment-company-reports-47c-a.html | GENERAL THEATRES ADDS TO EARNINGS; Equipment Company Reports 47c a Share Additional From Loew's and Fox Films. TOTAL $1.88 FOR HALF YEAR H.L. Clarke, President, Says Orders Booked by Subsidiaries Are Breaking All Records. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/coste-at-landfall-st-pierre-at-6-am-colonists-there-regard-flight.html | COSTE AT LANDFALL, ST. PIERRE, AT 6 A.M.; Colonists There Regard Flight Over Them as Gallant Gesture of Fellow-Countryman. LAST LEG MADE IN 13 HOURS Plane, Speeding Down Coast, Lost Touch by Radio but Was Sighted In Many Places on Way. Loses Touch With Stations. At Bar Harbor at 2:55 P.M. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/boards-favor-oil-merger-76-shares-of-phillips-for-100-of.html | BOARDS FAVOR OIL MERGER; 76 Shares of Phillips for 100 of Independent Agreed On as Basis. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/air-and-rail-lines-here-open-a-consolidated-ticket-office.html | Air and Rail Lines Here Open A Consolidated Ticket Office | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/big-stores-to-hire-idle-at-city-bureau-six-here-and-one-chicago.html | BIG STORES TO HIRE IDLE AT CITY BUREAU; Six Here and One Chicago Horse Pledge Cooperation in Placing Applicants. MACY'S TO RECRUIT 1,000 6,000 Job-Hunters Swamp Office After Holiday--234 Get Jobs at Unskilled Work. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/calles-and-wife-will-go-to-europe.html | Calles and Wife Will Go to Europe. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/scientists-report-on-bodies.html | Scientists Report on Bodies. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/forced-out-twelve-years-ago-textile-firm-returns-to-loft.html | Forced Out Twelve Years Ago, Textile Firm Returns to Loft | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bronx-transfers.html | BRONX TRANSFERS. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/prr-cuts-new-yorkers-time.html | P.R.R. Cuts New Yorker's Time. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/dry-law-test-delayed-new-jersey-beer-transporting-case-to-come-up.html | DRY LAW TEST DELAYED.; New Jersey Beer Transporting Case to Come Up Sept. 16. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/son-accuses-father-yonkers-man-arrested-on-gun-charge-after-family.html | SON ACCUSES FATHER.; Yonkers Man Arrested on Gun Charge After Family Argument. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/resort-gamblers-fined-three-seized-at-southampton-also-get.html | RESORT GAMBLERS FINED.; Three Seized at Southampton Also Get Suspended Jail Terms. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/situation-in-brazil-reviewed-by-bankers-foreign-credits-or-new.html | SITUATION IN BRAZIL REVIEWED BY BANKERS; Foreign Credits or New Capital Needed to Protect Currency, Iselin & Co. Conclude. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/harper-leech-in-advertising-line.html | Harper Leech in Advertising Line. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/hearst-is-expelled-on-visit-to-france-for-hostile-action-government.html | HEARST IS EXPELLED ON VISIT TO FRANCE FOR 'HOSTILE' ACTION; Government Says Move Was Taken Because of Use of Secret Naval Pact. NOTE PUBLISHED IN 1928 Tardieu Reported to Have Fixed Ban Aug. 9 After American's Talk to German Press. ORDER IS OBEYED QUICKLY Paper Owner Asserts in London He Told French He Would "Save" Nation by Going at Once. Not Molested Month Ago. Text of Hearst Statement. HEARST IS EXPELLED ON VISIT TO FRANCE Hearst Ban Dated Aug. 9. Officials Explain Expulsion. Horan Action Called Unethical. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/speed-and-power-seen-as-coste-key-aeronautical-engineers-say-head.html | SPEED AND POWER SEEN AS COSTE KEY; Aeronautical Engineers Say Head Winds in North Atlantic Make Formidable Opposition. FLIGHT TEACHES LESSON Aircraft That Have Made Some Good Records Would Fail on East-West Trip, Is Belief. High Speed of 160 Miles an Hour. Coste Waited for the Weather. | True | | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/rob-lyons-falls-bank-two-men-lock-employe-in-vault-and-take-6000.html | ROB LYONS FALLS BANK.; Two Men Lock Employe in Vault and Take $6,000. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/peace-emissaries-meet-gandhi-today-they-still-appear-hopeful-but.html | PEACE EMISSARIES MEET GANDHI TODAY; They Still Appear Hopeful, but Rest of India Fears Parleys Have Definitely Failed. ARMORY RAIDERS CAPTURED Supposed Leaders of Chittagong Outrage in April Offer Stiff Resistance in French Territory. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/lots-taken-in-trade-deal.html | Lots Taken in Trade Deal | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/miss-m-silliman-engaged-to-marry-wilmington-del-girls-betrothal-to.html | MISS M. SILLIMAN ENGAGED TO MARRY; Wilmington (Del.) Girl's Betrothal to Edmund H. Harvey Announced by Her Parents.WEDDING IS IN AUTUMNFiancee Is of Noted Ancestry--Her Fiance Is the Son of a FormerMayor of Wilmington | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/swimmers-body-recovered.html | Swimmer's Body Recovered. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/moore-named-crescent-receiver.html | Moore Named Crescent Receiver. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/two-test-matches-to-be-played-today-british-to-appear-at-meadow.html | TWO TEST MATCHES TO BE PLAYED TODAY; British to Appear at Meadow Brook and U.S. Four at Sands Point. Changes Proved Effective. Team Totals 26 Goals. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/more-new-prisoners-at-sing-sing.html | More New Prisoners at Sing Sing. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The "Little Stocks" Advance. Change in Speculative Taste. A Glorious Hope. Money Market Stays Easy. Unfavorable News Ignored. Copper Dividend Meetings | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/ontario-constable-shot-dead.html | Ontario Constable Shot Dead. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/unlisted-securities-active-and-irregular-bank-stocks-lead-with-many.html | UNLISTED SECURITIES ACTIVE AND IRREGULAR; Bank Stocks Lead, With Many Gains--Insurance Group Mixed, Industrials Close Firm. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/car-loadings-of-940549-for-week-show-gain-seasonal-increase.html | Car Loadings of 940,549 for Week Show Gain; Seasonal Increase Exceeded and Index Rises | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/von-gronau-lauds-coste-german-flier-calls-feat-unusual-guest-at.html | VON GRONAU LAUDS COSTE.; German Flier Calls Feat "Unusual"--Guest at Dinner Here Tonight. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/to-reopen-lodi-inquiry-investigator-will-apply-today-for-writ.html | TO REOPEN LODI INQUIRY.; Investigator Will Apply Today for Writ Against Senator Chandless. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/thomas-aids-prisoner-efforts-result-in-bail-for-man-whose-car.html | THOMAS AIDS PRISONER.; Efforts Result in Bail for Man Whose Car Struck Woman. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/to-raze-times-sq-tower-42d-st-building-to-be-extended-upward-16.html | TO RAZE TIMES SQ. TOWER.; 42d St. Building to Be Extended Upward 16 Stories. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/foreign-sales-for-rainbow-light.html | Foreign Sales for Rainbow Light. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/court-acts-in-hotel-case-names-referee-in-white-plains-belmont.html | COURT ACTS IN HOTEL CASE; Names Referee in White Plains-- Belmont Foreclosure Action. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/9000-tickers-begin-highspeed-service-new-stock-exchange-machines-in.html | 9,000 TICKERS BEGIN HIGH-SPEED SERVICE; New Stock Exchange Machines, Installed in Fifteen Months, Start Fast Operation. TO CARRY 9,000,000 SHARES But only 1,773,920 on First Day Result in Long Pauses, Confusing Tape Watchers. 9,000 Tickers in Use. Early Revival Expected. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/army-aspirants-start-workouts-188-football-man-assemble-for-drill.html | ARMY ASPIRANTS START WORKOUTS; 188 Football Man Assemble for Drill Under New Coach, Major Sasse. | True | Special to The New York Times. | C1B84768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/gen-ht-allens-funeral-full-military-and-diplomatic-honors-to-be.html | GEN. H.T. ALLEN'S FUNERAL.; Full Military and Diplomatic Honors to Be Accorded Today. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/death-of-3-accidental-no-inquest-to-be-held-in-new-jersey-autotrain.html | DEATH OF 3 ACCIDENTAL.; No Inquest to Be Held in New Jersey Auto-Train Crash. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/discusses-south-america-spanish-cabinet-decides-upon-instructions.html | DISCUSSES SOUTH AMERICA; Spanish Cabinet Decides Upon Instructions to Envoys. | True | Wireless to THE NEW YORK TIMES. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/tuttle-candidacy-endorsed-by-ward-westchester-republican-chief.html | TUTTLE CANDIDACY ENDORSED BY WARD; Westchester Republican Chief Backs Federal Attorney in Race for Governorship. WET DELEGATION PROMISED Millard Reaffirms His Stand for Repeal After Interview With Returned County Leader. Ward Wet Vote Held Possible. Endorsement Regarded as Victory. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/bank-joins-mellon-group.html | Bank Joins Mellon Group. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/felix-herzfeld-dies-46-years-on-exchange-retired-partner-of-stock.html | FELIX HERZFELD DIES; 46 YEARS ON EXCHANGE; Retired Partner of Stock Brokerage Firm Had Been Activein Philanthropies. | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/woman-held-as-fugitive-arrested-for-tenth-time-she-faces-cheek.html | WOMAN HELD AS FUGITIVE.; Arrested for Tenth Time, She Faces Cheek Charge in Baltimore. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/ends-ott-will-fight-dr-clarence-ott-to-permit-probate-of-mothers.html | ENDS OTT WILL FIGHT.; Dr. Clarence Ott to Permit Probate of Mother's Testament. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/celebrates-101st-birthday-no-formula-for-long-life.html | Celebrates 101st Birthday, No Formula for Long Life | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/plans-to-sue-helen-kane-receiver-to-demand-actress-return-50000.html | PLANS TO SUE HELEN KANE.; Receiver to Demand Actress Return $50,000 Paid Her by Posner. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/word-from-the-morrisey-arctic-explorers-on-way-to-brigus.html | WORD FROM THE MORRISEY.; Arctic Explorers on Way to Brigus, Newfoundland, Says Radio. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/co-pietsch-to-take-rest.html | C.O. Pietsch to Take Rest. | True | | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/markets-in-london-paris-and-berlin-cheerful-conditions-prevail-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Cheerful Conditions Prevail on English Exchange--Bears Less in Evidence. FRENCH STOCKS ADVANCE Prices Show Marked Improvement but Trading Is Quiet--Fairly Steady in Germany. London Closing Prices. Trend Upward in Paris. Paris Closing Prices. Trading Lags in Berlin. | True | Special Cable to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/coste-plane-stood-long-flight-well-100-gallons-of-gasoline-in-its.html | COSTE PLANE STOOD LONG FLIGHT WELL; 100 Gallons of Gasoline in Its Tank Would Have Kept Craft in Air Nearly 3 Hours Longer. FEW REPAIRS ARE NEEDED Experts Call Instrument Board the Most Complete in the World-- Record Painted on Wing | True | Special to The New York Times. | C1B84768 |
| 1930-09-03 | 1930-09-03 | https://www.nytimes.com/1930/09/03/archives/500-apply-in-city-for-oldage-relief-superannuated-men-and-women.html | 500 APPLY IN CITY FOR OLD-AGE RELIEF; Superannuated Men and Women File Appeals for Benefits Under New Law.SOME HAD LOST WEALTHOthers Give Tales of Distress andInability to Obtain Work asNeed for Aid. | True | | C1B84768 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/police-department.html | Police Department. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/three-stores-to-add-2000-bamberger-kresge-and-hahne-in-newark-make.html | THREE STORES TO ADD 2,000; Bamberger, Kresge and Hahne in Newark Make Plans for Fall. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/coste-stresses-value-of-radio-finds-it-as-important-as-motor-he.html | Coste Stresses Value of Radio; Finds It as Important as Motor; He Tells How It Brought Comfort in the Knowledge That It Could Summon Human Aid- Says Lack of Preparation Has Caused Failures in the Past. Radio Bridged Gap Between Fliers and Aid. All Instruments on Plane Worked Well. Lost 600 Miles in Dodging Storms. Coste Stresses Value of Radio; Finds It as Important as Motor Certain Plane Did Not Pass Over Ste. Pierre. Thought of Byrd's Defeat by Fog. Does Not Know Yet What Ailed His Radio. Patience and Refusal to Say "Quit" Meant Success. | True | By Dieudonne Coste. Copyright, 1930, In North and South America, By the New York Times Company. All Rights Reserved.by Dieudonne Coste. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/brady-challenges-equity-on-forum-plan-he-says-his-projected-sunday.html | BRADY CHALLENGES EQUITY ON FORUM PLAN; He Says His Projected Sunday One-Act Plays Are 'Vaudeville' - Would Debate Eddie Cantor. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/groat-says-gangs-rule-fish-industry-plot-to-make-100-profit-by.html | GROAT SAYS GANGS RULE FISH INDUSTRY; Plot to Make 100% Profit by Terrorism Is Charged at Food Hearing Here. DEALER TELLS OF BEATING Witness Asserts President of Association Pointed Him Out to Attackers. OFFICERS DENY COERCION State Officers Find Books of Body Said to Control Smoked Product Concealed in Auto. Charges Ring Makes 100 Per Cent. Says 80 Jobbers Control City. Fish Man Tells of Beating. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/british-doctors-see-hospitals-here-delegation-of-44-making-a-twoday.html | BRITISH DOCTORS SEE HOSPITALS HERE; Delegation of 44 Making a Two-Day Survey of Methods of Tuberculosis Control. X-RAY CLINICS EXTOLLED Group From Great Britain and Ireland Plans a Symposium ofObservations in City. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/sees-mcooey-hand-in-city-land-deal-mcdermott-charges-brooklyn.html | SEES M'COOEY HAND IN CITY LAND DEAL; McDermott Charges Brooklyn Leader Shared in $200,000 Profit on Condemned Tract. PARCEL BROUGHT $240,604 Republican Designer for Borough Head Says Price Was Five Times Assessed Valuation. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/daughter-born-to-mrs-lawlor.html | Daughter Born to Mrs. Lawlor. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/augusta-scott-wed-to-logan-morrill-ceremony-performed-on-lawn-of.html | AUGUSTA SCOTT WED TO LOGAN MORRILL; Ceremony Performed on Lawn of Estate of Bride's Mother in Warren, Va. BRIDE KIN OF UNION GENERAL Bridegroom's Father Was Brigadier General T. M. Logan of the Confederacy. | True | Special to The New York Times.Photo by Marceau. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/chrysler-shipments-high-18184-units-delivered-in-august-94-of.html | CHRYSLER SHIPMENTS HIGH; 18,184 Units Delivered in August, 94% of Record of Year Ago. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/victor-calls-ward-traitor-to-party-state-antisaloon-official.html | VICTOR CALLS WARD TRAITOR TO PARTY; State Anti-Saloon Official Threatens Bolt of Dry Westchester Republicans. ASSAILS WET POSITIONHe Says Leader Is "Running Out onHoover" and Betraying theNational Platform by Stand. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/architect-a-suicide-after-500000-loss-paul-kamper-kills-himself.html | ARCHITECT A SUICIDE AFTER $500,000 LOSS; Paul Kamper Kills Himself Following Failure of Detroit Hotel He Built and Owned. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/women-win-election-move.html | Women Win Election Move. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/argentine-bonds-continue-to-gain-six-of-ten-issues-on-the-stock.html | ARGENTINE BONDS CONTINUE TO GAIN; Six of Ten Issues on the Stock Exchange Advance--Peruvian and Brazilian Groups Up. DOMESTIC LIST IRREGULAR some Rails at New High Prices for 1930-Wider Changes in Government Securities. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/to-act-in-her-own-play-ethel-taylor-will-appear-in-miss-gullivers.html | TO ACT IN HER OWN PLAY.; Ethel Taylor Will Appear in "Miss Gulliver's Travels." | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/sales-in-south-lag-sending-up-cotton-reduction-in-short-lines-and.html | SALES IN SOUTH LAG, SENDING UP COTTON; Reduction in Short Lines and Uncertainty Over Estimate on Crop Also Help Prices. REALIZING NIPS ADVANCES More Private Forecasts Are Made, Making Average of 14,164,000Bale Yield for 1930. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/governor-consults-chiefs-in-syracuse-new-york-city-situation-said.html | GOVERNOR CONSULTS CHIEFS IN SYRACUSE; New York City Situation Said to Have Bean Topic With Curry, McCooey and Others. PARTY SLATE REVIEWED Maier, Knight and McGinnies Among Republicans There for Governor's Day at Fair. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/rubber.html | RUBBER. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/world-pacing-mark-is-set-at-syracuse-handy-volo-registers-204-in.html | WORLD PACING MARK IS SET AT SYRACUSE; Handy Volo Registers 2:04 in Yates Hotel Stake for 2-Year-Olds. HANOVER'S BERTHA VICTOR Takes Deciding Heat of 3-Year-Old Trot-Guy Britton Easily Wins 3-Year-Old Pacing Stake. | True | Special to THE NEW YORK TIMES.Photo by Fready. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/new-rochelle-building-declines.html | New Rochelle Building Declines. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/germany-decides-to-deport-diamond-new-york-gangster-being-taken-to.html | GERMANY DECIDES TO DEPORT DIAMOND; New York Gangster Being Taken to Port to Be Put on Ship Bound for United States. AUTHORITIES BAN SPA CURE Doctors Report Prisoner Not In Need of Treatment-He Is Likely to Sail Tomorrow on Ballin. | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/new-andree-diary-tells-how-two-died-book-found-on-body-reveals.html | NEW ANDREE DIARY TELLS HOW TWO DIED; Book Found on Body Reveals Fraenkel Perished on March, Strindberg on Island. RECORD GUARDED AT END Chief Wrapped Data in Shirt and Lay Upon Them When He Felt Death Near. Explorers' Story of Tragedy. Boat Carried by Current. NEW ANDREE DIARY TELLS OF DEATHS Two Notebooks Are Found. Body Protected Records. Examination Will Continue. | True | By Svend Elvestad. Copyright, 1930, In North and South America, By the New York Times Company, All Rights Reserved. Special Cable To the New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/wreck-arkansas-bridge-unknown-vandals-destroy-new-500000-structure.html | WRECK ARKANSAS BRIDGE; Unknown Vandals Destroy New $500,000 Structure With Explosive. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Pool Operators Cautious. Baking Stocks Rise. Industrial Bonds Improve. Belated Firmness in Money. Increase or Decrease? Gold Movement Prospects. Commodities and the Market. | True | | |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/400-more-aged-ask-for-aid-from-state-more-than-900-applications.html | 400 MORE AGED ASK FOR AID FROM STATE; More Than 900 Applications Filed in First Two Days at City Bureaus. 6,000 BLANKS DISTRIBUTED Office in Each Borough Handles Requests of Needy-Civic and Social Bodies Assist. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/admits-stealing-air-code-cuban-private-denies-mrs-morlote-knows.html | ADMITS STEALING AIR CODE.; Cuban Private Denies Mrs. Morlote Knows Anything About It. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/dice-heads-new-reading-unit.html | Dice Heads New Reading Unit. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/players-are-pleased-relieved-to-learn-mcgraw-will-remain-as-pilot.html | PLAYERS ARE PLEASED.; Relieved to Learn McGraw Will Remain as Pilot. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/our-unemployment-told-to-laborites-a-f-of-l-man-advises-british.html | OUR UNEMPLOYMENT TOLD TO LABORITES; A. F. of L. Man Advises British Trades Congress to Keep Issue Out of Politics. CLYNES LISTS RELIEF WORK Cabinet Member Says Socialism Is Increasing, but Needs Backing of Many More Millions. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/the-civil-service.html | The Civil Service. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/bid-to-legion-convention-fliers-are-asked-to-be-guests-at-national.html | BID TO LEGION CONVENTION.; Fliers Are Asked to Be Guests at National Meeting in Boston. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/capt-freeman-ordered-to-arizona.html | Capt. Freeman Ordered to Arizona. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/a-roark-is-improved.html | A. Roark is Improved. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/trading-in-berlin-improves-berlin-closing-prices.html | Trading in Berlin Improves.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/sees-hope-in-car-loadings-eries-president-encouraged-by-occasional.html | SEES HOPE IN CAR LOADINGS; Erie's President Encouraged by Occasional Gains for His Road. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/fliers-invited-to-chicago-french-consul-there-and-commerce.html | FLIERS INVITED TO CHICAGO.; French Consul There and Commerce Association Send Bid. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/jurists-vote-to-void-wartime-contracts-will-ask-nations-to-dissolve.html | JURISTS VOTE TO VOID WARTIME CONTRACTS; Will Ask Nations to Dissolve Business Agreements When Hostilities Break Out. GERMANS ARE RELUCTANT But Proposed World Statute Is Endorsed in Principle-- Exceptions Provided. TEN TO GET DEGREES TODAY Columbia to Honor Foreign Visitors as Part of Crowded Program-- Mayor Also to Greet Them. Columbia to Confer Degrees. Debate "Next War's" Length. Exceptions to Rule Favored. Conflict Expected Today. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/seven-spanish-fliers-die-plane-crashes-in-flames-in-naval.html | SEVEN SPANISH FLIERS DIE; Plane Crashes in Flames in Naval Manoeuvres Off El Ferrol. | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/henderson-meets-briand-british-and-french-foreign-ministers-talk-in.html | HENDERSON MEETS BRIAND.; British and French Foreign Ministers Talk in Paris on League. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/tern-is-home-first-wins-womens-race-of-cold-spring-harbor-yacht.html | TERN IS HOME FIRST.; Wins Women's Race of Cold Spring Harbor Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hippodrome-opens-saturday.html | Hippodrome Opens Saturday. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/studentpickets-cite-police-abuse-volunteer-aides-in-walkout-of.html | STUDENT-PICKETS CITE POLICE ABUSE; Volunteer Aides in Walkout of Garment Workers Protest to Mulrooney. STRIKE PARLEY HITS SNAG Employers' Group and Union Heads Break Off Conference on Demand for $2 Wage Rise. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/loosewiles-unit-in-northwest.html | Loose-Wiles Unit in Northwest. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/koehl-lauds-costs-calls-route-best-german-flier-predicts-that.html | KOEHL LAUDS COSTS; CALLS ROUTE BEST; German Flier Predicts That Northern Path of Frenchmen Will Be Atlantic Air Lane. ACCLAIM BY BERLIN PRESS While Britain Is as Thrilled as if Own Airmen Had Accomplished Flight. Press Praises Feat. Foresight Is Commended. Germany "Shares France's Pride." England Is Enthusiastic. No Mad Stunt." Flight Over Land Urged. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/surpless-accuses-coney-politicians-offers-to-present-charges-to.html | SURPLESS ACCUSES CONEY POLITICIANS; Offers to Present Charges to Brower That Democrats Permit Beacl Gambling. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/toscanini-plans-home-in-baireuth-move-is-interpreted-as-meaning-he.html | TOSCANINI PLANS HOME IN BAIREUTH; Move Is Interpreted as Meaning He Will Be Permanent Head of Wagner Festival. SEEM AS BREAK WITH ITALY He is Reputed to Have Left La Scala of Milan in Consequence of Fascist Antagonism. His Recent Season a Triumph. Crowning of His Career. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/air-congress-astonished-delegates-at-hague-discuss-costes-triumph.html | AIR CONGRESS ASTONISHED.; Delegates at Hague Discuss Coste's Triumph With One Engine. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/structural-steel-sought-weeks-inquiries-for-71000-tons-largest.html | STRUCTURAL STEEL SOUGHT; Week's Inquiries for 71,000 Tons Largest Total Since June. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/family-sends-nine-to-school.html | Family Sends Nine to School. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/us-golfers-lead-in-senior-matches-score-8-points-to-top-canada-and.html | U.S. GOLFERS LEAD IN SENIOR MATCHES; Score 8 Points to Top Canada and Great Britain in Team Event. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/song-recital-held-at-newport-villa-rafelo-diaz-tenor-sings-at-the.html | SONG RECITAL HELD AT NEWPORT VILLA; Rafelo Diaz, Tenor, Sings at the Concert Given by Mr. and Mrs. Robert Ogden Bason. ANNUAL COUNTY FAIR OPENS Entertainment for the Benefit of Berkeley Memorial Chapel to Take Place Today. Colonists Show Horses. Benefit Entertainment Held. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/on-fast-run-from-japan-ship-with-silk-and-gold-to-reach-san.html | ON FAST RUN FROM JAPAN.; Ship With Silk and Gold to Reach San Francisco Ahead of Schedule. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/7-companies-cut-5-pass-dividends-action-of-corporations-viewed-by.html | 7 COMPANIES CUT, 5 PASS DIVIDENDS; Action of Corporations Viewed by Some as Weakening Stock Market. TWO EXTRA DISTRIBUTIONS Goodyear of Canada Declares $2.50 Additional and Chicago Dock and Canal, $1.25. Passed Dividends. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/much-of-world-hears-reception-on-radio-two-coasttocoast-chains-and.html | MUCH OF WORLD HEARS RECEPTION ON RADIO; Two Coast-to-Coast Chains and International Short-Wave Group Carry Broadcast. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/brazil-ships-million-gold-total-exportations-now-reach-70000000.html | BRAZIL SHIPS MILLION GOLD.; Total Exportations Now Reach $70,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/vallee-files-plea-in-girls-suit.html | Vallee Files Plea in Girl's Suit. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/ship-lines-insure-600-employes.html | Ship Lines Insure 600 Employes. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/jenkins-heads-fleet-corporation.html | Jenkins Heads Fleet Corporation. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/mrssimonson-to-seek-corwin-investigation-republican-coleader-says.html | MRS.SIMONSON TO SEEK CORWIN INVESTIGATION; Republican Co-Leader Says She Will Ask for Inquiry on Internal Revenue Collector in Brooklyn. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/wheat-seeding-under-way-weather-favorable-for-plowing-and-sowing.html | WHEAT SEEDING UNDER WAY; Weather Favorable for Plowing and Sowing Winter Grain. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/governor-praises-coste-for-flight-sends-telegram-from-upstate-with.html | GOVERNOR PRAISES COSTE FOR FLIGHT; Sends Telegram From Up-State With Regrets That He Is Unable to Meet Fliers.AIRMEN HAIL ACHIEVEMENTWidow of Coll Adds Her PraiseOrteig Trustees Call Trip "MostDifficult in Aviation." Doret Terms It Greatest Flight. Harding Calls It Great Feat. Praise from Widow of Coll. Etretat Lauds Exploit. Orteig Trustees Laud Fliers. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/gronau-and-coste-meet-at-a-dinnr-german-and-french-conquerors-of.html | GRONAU AND COSTE MEET AT A DINNNR; German and French Conquerors of the Atlantic Congratulate Each Other. LINDBERGH IS PRESENT Walker Calls Gathering "Finest Step Toward Peace" Within His Knowledge. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/title-company-changes-name.html | Title Company Changes Name. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/southampton-club-holds-final-dance-last-assembly-of-season-takes.html | SOUTHAMPTON CLUB HOLDS FINAL DANCE; Last Assembly of Season Takes Place Under the Auspices of Riding and Hunt Members. DANCING CLASS APPEARS Rummage Sale for the Benefit of the Fresh Air Home for Crippled Children to Be Held Today. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/peru-offers-post-to-an-exiled-editor-middlebury-college-teacher.html | PERU OFFERS POST TO AN EXILED EDITOR; Middlebury College Teacher Also Is Asked to Accept High Place in Foreign Service. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/tilden-triumphs-over-hunter-in-bronx-exhibition-match.html | Tilden Triumphs Over Hunter In Bronx Exhibition Match | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/lexington-va-telephone-co-sold.html | Lexington (Va.) Telephone Co. Sold. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/agricultural-new-york.html | AGRICULTURAL NEW YORK. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/loans-to-brokers-down-90849228-decline-in-august-brings-total-to.html | LOANS TO BROKERS DOWN $90,849,228; Decline in August Brings Total to $3,598,633,069, Stock Exchange Reports. LOW RECORD FOR 3 YEARS $126,000,000 Drop Shown by Federal Reserve for the NearestComparable Period. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/odessa-n-y-bank-gets-charter.html | Odessa (N. Y.) Bank Gets Charter. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/will-rogers-finds-a-topic-in-the-expulsion-of-mr-hearst.html | Will Rogers Finds a Topic In the Expulsion of Mr. Hearst | True | WILL ROGERS. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/pirates-rally-to-set-back-cubs-six-runs-in-sixth-inning-but-league.html | PIRATES RALLY TO SET BACK CUBS; Six Runs in Sixth Inning But League Leaders to Rout by Score of 9 to 6. TWO HURLERS BATTED HARD Teachout and Blake Retire Under Fire--Swetonic Again Stars as Relief Pitcher. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/rail-bond-issue-sought-taplin-interests-ask-for-5000000-more-to.html | RAIL BOND ISSUE SOUGHT.; Taplin Interests Ask for $5,000,000 More to Complete Extensions. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/slight-increase-in-rate-of-steel-operations-bolsters-sharp-upturn.html | Slight Increase in Rate of Steel Operations Bolsters Sharp Upturn and Index Advances | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/unlisted-securities-weaker-at-the-close-bank-and-insurance-stocks.html | UNLISTED SECURITIES WEAKER AT THE CLOSE; Bank and Insurance Stocks Show Losses-Utilities Gain in Light Trading. Reactionary tendencies were noticeable in unlisted securities tradingyesterday afternoon after a morning of firmness. Bank of Manhattan gained 3 points, but Bank of New York declined 10 points. Central Hanover dropped 5, Guaranty 4 and... | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hurricanes-win-at-polo-defeat-bryn-mawr-ramblers-63-in-sixgoal.html | HURRICANES WIN AT POLO.; Defeat Bryn Mawr Ramblers, 6-3, in Six-Goal Tourney. | True | Special to THE NEW YORK TIMES. | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/india-fears-collapse-of-peace-talks-today-pandits-nehru-said-to.html | INDIA FEARS COLLAPSE OF PEACE TALKS TODAY; Pandits Nehru Said to Present Insurmountable Barrier to Reaching Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/cuban-reds-held-as-spies-17-arrested-in-havana-for-watching.html | CUBAN REDS HELD AS SPIES; 17 Arrested in Havana for Watching Movements of the Police. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/newshiptoshorerecord-mail-plane-takes-off-from-bremen-600-miles.html | NEWSHIP-TO-SHORERECORD; Mail Plane Takes Off From Bremen 600 Miles From Pier. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/tell-of-vain-fight-to-rescue-captain-mate-and-engineer-of-neches.html | TELL OF VAIN FIGHT TO RESCUE CAPTAIN; Mate and Engineer of Neches Relate at Hearing Details of Ship Crash in Harbor. SAY CARGO HELD MASTER Officers Worked to Free Him From Heavy Weight When They Were Washed Overboard. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/tuohy-irish-artist-found-dead-in-home-suicide-by-gas-in-apartment-on.html | TUOHY, IRISH ARTIST, FOUND DEAD IN HOME; Suicide by Gas in Apartment on Riverside Drive Is Laid to Attack of Despondency. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/h-c-wallace-recovering-former-envoy-to-france-ill-with-bronchitis.html | H. C. WALLACE RECOVERING; Former Envoy to France Ill With Bronchitis and Heart Disease. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/device-on-display-here-blows-out-electric-lights.html | Device on Display Here Blows Out Electric Lights | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hewitt-star-back-joins-columbia-reports-for-football-practice-at.html | HEWITT, STAR BACK, JOINS COLUMBIA; Reports for Football Practice at Baker Field, Increasing Squad to Thirty-five. PLAYERS DRILL SIX HOURS Individual Instruction Given to Groups-Rivero, Sophomore, Suffers Leg Injury. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/50000-in-french-war-planes-tanks-and-troops-resist-two-theoretical.html | 50,000 IN FRENCH "WAR,"; Planes, Tanks and Troops Resist Two Theoretical Invasions. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/wheat-in-drop-hits-low-marks-on-crop-bullish-news-fails-to-have.html | WHEAT IN DROP HITS LOW MARKS ON CROP; Bullish News Fails to Have Much Effect as Quotations Recede to 7/8 Cent. CORN LOWER IN SYMPATHY Effect of Possibility of Frost in Some Sections Offset by Selling Orders--Oats and Rye Fall. Sees Surplus Fed to Live Stock. Corn Resists Sales but Declines. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hoover-to-give-luncheon-monday-for-fliers-doumergue-thanks-him-for.html | Hoover to Give Luncheon Monday for Fliers; Doumergue Thanks Him for Congratulations | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/mexico-greets-campbell-admiral-will-be-guest-of-city-while-in.html | MEXICO GREETS CAMPBELL; Admiral Will Be Guest of City While in Southern Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/asbury-park-flower-show-opens.html | Asbury Park Flower Show Opens. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/markets-in-london-paris-and-berlin-industrials-centre-of-trading-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrials Centre of Trading on English Exchange, Many Making Advances. FRENCH STOCKS STRONGER Improvement Spreads to Nearly All Issues-Tone Firm on the German Boerse. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/plan-job-survey-for-middleaged-welfare-department-heads-to-confer.html | PLAN JOB SURVEY FOR MIDDLE-AGED; Welfare Department Heads to Confer With 30 Industrial Leaders to Aid Idle Over 40. 6,000 AT BUREAU IN DAY Seven Department Stores Added to List Aiding City Agency-200 Domestic Places Unfilled. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/acquire-own-home-at-sunnyside.html | Acquire Own Home at Sunnyside. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/bennett-northwestern-net-coach.html | Bennett Northwestern Net Coach. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/diamond-aide-bound-over-klein-held-for-grand-jury-on-charge-of.html | DIAMOND AIDE BOUND OVER.; Klein Held for Grand Jury on Charge of Larceny at Catskill, N.Y. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/heinen-plans-to-build-30-baby-dirigibles-with-orders-reported-for.html | Heinen Plans to Build 30 Baby Dirigibles; With Orders Reported for 18 "Flying Yachts" | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/review-of-the-day-in-the-realty-field-suburban-deals-form-bulk-of.html | REVIEW OF THE DAY IN THE REALTY FIELD; Suburban Deals Form Bulk of Trading in the Metropolitan Area.MORTGAGE MONEY AMPLEManhattan Activity Is MarkedChiefly by Announcements ofChanges in Leaseholds. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/london-cool-to-eldorado-first-musical-comedy-of-season-is-called.html | LONDON COOL TO 'ELDORADO'; First Musical Comedy of Season Is Called "Inane." | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/new-butt-letters-tell-taft-history-two-more-posthumous-volumes-of.html | NEW BUTT LETTERS TELL TAFT HISTORY; Two More Posthumous Volumes of 'Dear Clara' Correspondence to Be Published Tomorrow. LIGHT ON ROOSEVELT FEUD Successor Pictured as Worried and Grieved Over Quarrel—— Many Living Statesmen Discussed. Tells of Roosevelt Quarrel. Mrs. Taft Expected Break. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/to-honor-citys-war-dead-plaque-later-to-be-hung-in-paris-will-be.html | TO HONOR CITY'S WAR DEAD.; Plaque, Later to Be Hung in Paris, Will Be Unveiled Here Sept. 25. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/quits-as-bank-chairman-d-a-brown-resigns-post-in-the-broadway.html | QUITS AS BANK CHAIRMAN.; D. A. Brown Resigns Post in the Broadway National. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/snowdrifts-7-feet-high-block-chileanargentine-rail-traffic.html | Snowdrifts 7 Feet High Block Chilean-Argentine Rail Traffic | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/flight-predicted-in-1774-washington-in-letter-said-that-french.html | FLIGHT PREDICTED IN 1774.; Washington in Letter Said That French Would Come Here by Air. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/ward-names-todd-for-ewald-inquiry-henry-w-taft-demands-wider.html | WARD NAMES TODD FOR EWALD INQUIRY; Henry W. Taft Demands Wider Investigation to Restore Public Confidence in Courts.PLEA SENT TO ROOSEVELT Socialists, Listing 7 ComplaintsAgainst Walker, Ask SpecialSession of Legislature. DENIES QUEENS INQUIRY. Ward Said to Oppose Extension There of Judicial Investigation. Inquiries Marking Time. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/morgans-yacht-freed-from-reef-off-maine-corsair-released-by-two.html | MORGAN'S YACHT FREED FROM REEF OFF MAINE; Corsair, Released by Two Tugs and a Cutter, Apparently Suffered No Damage. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/miss-norma-rubino-to-wed-gdcovell-engagement-of-pelham-manor-girl.html | MISS NORMA RUBINO TO WED G.D.COVELL; Engagement of Pelham Manor Girl Is Announced at Country Club Reception. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/ccny-candidates-have-double-drill-bienstock-arrives-to-help-coach.html | C.C.N.Y. CANDIDATES HAVE DOUBLE DRILL; Bienstock Arrives to Help Coach Back Field-Samuelson Is First Casualty. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/toy-book-concern-acquired.html | Toy Book Concern Acquired. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/eugene-meyer-going-to-reserve-board-appointment-of-exwar-finance.html | EUGENE MEYER GOING TO RESERVE BOARD; Appointment of Ex-War Finance Chief as Governor Hinges on a Legal Point. WAY LIKELY TO BE CLEARED Difficulty Lies in Fact That Another New Yorker, EdmundPlatt, Is Also a Member. New York Now Has One Member. EUGENE MEYER GOING TO RESERVE BOARD Talked Of For Cabinet Post. | True | By Richard V. Oulahan. Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/first-electric-run-ond-lw-by-edison-inventor-opens-new-service-of.html | FIRST ELECTRIC RUN OND, L.&W. BY EDISON; Inventor Opens New Service of Road on Record Trip From Hoboken to Montclair. LITTLE NERVOUS, HE ADMITS More Than 200 Railroad and Other Officials Ride in Ten Coaches Over Newly Electrified Line. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/adds-winstonsalem-bank-international-bankstocks-buys-controt-of-old.html | ADDS WINSTON-SALEM BANK; International Bankstocks Buys Controt of Old Institution. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/nassau-leads-all-counties-of-country-in-population-gain.html | Nassau Leads All Counties Of Country in Population Gain | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hampden-cancels-tour-likely-to-take-years-vacation-because-of-stage.html | HAMPDEN CANCELS TOUR.; Likely to Take Year's Vacation Because of Stage Conditions. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/semifinal-gained-by-miss-s-palfrey-defending-champion-defeats-miss.html | SEMI-FINAL GAINED BY MISS S. PALFREY; Defending Champion Defeats Miss Roberts in Girls' National Singles. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/six-favorites-win-at-belmont-park-flying-heels-annexes-feature.html | SIX FAVORITES WIN AT BELMONT PARK; Flying Heels Annexes Feature From Petee-Wrack, With Caruso Third. VOLTEAR TAKES NIGHTCAP Jolly King, First in Opener, Pays 9 to 2, Best Price of Day-- Tourist 11 Takes 'Chase. Caruso Weakens at End. Tourist II Leads From Start. | True | By Vernon van Ness. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/taken-for-a-ride-hurled-out-on-drive-victim-shot-five-times-was.html | TAKEN FOR A RIDE," HURLED OUT ON DRIVE; Victim, Shot Five Times, Was Wanted for Murder-Several See Woman in Gunmen's Car. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/grows-17inch-zeppelin-cucumber.html | Grows 17-Inch Zeppelin Cucumber. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/english-would-aid-stlawrence-canal-london-lawyer-tells-mellon.html | ENGLISH WOULD AID ST.LAWRENCE CANAL; London Lawyer Tells Mellon British Interests Are Ready to Help Back Project. EQUAL COST DIVISION URGED Briton Says This Would Remove Foreign Objections-To Seek Action by Imperial Conference. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/prisoner-bares-plot-to-murder-mussolini-yugoslavian-on-trial-at.html | PRISONER BARES PLOT TO MURDER MUSSOLINI; Yugoslavian on Trial at Trieste Says Attempt Was to Be Made in a Few Days. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/securities-at-auction.html | SECURITIES AT AUCTION, | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/stocks-of-gasoline-lowest-since-dec7-total-is-38815000-barrels-a.html | STOCKS OF GASOLINE LOWEST SINCE DEC.7; Total Is 38,815,000 Barrels, a Reduction of 1,027,000 From the Week Before. CRUDE OUTPUT DECLINES Daily Average Is 2,461,350 Barrels, According to Estimates of the Petroleum Institute. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hoppe-wins-two-more-again-sweeps-two-blocks-in-cue-match-with-ribas.html | HOPPE WINS TWO MORE.; Again Sweeps Two Blocks in Cue Match With Ribas. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/plans-no-protest-in-hearst-ouster-state-department-says-publisher.html | PLANS NO PROTEST IN HEARST OUSTER; State Department Says Publisher Has Not Complained to It on His Expulsion From France. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/large-gain-in-casualty-insurance.html | Large Gain in Casualty Insurance. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/says-soviet-wont-pay-65000000-to-firm-embassy-at-london-asserts.html | SAYS SOVIET WON'T PAY $65,000,000 TO FIRM; Embassy at London Asserts Arbitration Award to Lena Goldfieldsls Unenforceable. | True | Wireless to THE NEW YORK TIMES. | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/money.html | MONEY. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/yacht-results-corrected-ben-bow-second-in-race-when-jijitopi-is.html | YACHT RESULTS CORRECTED; Ben Bow Second in Race When Jijitopi Is Disqualified. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/compromise-peace-now-likely-in-china-rebels-agreeable-manchuria.html | COMPROMISE PEACE NOW LIKELY IN CHINA; Rebels Agreeable, Manchuria Tells Nanking, Saying Chiang Now Faces Onus. BUT HE OPENS NEW DRIVE Push Toward Tientsin Follows Report That Mukden Troops Hav Not Yet Arrived in Area. Puts Onus on Chiang Kai-shek. Chiang Opens Drive on Rebels. | True | By Hallett Abend. Special Cable To the New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/usfour-defeated-in-last-test-match-beaten-by-red-team-11-to-8.html | U.S.FOUR DEFEATED IN LAST TEST MATCH; Beaten by Red Team, 11 to 8, Victors Being Aided by Handicap of Four Goals. BRITISH TRIUMPH, 8 TO 5 Challenging Poloists Down Roslyn Final Practice Game for International Series. First Game for New Line-up. Hitchcock Plays Fine Game. Lacey Makes Brilliant Play. | True | By Robert F. Kelley. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/calls-brower-lax-on-laundry-racket-mrs-whitney-declares-his-drive.html | CALLS BROWER LAX ON LAUNDRY RACKET; Mrs. Whitney Declares His Drive on Gangs' Graft Is "Futile Campaign Gesture." GAVE FACTS 4 MONTHS AGO Brooklyn Prosecutor Did Nothing About it Then, She AssertsPolice Hunt Named Suspects. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/weds-beatrice-alexander-theodore-m-bernstein-and-bride-on-trip-to.html | WEDS BEATRICE ALEXANDER; Theodore M. Bernstein and Bride on Trip to Bermuda. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/consul-to-league-arrives-at-geneva-prentiss-gilbert-denies-his.html | CONSUL TO LEAGUE ARRIVES AT GENEVA; Prentiss Gilbert Denies His Appointment Means Change inAmerican Policy. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/estelle-winwood-in-cast-to-play-in-scarlet-sister-mary-with-ethel.html | ESTELLE WINWOOD IN CAST.; To Play In "Scarlet Sister Mary" With Ethel Barrymore. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/silencer-for-new-ticker.html | Silencer for New Ticker. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/soviet-in-new-drive-to-save-5year-plan-warns-program-is-endangered.html | SOVIET IN NEW DRIVE TO SAVE 5-YEAR PLAN; Warns Program Is Endangered by Many Shortcomings and Orders Wide Mobilization. TO BOYCOTT JOB QUITTERS Manifesto Accuses Some Directors of Industry of Sabotage---- Prominent Economists Held.LET-DOWN IN TEMPO SEENAll Communists Called to GiveImpetus to Work of Speeding UpIndustry to Meet Plan. Cites Work in Third Year of Plan. Girding-Up Program Set Forth. Suicide Laid to His Discovery as Spy | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/mrs-kennedy-left-fortune-to-charity-53-groups-including-religious.html | MRS. KENNEDY LEFT FORTUNE TO CHARITY; 53 Groups, Including Religious and Educational Projects, Share in $10,000,000. BEQUESTS TO 60 PERSONS Largest Legatee Is Presbyterian Missions Board-One-tenth of Residue for N. Y. U. COLLEGES ABROAD INCLUDED Stephen Baker, Referred to in Will as "Cousin and Friend," Gets Legacy of $200,000. Large Sum for Foreign Missions. Bequest for College in Turkey. Stephen Baker Gets $200,000. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/mortgages-in-the-bronx.html | MORTGAGES IN THE BRONX. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/lead-at-cohasset-to-indian-harbor-miss-whittleseys-crew-takes-three.html | LEAD AT COHASSET TO INDIAN HARBOR; Miss Whittlesey's Crew Takes Three of Four Races in Women's Yacht Series. | True | Special to THE NEW YORK TIMES. | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/the-play-saving-a-howling-swell.html | THE PLAY; Saving a Howling Swell. | True | By J. Brooks Atkinson. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/dry-test-in-rhode-island-republicans-to-stand-by-referendum.html | DRY TEST IN RHODE ISLAND; Republicans to Stand by Referendum Result-- Democratic Trend Wet | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/major-smith-wins-scott-rifle-match-marines-marksman-scores-possible.html | MAJOR SMITH WINS SCOTT RIFLE MATCH; Marines' Marksman Scores Possible 75 on 900-Yard Range at Camp Perry. RAPID-FIRE TEST TO LEWIS Navy Contestant Takes U.S. Coast Guard Event With 100 at 200 and 300 Yards. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/religion-in-politics.html | Religion in Politics. | True | ALEXANDER WILLIAMS. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/lindberghs-guests-of-fliers-at-dinner-colonel-and-his-wife-join.html | LINDBERGHS GUESTS OF FLIERS AT DINNER; Colonel and His Wife Join Coste and Bellonte Party in Hotel Suite. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/governor-censures-ward-milk-inquiry-implies-in-syracuse-farm-speech.html | GOVERNOR CENSURES WARD MILK INQUIRY; Implies, in Syracuse Farm Speech, Attempt to Force Unjust Prices. SPREAD IN FOOD PRICE HIT Legge Holds High Wages in Industry Cause Farm Ills by Raising Costs. Attacks Milk Inquiry Methods. Calls for Better Markets. Legge Says High Wages Hit Farmer. Green Challenges Legge. | True | From a Staff Correspondent of The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/dry-agents-told-to-use-boys-as-spies-on-suspected-homes.html | Dry Agents Told to Use Boys As Spies on Suspected Homes | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/claridges-hotel-in-mayfair-to-build-1000000-extension.html | Claridge's Hotel in Mayfair To Build $1,000,000 Extension | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/unswing-in-paris-continues.html | Unswing in Paris Continues. | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/more-hardy-norsemen.html | More Hardy Norsemen. | True | J. GREGG, | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/yankees-slugging-checks-senators-dickey-leads-attack-with-home-run.html | YANKEES' SLUGGING CHECKS SENATORS; Dickey Leads Attack With Home Run and Two Triples as New York Wins, 10-7. Judge's Out Ends Game. Yankees Score Five in Second. | True | By William E. Brandt. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/browning-sells-in-west-27th-street.html | Browning Sells in West 27th Street. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/new-foreign-phone-rate-a-t-t-starts-night-service-to-britain-at.html | NEW FOREIGN PHONE RATE; A. T. & T. Starts Night Service to Britain at Half Price. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/rye-freebooters-score-beat-bolder-brook-four-84-spring-lake-also.html | RYE FREEBOOTERS SCORE; Beat Bolder Brook Four, 8-4---- Spring Lake Also Wins. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/silverware-and-mail-salvaged-from-liner-divers-seeking-6000000-in.html | SILVERWARE AND MAIL SALVAGED FROM LINER; Divers Seeking $6,000,000 in Gold and Silver on the Egypt Penetrate Almost to Goal. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/export-orders-gaining-slow-but-steady-improvement-seenbank-bought.html | EXPORT ORDERS GAINING; Slow but Steady Improvement Seen-Bank Bought Vault Here. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/ill-fares-the-bay-state.html | ILL FARES THE BAY STATE. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/reich-limits-talk-on-foreign-policy-official-public-discussion-to.html | REICH LIMITS TALK ON FOREIGN POLICY; Official Public Discussion to Be Sole Right of the Chancellor and Foreign Minister. REPRIMAND TO TREVIRANUS Cabinet Also Decides There Will Be No Deviation From the Principles of Stresemann. | True | By Guido Enderis. Special Cable To the New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/fordham-players-in-varied-workout-football-men-go-through.html | FORDHAM PLAYERS IN VARIED WORKOUT; Football Men Go Through Calisthenics; Punting, Passing and Kicking Drills. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/canada-gets-more-gold-2000000-shipment-makes-17500000-from-here-on.html | CANADA GETS MORE GOLD; $2,000,000 Shipment Makes $17,500,000 From Here on Movement. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/205-padlock-cases-on-today-double-normal-monthly-total.html | 205 Padlock Cases On Today, Double Normal Monthly Total | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/three-jockeys-injured-omalley-haines-and-shanks-hurt-in-spill-at.html | THREE JOCKEYS INJURED; O'Malley, Haines and Shanks Hurt in Spill at Timonium Fair. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/horrner-pleads-insanity-alleged-assailant-of-girl-campers-to-be.html | HORRNER PLEADS INSANITY.; Alleged Assailant of Girl Campers to Be Examined at Goshen. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/wheeler-deplores-our-stand-on-soviet-senator-back-from-russia-sees.html | WHEELER DEPLORES OUR STAND ON SOVIET; Senator, Back From Russia, Sees Millions Lost Here by Non-Recognition Policy. BARKLEY'S VIEWS CHANGED Norbeck is Third Member of Senatorial Party That Returns FromTwo-Month Unofficial Visit. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/burkelacey-tie-in-lannin-golf-each-scores-a-69-to-lead-field-of.html | BURKE,LACEY TIE IN LANNIN GOLF; Each Scores a 69 to Lead Field of 170 in Annual Tourney at Salisbury C. C. Find Conditions Boisterous. Shows Way to Amateurs. | True | By William D. Richardson. Special To the New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/okeefe-and-elkins-in-sixround-draw-fight-on-even-terms-in-fast-main.html | OKEEFE AND ELKINS IN SIX-ROUND DRAW; Fight on Even Terms in Fast Main Event at Starlight Park Before 4,000. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/dawes-well-pleased-with-studies-in-spain-says-his-archaeological.html | DAWES WELL PLEASED WITH STUDIES IN SPAIN; Says His Archaeological Trip Has Given Him Considerable Data on Primitive Man. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hurricane-strikes-dominican-capital-disaster-is-feared-wind-is.html | HURRICANE STRIKES DOMINICAN CAPITAL; DISASTER IS FEARED; Wind Is Reported as High as 160 Miles an Hour-A Record if True. ROOFS TORN FROM HOUSES All Business Places Close Before Communication CeasesHavana Hears of Ruin.CUBA AND MIAMI ALARMEDBahamas Also in Path of StormCentre, Moving at 12 to 16Miles an Hour. Reported Heading for Bahamas. National Observatory Disagrees. 136-Mile Speed Officially Reported. HURRICANE STRIKES DOMINICAN CAPITAL Two Previous Records. Gulf Coast States Alarmed. 160-Mile Velocity Reported. Damage to Isle of Dominica. Land Wires Blown Down. 160-Mile Speed Also Reported Here. | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/to-honor-princess-mary-edinburgh-will-confer-freedom-of-city-on.html | TO HONOR PRINCESS MARY.; Edinburgh Will Confer Freedom of City on Sept. 17. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/vote-saskatchewan-pool-wheat-growers-favor-100-per-cent-control-by.html | VOTE SASKATCHEWAN POOL; Wheat Growers Favor 100 Per Cent Control by Legislation. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/boy-confesses-killing-chemist-in-baltimore-says-he-stole-money-came.html | BOY CONFESSES KILLING CHEMIST IN BALTIMORE; Says He Stole Money, Came to New York and Returned to Hide Body. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/steel-ingot-production-output-reported-not-reduced-by-labor-day.html | STEEL INGOT PRODUCTION.; Output Reported Not Reduced by Labor Day Suspension. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/libby-hotel-award-by-city-is-fought-citizens-union-protests-cost-of.html | LIBBY HOTEL AWARD BY CITY IS FOUGHT; Citizens Union Protests Cost of $2,850,000 for Property for East Side Housing Plan. FRESH DATA ARE PROMISED Differences Between Appraisals and Fair Market Value Ignored, It Is Contended. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/germans-at-geneva-will-fly-to-border-by-zeppelin-to-vote.html | Germans at Geneva Will Fly To Border by Zeppelin to Vote | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/airrail-ticket-office-busy.html | Air-Rail Ticket Office Busy. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/washington-letter-found-in-old-desk-secret-drawer-in-elmira-yields.html | WASHINGTON LETTER FOUND IN OLD DESK; Secret Drawer in Elmira Yields Note to Lodi (N. Y.) Masons Written in 1782. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/estimates-on-cotton-used-13023000-bales-of-american-in-world.html | ESTIMATES ON COTTON USED.; 13,023,000 Bales of American in World Consumption of 25,209,000. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/weather-data-seen-in-sun-spot-shifts-longrange-forecasts-may-be.html | WEATHER DATA SEEN IN SUN SPOT SHIFTS; Long-Range Forecasts May Be Possible From Study, Abbot Tells Astronomers. LINK TO ULTRA-VIOLET RAY But Solar Theory of Dr. Pettit of Mt. Wilson Is Questioned by Dr. Menzel of Lick. COMET'S FORCES DESCRIBED Explosive Power of Gas in Tail of Halley's Defined Before Convention at Chicago. Direct Relation Is Graphed. Sun Spots and Rays. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/refuses-to-reopen-chandless-case.html | Refuses to Reopen Chandless Case | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/chain-store-sales-reports-of-business-in-august-and-other-periods.html | CHAIN STORE SALES; Reports of Business in August and Other Periods Compared With a Year Ago. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/lucie-us-yacht-defeats-british-victory-of-cunningham-craft-is-third.html | LUCIE, U.S. YACHT, DEFEATS BRITISH; Victory of Cunningham Craft Is Third in Row for America in Six-Meter Series. INVADING BOAT IS SECOND Coral Trails Winner, With Cherokee Third-Mars, Twice Triumphant, Encounters Mishap. Aphrodite Leads Prudence. Lucie Passes Aphrodite. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/government-calls-for-funds-here.html | Government Calls for Funds Here. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/new-trust-will-own-stock-in-40-companies-allamerica-investors.html | NEW TRUST WILL OWN STOCK IN 40 COMPANIES; All-America Investors Formed to Hold Railroad, Utility and Industrial Shares. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/august-gain-in-contracts-new-projects-here-show-an-11-percent.html | AUGUST GAIN IN CONTRACTS; New Projects Here Show an 11 PerCent Increase Over July. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/signs-of-upturns-in-steel-increase-rise-in-output-of-ingots-is.html | SIGNS OF UPTURNS IN STEEL INCREASE; Rise in Output of Ingots Is Reported and Sheet Makers Decide on Price Stand. SENTIMENT IS IMPROVED Trade Journals Say Holiday Mixed Situation-Shipments of Ore Far Under Last Year's. Trend Appears Indefinite. Confusion Caused by Holiday. Tin Plate Shipments Still Heavy. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/new-toll-schedule-on-phone-rates-up-service-commission-hears-plan.html | NEW TOLL SCHEDULE ON PHONE RATES UP; Service Commission Hears Plan to Make State and Interstate Charges Conform. REVENUE CUT BY $100,000 But Company Is Not Permitted to Present Evidence on Yield-- Rate Changes Explained. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/welcome-of-fliers-stirs-french-pride-joy-over-exploit-intensified.html | WELCOME OF FLIERS STIRS FRENCH PRIDE; Joy Over Exploit Intensified by News of Reception Here to Coste and Bellonte. PARIS PUTS OUT ITS FLAGS Fliers to Be Advanced Both in Army and Legion of Honor-Rewards Estimated at $2,000,000. Air Minister Visits Coste's Home. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/rider-to-navy-pact-foreseen-in-japan-privy-council-is-expected-to.html | RIDER TO NAVY PACT FORESEEN IN JAPAN; Privy Council Is Expected to Censure Government for Going Over General Staff. RATIFICATION IS DUE SOON Probably Latter Part of Month or Early Next, Though Discussions in Council Wax More Bitter. Supreme Command Issue. Feel Diet Is Sufficient. | True | By Wilfred Fleisher. Wireless To the New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/squad-at-brown-on-hand-for-work-thirtytwo-candidates-gather-as.html | SQUAD AT BROWN ON HAND FOR WORK; Thirty-two Candidates Gather as Training Begins for Football Season. | True | Special to THE NEW YORK TIMES. | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/business-world-skeptical-of-gain-in-fall-imports-seek-uniform-dress.html | BUSINESS WORLD; Skeptical of Gain in Fall Imports. Seek Uniform Dress Sizes. See Woolen Sales Larger. Novelty Jewelry Buying Gains. Dice Played With Cards. Warm Spell Halts Felt Sales. Delay in Christmas Box Orders. Burlap Prices Hold Steady. Percale Prices Await Report. Gray Goods Sales Heavy. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/training-ship-returns-newport-is-back-with-youths-preparing-for.html | TRAINING SHIP RETURNS.; Newport Is Back With Youths Preparing for Merchant Marine. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/august-iron-output-smallest-in-years-32-below-last-year-and-19-38.html | AUGUST IRON OUTPUT SMALLEST IN YEARS; 32 % Below Last Year and 19 3/8% Less Than in 1928. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/newark-wins-two-games-defeats-jersey-city-54-and-takes-night.html | NEWARK WINS TWO GAMES; Defeats Jersey City, 5-4, and Takes Night Contest, 7-5. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/says-science-made-the-wheat-surplus-president-of-british.html | SAYS SCIENCE MADE THE WHEAT SURPLUS; President of British Association, Opening Meeting, Tells of Botany's Contribution. 3,000 AT THE CONGRESS Sir Arthur Keith and Sir Oliver Lodge Among Many Who Will Speak at Bristol Gathering. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/2500-attend-party-in-long-island-garden-fete-on-estate-of-mrs-henry.html | 2,500 ATTEND PARTY IN LONG ISLAND GARDEN; Fete on Estate of Mrs. Henry P. Davison Is for Benefit of Nassau Safety Council. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/war-of-the-mimeographs.html | WAR OF THE MIMEOGRAPHS. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/all-to-the-good-says-sir-charles.html | All to the Good," Says Sir Charles. | True | SIR CHARLES HIGHAM. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Bankers Announced. Portland, Ore. Williamsville, N. Y. Los Angeles, Cal. Seattle, Wash. San Diego, Cal. Winston-Salem, N.C. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/haight-low-gross-in-oneday-tourney-braender-15-years-old-wins-low.html | HAIGHT LOW GROSS IN ONE-DAY TOURNEY; Braender, 15 Years Old, Wins Low Net Prize in Westchester County Golf Play. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/quakes-at-murcia-spain-three-shocks-are-felt-first-rocking.html | QUAKES AT MURCIA, SPAIN.; Three Shocks Are Felt, First Rocking Buildings. | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/defends-rochester-rates-utility-head-replies-to-governor-on-failure.html | DEFENDS ROCHESTER RATES; Utility Head Replies to Governor on "Failure to Cooperate." | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/adams-gets-3-bids-on-aircraft-carrier-contract-to-be-awarded-soon.html | ADAMS GETS 3 BIDS ON AIRCRAFT CARRIER; Contract to Be Awarded Soon for Building First Vessel Designed for Service. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/yachtsmen-elect-johnson.html | Yachtsmen Elect Johnson. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/oolong-captures-cup-in-yacht-race-series-atlantic-class-craft-with.html | OOLONG CAPTURES CUP IN YACHT RACE SERIES; Atlantic Class Craft With 33 Points Leads Cold Spring Harbor August Fleet. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/kills-himself-in-france-t-d-burton-of-larchmont-n-y-banker-a.html | KILLS HIMSELF IN FRANCE.; T. D. Burton of Larchmont, N. Y., Banker, a Suicide at Cherbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/paraguay-shows-amity-for-bolivia-charges-of-attack-on-fort-fail-to.html | PARAGUAY SHOWS AMITY FOR BOLIVIA; Charges of Attack on Fort Fail to Arouse Asuncion as in Former Tense Times. LA PAZ STRESSES ACCORD Gen. Bianco Galindo, Head of Junta, Says New Bolivian Regime Will Observe Chaco Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hope-to-find-nobile-men-scientists-see-andree-discovery-as-spur-to.html | HOPE TO FIND NOBILE MEN.; Scientists See Andree Discovery as Spur to Search for Lost Six. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/wholesale-prices-show-few-changes-duns-reports-slight-rise-in.html | WHOLESALE PRICES SHOW FEW CHANGES; Dun's Reports Slight Rise in August Average, and Bradstreet's a Trifling Drop.BREADSTUFFS HOLD UP LISTTextiles and Clothing Fall-Declineof 17 5/8% in Twelve MonthsIs Figured. Dun's Index of Price Moves. Bradstreet's Index Number. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/army-stresses-tackling-passing-and-wind-sprints-among-other.html | ARMY STRESSES TACKLING.; Passing and Wind Sprints Among Other Training Activities. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/canadian-entries-score-in-horse-show-win-five-out-of-six-events-in.html | CANADIAN ENTRIES SCORE IN HORSE SHOW.; Win Five Out of Six Events in Hunter and Jumper Classes at Rochester. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/australian-stars-score-wyatt-and-chapman-on-team-opposing-english.html | AUSTRALIAN STARS SCORE.; Wyatt and Chapman on Team Opposing English Cricketers. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/kreuger-on-board-of-lmericsson-co-active-direction-of-phone.html | KREUGER ON BOARD OF L.M.ERICSSON CO.; Active Direction of Phone Equipment Concern Seen in Purchaseof Wincantz's Interest. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/ship-board-permits-liners-cuba-cruise-grants-request-for-special.html | SHIP BOARD PERMITS LINER'S CUBA CRUISE; Grants Request for Special Excursion of the America toHavana in December.NINE AGREEMENTS RATIFIEDRates Sanctioned Include Those forOrient-Atlantic Ports and PacificWest Indies Routes. Orient-Atlantic Ports Rates Fixed. East Indies-Gulf Agreement. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/miss-hettie-lakin-weds-next-monday-will-be-married-to-frank-ritter.html | MISS HETTIE LAKIN WEDS NEXT MONDAY; Will Be Married to Frank Ritter Shumway at Round Hill Community Church, Greenwich.RECEPTION AT HER HOMEHer Sister to Be Maid of HonorCouple to Be at Home at Oxford,England, After Oct. 15. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/bond-flotations-public-utility-securities-to-be-placed-on-the.html | BOND FLOTATIONS; Public Utility Securities to Be Placed on the Market for Investors. Portland General Electric. | True | Kansas City Power and Light. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/indicted-for-mail-fraud-30-acoused-in-alleged-land-frauds-of-romola.html | INDICTED FOR MAIL FRAUD.; 30 Acoused in Alleged Land Frauds of Romola, Inc., at Los Angeles. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/wide-hunt-is-begun-for-justice-crater-missing-four-weeks-drew-5100.html | WIDE HUNT IS BEGUN FOR JUSTICE CRATER, MISSING FOUR WEEKS; Drew $5,100 From Banks When Last Seen, Two Days After Tuttle Made Ewald Charges. SECRETLY SOUGHT SINCE Police Take Up the Search as Friends Express Fear He Met Foul Play.. TODD TO SIFT EWALD CASE Named by Ward as Taft Asks Broader Inquiry and Socialists Accuse Walker to Roosevelt. Absent From Bench Duties. WIDE HUNT IS BEGUN FOR JUSTICE CRATER Penney Sifting Disappearance. Former Associate Appeals to Police. Reported on Business Trip. | True | Times Wide World Photo. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/new-exchange-approved-incorporation-papers-of-wool-assciates-filed.html | NEW EXCHANGE APPROVED; Incorporation Papers of Wool Asscciates Filed in Albany. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/late-registration-irks-school-heads-eleventh-hour-enrolments-for.html | LATE REGISTRATION IRKS SCHOOL HEADS; Eleventh Hour Enrolments for Elementary Courses Viewed as Waste to City. PRINCIPALS ACT TOMORROW Substitute Teachers to Be Appointed From Headquarters in Future, O'Shea Announces. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/simpson-back-from-trip-morrows-opponent-arrives-on-francedamrosch.html | SIMPSON BACK FROM TRIP.; Morrow's Opponent Arrives on France-Damrosch Also Here. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/luncheon-for-miss-shuttleworth.html | Luncheon for Miss Shuttleworth. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/fall-river-to-abandon-tour.html | Fall River to Abandon Tour | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/english-rugby-team-wins.html | English Rugby Team Wins. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/offerings-of-new-securities-drop-to-663000-for-a-day.html | Offerings of New Securities Drop to $663,000 for a Day | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/revenue-again-cut-in-july-and-august-net-loss-to-treasury-put-at.html | REVENUE AGAIN CUT IN JULY AND AUGUST; Net Loss to Treasury Put at $104,000,000 Compared to the Figures of a Year Ago. CUSTOMS OFF $50,289,000 Tariff Receipts Were $58,282,337-- Total Expenditures in 2 Months Were $508,426,771. Customs Receipts Cut $50,289,000. Gross Debt $16,187,636,782. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/bishop-toolan-in-crash-alabama-prelate-cut-in-baltimore-summoned.html | BISHOP TOOLAN IN CRASH.; Alabama Prelate Cut in Baltimore-- Summoned With Other Driver. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/dallas-preparing-to-welcome-fliers-scenes-at-new-yorks-official.html | DALLAS PREPARING TO WELCOME FLIERS; SCENES AT NEW YORK'S OFFICIAL WELCOME TO THE FRENCH TRANSATLANTIC FLIERS | True | Special to The New York Times.Times Wide World Photos. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/bass-victor-over-anderson.html | Bass Victor Over Anderson. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/omaha-may-hear-pope-on-radio.html | Omaha May Hear Pope on Radio | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/leaders-of-heimwehr-cast-out-in-austria-friend-of-schober.html | LEADERS OF HEIMWEHR CAST OUT IN AUSTRIA; Friend of Schober Overthrows Two Extremists Who Incurred Chancellor's Enmity. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/marion-gray-honored-at-dinner.html | Marion Gray Honored at Dinner. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/new-eastern-rates-assailed-by-roads-will-greatly-reduce-revenues.html | NEW EASTERN RATES ASSAILED BY ROADS; 'Will Greatly Reduce Revenues,' Lines Hold, in Asking I.C.C. to Revise Its Order. 1925 DATA WRONG AS BASIS "Aggregate Picture," Not Individual Cases, Should Be Considered, Petition Declares. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hide-exchange-issues-first-annual-report-years-trading-319240000.html | HIDE EXCHANGE ISSUES FIRST ANNUAL REPORT; Year's Trading 319,240,000 Pounds-Total Income Exceeded Expenses by $70.47. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/bronx-property-deals-apartment-houses-and-garage-in-new-ownership.html | BRONX PROPERTY DEALS; Apartment Houses and Garage in New Ownership. Plots Near Amityville Sold. Lease Agreement Ends Lawsuits. Sell Estate in Berkshire Hills. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/two-sessions-a-day-initiated-by-nyu-coach-meehan-sends-football-men.html | TWO SESSIONS A DAY INITIATED BY N.Y.U.; Coach Meehan Sends Football Men Through Full Day's Work at Farmingdale. SQUAD INCREASED TO 50 Schneider Arrives, but Sargisson Is Missing----First Tentative Varsity Line-Up Selected. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/army-flier-lands-in-surf-risks-death-avoiding-beach-crowds-when.html | ARMY FLIER LANDS IN SURF.; Risks Death, Avoiding Beach Crowds, When Motor Stops. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/old-remsenburg-house-conveyed.html | Old Remsenburg House Conveyed. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/argentine-bank-clearings-marked-decline-in-eight-months-from-year.html | ARGENTINE BANK CLEARINGS; Marked Decline in Eight Months From Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/sports-of-the-times-english-literature-and-american-sports-running.html | Sports of the Times; English Literature and American Sports. Running Through the Changes. The Commercial Aspect. Professional Games. The Amateur Plays and Pays. | True | By John Kieran. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/naval-orders.html | Naval Orders. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/france-refuses-visa-to-borniers-brother-as-deserter-upsetting-dox.html | France Refuses Visa to Dornier's Brother As "Deserter," Upsetting DO-X Flight Plans | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/jurors-find-joyce-died-from-poison-chicago-state-senator-killed.html | JURORS FIND JOYCE DIED FROM POISON; Chicago State Senator Killed Himself, Officials Say.-No Prosecution Planned. WIDOW HOLDS MURDER VIEW Her Husband, Witness in Election Terrorism Hearings, Had No Cause for Suicide, She Asserts. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/sports-today.html | Sports Today | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/bronx-transfers-recorded.html | BRONX TRANSFERS RECORDED. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/urges-grand-jury-to-strike-gangdom-judge-albert-conway-tells-kings.html | URGES GRAND JURY TO STRIKE GANGDOM; Judge Albert Conway Tells Kings Panel 'Super-Government' Must Not Be Allowed.HE CALLS FOR COURAGEChange Reflects August GrandJury's Warning That Racketeers Dominated Brooklyn. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/scullin-faints-from-heat-australian-premier-at-ceylon-assails-war.html | SCULLIN FAINTS FROM HEAT.; Australian Premier at Ceylon Assails War Debt Repudiation Talk. | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/republican-women-face-repeal-fight-25-wet-members-here-demand-a.html | REPUBLICAN WOMEN FACE REPEAL FIGHT; 25 Wet Members Here Demand a Special Club Meeting to Act on Prohibition. SEEK A DEFINITE STAND Proposed Resolution Urges Ending of Amendment and Return of State Liquor Control. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/protests-new-rule-on-import-bonding-merchants-association-says.html | PROTESTS NEW RULE ON IMPORT BONDING; Merchants Association Says Treasury Proposal Would InjureCommerce. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/aid-for-law-students-advice-about-requirements-would-save.html | AID FOR LAW STUDENTS.; Advice About Requirements Would Save Unnecessary Trouble. AMERICANS IN AUSTRIA. Official Figures Indicate Increase In Tourist Travel. A Not So Necessary Noise. | True | MARCUS M. MARKS,R. MATTESICH,MABEL E. ORGELMAN. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/son-born-to-mrs-phelps.html | Son Born to Mrs. Phelps. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/three-hurt-by-blast-in-packing-plant-scores-imperiled-by-ammonia.html | THREE HURT BY BLAST IN PACKING PLANT; Scores Imperiled by Ammonia Fumes Following Explosion in East 44th Street. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/four-in-auto-drown-in-pennsylvania-canal-dr-and-mrs-archibald.html | FOUR IN AUTO DROWN IN PENNSYLVANIA CANAL; Dr. and Mrs. Archibald McBride of Paterson, N.J., and 2 Women Crash Through Bridge Rail. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/santo-domingo-lies-in-noted-gale-area-oldest-city-of-western-world.html | SANTO DOMINGO LIES IN NOTED GALE AREA; Oldest City of Western World Ravaged by Wind and Flood Six Times in Last Decade. SUFFERED LONG ECLIPSE Island Discovered on Columbus's First Voyage Was Recovering Prosperity After 400 Years. Population Mostly Negro. Prosperity Was Returning. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/city-greets-fliers-in-gay-pageant-get-medals-off-for-dallas-at-6-am.html | CITY GREETS FLIERS IN GAY PAGEANT; GET MEDALS; OFF FOR DALLAS AT 6 A.M.; GOOD-WILL TOUR OF NATION PLANNED; PUBLIC LEADERS BACK TRIP Morrow Asked to Head Committee, but Defers to Higher Official. LINDBERGH LINKED TO PLAN Financiers and High Federal Officers Reported Ready to Put Project Through. COSTE SILENT ON PROPOSAL But His Manager Says That Crew of Question Mark Would Accept Invitation. Fliers Ready to Accept. Nation Would See Plane. May Start Next Week. GOOD-WILL TOUR PLANNED FOR FLIERS Morrow Ready to Back Trip. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/white-plains-annexes-suttons-row.html | White Plains Annexes Sutton's Row | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/lindberghs-birthplace-leased-in-detroit-for-an-air-museum.html | Lindbergh's Birthplace Leased In Detroit for an Air Museum | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/sixteen-english-turf-stars-ready-for-classic-stleger.html | Sixteen English Turf Stars Ready for Classic St.Leger | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/ralph-ellis-is-dead-veteran-yachtsman-piloted-many-craft-in-long-is.html | RALPH ELLIS IS DEAD, VETERAN YACHTSMAN; Piloted Many Craft in Long Island Sound Races--Succumbs in California in 78th Year. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/von-gronau-back-amazed-at-chicago-pilot-found-an-inspiring-city.html | VON GRONAU BACK, AMAZED AT CHICAGO; Pilot Found "an Inspiring City" Where He Expected an "Ill-Kept Haunt of Gunmen." | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/a-connecticut-philosopher.html | A CONNECTICUT PHILOSOPHER. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/freed-of-25000-thefts-h-n-sereth-dismissed-in-case-brought-by.html | FREED OF $25,000 THEFTS; H. N. Sereth Dismissed in Case Brought by Former Hamilton Bank. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/our-envoy-to-brazil-sails-for-rest.html | Our Envoy to Brazil Sails for Rest. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/rename-nevada-governor-republicans-choose-balzar-and-democrats.html | RENAME NEVADA GOVERNOR.; Republicans Choose Balzar and Democrats Nominate Richards. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/westchester-items-doctor-to-build-on-site-near-new-rochelle.html | WESTCHESTER ITEMS; Doctor to Build on Site Near New Rochelle. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/shouse-is-dodging-issue-says-tilson-democratic-attack-on-hoover.html | SHOUSE IS DODGING ISSUE, SAYS TILSON; Democratic Attack on Hoover Exceeds "Strict Verity," in Republican Leader's View. BROADSIDE FIRE EXTENDED Hull of Illinois and Tydings Defend and Assail Administration on Question of "Hard Times." Sees Shouse "Overstepping" Not to Blame for "Hard Times." | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/assessments-increase-white-plains-tax-roll-shows-gain-of-10850309.html | ASSESSMENTS INCREASE.; White Plains Tax Roll Shows Gain of $10,850,309 in Year. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/nation-has-94-cities-above-100000-mark-census-figures-show-bay.html | NATION HAS 94 CITIES ABOVE 100,000 MARK; Census Figures Show Bay State in Lead With 9----Ohio Has 8 and New York 7. QUEENS SECOND IN GROWTH Increase Percentage of l30.1 Was Surpassed Only by Miami, Fla., With Rate of 273.7. FIVE IN MILLION CLASS Los Angeles' Annexations Helped It Reach 1,233,561 and End Old San Francisco Rivalry. The Figures by States. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/urge-visit-by-mrs-hoover-iowans-seek-he-aid-in-launching-towboat-in.html | URGE VISIT BY MRS. HOOVER; Iowans Seek He Aid in Launching Towboat Inspected by Hurley. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/arlington-burial-for-genht-allen-full-military-honors-accorded.html | ARLINGTON BURIAL FOR GEN.H.T. ALLEN; Full Military Honors Accorded Commander of American Army of Occupation on Rhine. DIPLOMATS PAY TRIBUTE Escort of Troops Follows Cortege.General Pershing Heads Honorary Pallbearers. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/wellknown-persons-due-here-on-bremen-four-other-liners-are-coming.html | WELL-KNOWN PERSONS DUE HERE ON BREMEN; Four Other Liners Are Coming In From Foreign Ports and Four Are Sailing. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/10000-seek-glimpse-of-quetion-mark-many-wait-at-curtiss-field-all.html | 10,000 SEEK GLIMPSE OF QUETION MARK; Many Wait at Curtiss Field All Day to Cheer Frenchmen on Arrival in Afternoon. COSTE HAS TANKS DRAINED He and Bellonte Examine Propeller but Ignore Motor, Declaring It to Be in Perfect Order. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/5year-contract-signed-by-mgraw-stoneham-acts-to-dispel-report.html | 5-YEAR CONTRACT SIGNED BY M'GRAW; Stoneham Acts to Dispel Report Giants' Manager Would Go to American League. EXPLAINS PILOT'S ABSENCE Under Doctor's Orders, President of Club Says-Leader Has Held Post for 28 Years. Test of Stoneham Statement. Began Baschall Career at 17. | True | Times Wide, World Photo. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/winter-forecasts.html | WINTER FORECASTS. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/athletics-triumph-and-increase-lead-take-measure-of-red-sox-114-and.html | ATHLETICS TRIUMPH AND INCREASE LEAD; Take Measure of Red Sox, 11-4, and Extend Margin Over the Senators to 6 Games. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/legality-wins-trot-at-the-indiana-fair-takes-last-two-heats-of-7000.html | LEGALITY WINS TROT AT THE INDIANA FAIR; Takes Last Two Heats of $7,000 Race-Corporal Lee Scores in 2-Year-Old Pace. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/an-english-by-election.html | AN ENGLISH BY-ELECTION. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/4-national-a-a-u-champions-to-compete-in-elizabeth-meet.html | 4 National A. A. U. Champions To Compete in Elizabeth Meet | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/rumanian-minister-will-not-help-jews-dr-vaydavoevod-says-they-are.html | RUMANIAN MINISTER WILL NOT HELP JEWS; Dr. Vayda-Voevod Says They 'Are Making Too Much Noise' and Admits Anti-Semitic Link. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hawks-assails-flight-says-ocean-trip-in-land-plane-proves-only.html | HAWKS ASSAILS FLIGHT.; Says Ocean Trip in Land Plane Proves Only Fliers' Nerve. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/will-build-house-in-dongan-hills.html | Will Build House in Dongan Hills. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/listings-approved-by-stock-exchange-loosewiles-to-put-out-stock-for.html | LISTINGS APPROVED BY STOCK EXCHANGE; Loose-Wiles to Put Out Stock for Acquiring Control of Tru Blu Biscuit Company. PARAMOUNT PUBLIX ISSUE Application of Warner Bros. Pictures Says 1-for-4 Share OfferWill Be Made to Holders. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/giants-win-first-lose-2d-to-braves-8run-rally-in-eighth-inning-of.html | GIANTS WIN FIRST, LOSE 2D TO BRAVES; 8-Run Rally in Eighth Inning of Nightcap Gives Boston Decision by 11 to 7. OPENER TO McGRAWMEN, 5-3 Walker Falters in Final Contest After Good Start-New York 3 Games Behind Cubs. Disaster Befalls the Giants. Duel of Pitchers at Start. | True | By John Drebinger. Special To the New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/mrs-grant-still-gravely-iii.html | Mrs. Grant Still Gravely Ill. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/fire-department.html | Fire Department. | True | | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/sales-in-new-jersey-dwellings-in-orange-and-radburn-change-hands.html | SALES IN NEW JERSEY.; Dwellings in Orange and Radburn Change Hands. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/acid-burns-5-children-believed-hurled-by-crank-annoyed-by-their.html | ACID BURNS 5 CHILDREN.; Believed Hurled by Crank Annoyed by Their Play. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/mitchel-field-fire-threatens-75-planes-crowd-at-boxing-bouts-helps.html | MITCHEL FIELD FIRE THREATENS 75 PLANES; Crowd at Boxing Bouts Helps to Move Gasoline From Blaze at Army Aviation Post. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/financial-markets-prices-of-stocks-drift-lower-wheat-declines-again.html | FINANCIAL MARKETS; Prices of Stocks Drift Lower-- Wheat Declines Again, Corn Moves Uncertainly. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/to-hear-doyle-charges-in-brooklyn.html | To Hear Doyle Charges in Brooklyn. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee, Cocoa. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/state-fair-title-annexed-by-vindex-dent-entry-named-grand-champion.html | STATE FAIR TITLE ANNEXED BY VINDEX; Dent Entry Named Grand Champion Stallion in Syracuse Horse Show. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/kid-berg-outpoints-brown-in-newpark-london-boxer-scores-decisively.html | KID BERG OUTPOINTS BROWN IN NEWPARK; London Boxer Scores Decisively in Ten-Round Bout Before 11,000 Fans. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/argentine-consul-suicide-senor-pietro-was-popular-among-foreign.html | ARGENTINE CONSUL SUICIDE; Senor Pietro Was Popular Among Foreign Officials in Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/sells-keens-chop-house-paul-henkel-lays-move-to-dry-law-and-theatre.html | SELLS KEEN'S CHOP HOUSE; Paul Henkel Lays Move to Dry Law and Theatre Traffic Rules. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/map-used-by-coste-in-flight-is-found-in-new-hampshire.html | Map Used by Coste in Flight Is Found in New Hampshire | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hesterberg-also-accused-thomas-asserts-he-gave-inside-information.html | HESTERBERG ALSO ACCUSED.; Thomas Asserts He Gave "Inside" Information to Brother. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/tariff-party-wins-big-vote-for-unknown-man-cutting-tory-majority-in.html | Tariff Party Wins Big Vote for Unknown Man, Cutting Tory Majority in English By-Election | True | By Charles A. Selden. Special Cable To the New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/family-and-friends-get-black-millions-favorite-air-pilots-and.html | FAMILY AND FRIENDS GET BLACK MILLIONS; Favorite Air Pilots and Secretaries Remembered in $3,270,000 Partition.HIS SUN STOCK TO BROTHERS $100,000 Legacy to Mrs. J. W. Says Cap Was the Publisher's Wished to Be Buried at Sea. Third of Residue to the Widow. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/irigoyen-reported-refusing-to-resign-own-party-leaders-urge-his.html | IRIGOYEN REPORTED REFUSING TO RESIGN; Own Party Leaders Urge His Retirement, With Public and Press Backing Move. TROOPS SLEEPING ON ARMS Interior Minister, Taking Over War Portfolio, Centralizing Power-- Summons President's Foe. Irigoyen Still Has Grip Army Shifts Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B83705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/enthusiasm-alters-plans-formal-program-turned-into-parade-of.html | ENTHUSIASM ALTERS PLANS; Formal Program Turned Into Parade of Triumph in Downtown Streets. WORK STOPS ALONG ROUTE Packed Thousands Cheer and Strew Confetti on March to the City Hall. MAYOR IN WARM WELCOME Hails Coste as an Old Friend--Paris Keenly Gratified by Cordiality of Greeting. Fliers Off for Texas Today. Reception Plans Changed. Yacht Speeds Down River. Parade Forms at Whitehall Street. Walker Greets Coste Warmly. Valor of Fliers Hailed. Fliers Get Valor Medals. Bellonte Is Introduced. Scroll Extols Achievements. Fliers Phone to Wives. Feted by Advertising Club. Coste Speaks Over Radio. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/lights-that-fail.html | LIGHTS THAT FAIL. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/cup-boat-officers-exchange-visits-afterguards-of-enterprise-and.html | CUP BOAT OFFICERS EXCHANGE VISITS; Afterguards of Enterprise and Shamrock Each Go Aboard Rival Yacht. OLD BARRIER IS BROKEN Nicholson Calls Defender "Mechanical Ship"- Expects She Will Point Higher-Both Take Spin. Hard Work Aboard Yacht. Enterprise Quite Different. Appeared to Be Admission. | True | By James Robbins. Special To the New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/nye-scores-spying-on-investigators-calls-methods-of-mrs-mccormicks.html | NYE SCORES SPYING ON INVESTIGATORS; Calls Methods of Mrs. McCormick's Agents 'Unconscionable and Contemptible.'DEFIES INTIMIDATION AIMSSays Senate Fund Inquiry in IllinoisWill Not Be Diverted by'Smoke Screen.' Mrs. McCormick's Question Answered. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/essex-troop-four-loses-bows-to-first-division-class-b-team-by-6-to.html | ESSEX TROOP FOUR LOSES.; Bows to First Division Class B Team by 6 to 5. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/to-produce-rko-plays-william-lebaron-heads-stage-project-of-talkie.html | TO PRODUCE R.-K.-O. PLAYS.; William LeBaron Heads Stage Project of Talkie Company. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/hoover-to-address-bankers-and-labor-he-is-expected-to-discuss.html | HOOVER TO ADDRESS BANKERS AND LABOR; He Is Expected to Discuss Depression and Unemployment in Cleveland and Boston.MAY ANSWER DEMOCRATSLeaders Count on His Wordsas "Big Guns" in theComing Campaign.MEXICO SUGGESTS VISITExecutive is Considering a TripAlso to Cuba and Cruise inCaribbean Sea. Speeches to be Non-Political. May Answer Democratic Charges. Invited to Cuba and Mexico. | True | Special to The New York Times. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/watered-stock.html | WATERED STOCK. | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/manhattan-squad-drills-studies-roekne-system-in-double-workout-at.html | MANHATTAN SQUAD DRILLS.; Studies Roekne System in Double Workout at Oakdale. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/george-f-baker-jr-acquires-plot-adjoining-his-residence.html | George F. Baker Jr. Acquires Plot Adjoining His Residence | True | | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/miss-johnston-gains-golf-final.html | Miss Johnston Gains Golf Final. | True | Special to THE NEW YORK TIMES. | C1B83705 |
| 1930-09-04 | 1930-09-04 | https://www.nytimes.com/1930/09/04/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B83705 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/ugi-takes-over-wilmington-gas.html | U.G.I. Takes Over Wilmington Gas. | True | | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/town-aid-group-holds-outing-in-berkshires-society-mingles-with.html | TOWN AID GROUP HOLDS OUTING IN BERKSHIRES; Society Mingles With Artists, Sculptors and Authors on, Laurel Hill, Stockbridge. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/egan-gains-victory-in-trotting-feature-wins-5000-event-on-grand.html | EGAN GAINS VICTORY IN TROTTING FEATURE; Wins $5,000 Event on Grand Circuit Card at Indianapolis by Taking Two Heats. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sailing-title-won-by-indian-harbor-miss-whittleseys-crew-takes.html | SAILING TITLE WON BY INDIAN HARBOR; Miss Whittlesey's Crew Takes Honors by Finishing Second in Final Race. HAS TOTAL OF 21 POINTS Gains First Leg on New Cup Offered by Mrs. Charles Francis Adams -- Cadwalel B Wins. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/12000-see-baltimore-night-game.html | 12,000 See Baltimore Night Game. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/bar-visitors-hailed-in-day-of-honors-visiting-jurists-honored-at.html | BAR VISITORS HAILED IN DAY OF HONORS; VISITING JURISTS HONORED AT COLUMBIA CEREMONY. | True | Times Wide World Photo. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/macedonian-offers-peace.html | MACEDONIAN OFFERS PEACE | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/largest-decline-in-power-output-since-1921-puts-index-at-new-low-in.html | Largest Decline in Power Output Since 1921 Puts Index at New Low in This Depression | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/asks-writ-to-make-irt-buy-new-cars-transit-board-also-aims-to-force.html | ASKS WRIT TO MAKE I.R.T. BUY NEW CARS; Transit Board Also Aims to Force Company to Abide by Its Platform-Extension Ruling. COURT ORDERS HEARINGS Action Seen as New Move t0 Get Road to Take Part in Unification Conference. FOLLOWS LONG CONTEST Plans Calls for $13,000,000 Outlay Intended to Relieve Congestion of Traffic. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/canada-puts-fruit-tariff-in-effect.html | Canada Puts Fruit Tariff in Effect | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/fears-of-hurricane-sends-cotton-higher-prices-finish-5-to-15-points.html | FEARS OF HURRICANE SENDS COTTON HIGHER; Prices Finish 5 to 15 Points Up as Tropical Blow Is Reported Heading for Florida. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/dispatches-troops-to-save-changsha-nanking-government-acts-to.html | DISPATCHES TROOPS TO SAVE CHANGSHA; Nanking Government Acts to Prevent Recapture of Hunan Capital by Communists. NANNING IN TRAGIC STATE Residents of Kwangsi Provincial Centre Are Starving, Rebel Soldiers Having Seized All Food. | True | By Hallett Abend. Special Cable To the New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/five-nyu-elevens-have-signal-drill-fundamentals-stressed-by-coach.html | FIVE N.Y.U. ELEVENS HAVE SIGNAL DRILL; Fundamentals Stressed by Coach Meehan During Double Practice Sessions. SOPHOMORE BACKS PRAISED La Mark, Tanguay and Bob and Bill McNamara Display Skill in Carrying the Ball. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/police-and-firemen-must-be-taller-in-future-city-seeks-more-for-its.html | Police and Firemen Must Be Taller in Future; City Seeks 'More for Its Money,' Kaplan Says | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/change-in-charter-proposed.html | Change In Charter Proposed. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/says-curran-plans-a-wads-worth-boom-retiring-holzworth-manager.html | SAYS CURRAN PLANS A WADS WORTH BOOM; Retiring Holzworth Manager Stores Wet Association's Westchester Tactics. FINDS POLITICAL MOTIVES Price Declares Presidency for ExSenator Is "Machine's" Aim-- Sets Democrats Spurned. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/pershing-visiting-hoover-lauds-iowa-womans-drill-team.html | Pershing, Visiting Hoover, Lauds Iowa Women's Drill Team | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/liquor-theft-case-dropped.html | Liquor Theft Case Dropped. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/our-perilous-hospitality.html | Our Perilous Hospitality. | True | A.R.C. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/mgr-ja-mcadam-pastor-of-sharon-pa-catholic-church-for-29-years-dies.html | MGR. J.A. McADAM.; Pastor of Sharon (Pa.) Catholic Church for 29 Years Dies. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/fordham-players-in-brisk-workout-physical-condition-of-candidates.html | FORDHAM PLAYERS IN BRISK WORKOUT; Physical Condition of Candidates Satisfactory as They Practice Formations. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/rumson-polo-team-wins.html | Rumson Polo Team Wins. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/dividend-rate-cut-by-trust-company-manufacturers-changes-annual.html | DIVIDEND RATE CUT BY TRUST COMPANY; Manufacturers Changes Annual Basis to $4 a Share From $6 Previously Paid. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/pearce-defeats-wright-beats-former-diamond-sculls-champion-in.html | PEARCE DEFEATS WRIGHT.; Beats Former Diamond Sculls Champion in Quarter-Mile Race. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/make-50000-gift-for-museum-exhibit-communication-systems-plan-to.html | MAKE $50,000 GIFT FOR MUSEUM EXHIBIT; Communication Systems Plan to Picture Their Evolution in New City Buildings. FROM TOWN CRIER TO RADIO Telephone, Telegraph and Wireless Companies Join in Donation for 5th Av. Institution. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/new-air-mail-planned-rio-de-janeirola-paz-trip-to-take-three-days.html | NEW AIR MAIL PLANNED.; Rio de Janeiro-La Paz Trip to Take Three Days Instead of Three Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/miss-katharine-tod-to-wed-on-sept-11-her-marriage-to-b-bradley.html | MISS KATHARINE TOD TO WED ON SEPT. 11; Her Marriage to H. Bradley Martin to Take Place in Cathedral ofthe Incarnation, Garden City. | True | Photo by Dorothy Wilding, Lonlon. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/rail-and-utility-bonds-up-brisk-bidding-sends-numerous-issues-to.html | RAIL AND UTILITY BONDS UP.; Brisk Bidding Sends Numerous Issues to Peaks for Year. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/garden-exhibit-planned-fort-hill-the-matheson-estate-at-lloyds-neck.html | GARDEN EXHIBIT PLANNED.; Fort Hill, the Matheson Estate at Lloyd's Neck, L.I., to Open Sept. 11 | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/chaney-left-550000-most-of-it-to-widow-1-bequeathed-to-divorced.html | CHANEY LEFT $550,000, MOST OF IT TO WIDOW; $1 Bequeathed to Divorced Wife to Prevent Contest on Will of Movie Star. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/milk-price-inquiry-defended-by-ward-tells-roosevelt-investigation.html | MILK PRICE INQUIRY DEFENDED BY WARD; Tells Roosevelt Investigation Will Go On Till 400% Profit to Retailers Is Explained. LEGISLATURE ASKED TO ACT Thomas Says It Alone Can Find the Truth-- Smoked Fish Group Faces Dissolution Suit. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/woman-dry-enters-illinois-campaign-mrs-oneill-foe-of-mrs-mccormick.html | WOMAN DRY ENTERS ILLINOIS CAMPAIGN; Mrs. O'Neill, Foe of Mrs. McCormick, Will Run for Senate as an Independent.REPUBLICAN BOLT IS SEENMrs. McCormick's New Stand on Liquor May Cause Shift, AidingJames H. Lewis. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/storm-heads-north-for-the-bahamas-diminishing-hurricane-due-to.html | STORM HEADS NORTH FOR THE BAHAMAS; Diminishing Hurricane Due to Reach Florida Straits Tonight --No More Damage Likely. FORCE APPEARS LESSENING Cuban Expert Says Hurricane Seems to Have Met Defeat in Dominican Mountains. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/acquires-kansas-telephone-stock.html | Acquires Kansas Telephone Stock. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/cards-8run-rally-in-sixth-routs-reds-victors-drive-benton-out-of.html | CARDS' 8-RUN RALLY IN SIXTH ROUTS REDS; Victors Drive Benton Out of Box and Win, 13 to 2, to Tie Giants for Second Place. | True | | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/slavery-in-angola-charged-by-britons-two-who-exposed-conditions-20.html | SLAVERY IN ANGOLA CHARGED BY BRITONS; Two Who Exposed Conditions 20 Years Ago Allege Portugal Forces Natives to Work. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/zachary-of-braves-checks-the-giants-veteran-easily-subdues.html | ZACHARY OF BRAVES CHECKS THE GIANTS; Veteran Easily Subdues McGrawmen, 7-1--Losers and Cards Now Tied for Second.BOSTON TALLIES 4 IN 8THReach Chaplin While Their LeftHander Silences Rival Bats-- Welsh Drives for Circuit. | True | By John Drebinger. Special To the New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/canadian-boat-wins-first-race-of-series-with-st-paul-craft.html | Canadian Boat Wins First Race Of Series With St. Paul Craft | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/blazing-plane-drops-on-house-two-killed-six-hurt-in-warsaw.html | Blazing Plane Drops on House; Two Killed, Six Hurt in Warsaw | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/1-dead-2-hurt-in-crashes-accident-near-princeton-is-fatal-to-dover.html | 1 DEAD, 2 HURT IN CRASHES; Accident Near Princeton Is Fatal to Dover (N.J.) Man. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/downeys-83-tops-senior-golf-field-dunwoodie-players-gross-score.html | DOWNEY'S 83 TOPS SENIOR GOLF FIELD; Dunwoodie Player's Gross Score Leads in Class A of WestChester County Play.HAIGHT HAS CARD OF 87Defending Champion Falters on Outgoing 9 With a 46--Jones IsFirst in Class B. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/radical-turn-taken-by-british-workers-trade-unions-seek-oldage.html | RADICAL TURN TAKEN BY BRITISH WORKERS; Trade Unions Seek Old-Age Pensions for Those Past 60 and Shorter Hours. WOULD SEIZE CREDIT POWER Delegates Vote for Transference of Bank of England's Privilege to the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/financial-markets-irregular-decline-in-stocks-continueswheat-goes.html | FINANCIAL MARKETS; Irregular Decline in Stocks Continues--Wheat Goes Still Lower, Corn Prices Hold. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/gold-here-from-uruguay-1000000-of-the-1300000-received-is-for.html | GOLD HERE FROM URUGUAY.; $1,000,000 of the $1,300,000 Received Is for Guaranty Trust Co. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/british-flier-on-trial-for-stock-conspiracy-kenworthy-and-four.html | BRITISH FLIER ON TRIAL FOR STOCK CONSPIRACY; Kenworthy and Four Americans Said to Have Defrauded Wife of Novelist of $64,080. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/cruickshank-takes-lead-in-golf-event-tops-field-in-lannin-tourney.html | CRUICKSHANK TAKES LEAD IN GOLF EVENT; Tops Field in Lannin Tourney at Salisbury With 36-Hole Total of 141. SARAZEN, MAC SMITH NEXT Shoot 6% on Second Round to Tie With Lacey at 143--Barnes, Burke Among Leaders. | True | By William D. Richardson. Special To the New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/french-bank-reports-less-gain-of-gold-weeks-increase-only-slight.html | FRENCH BANK REPORTS LESS GAIN OF GOLD; Week's Increase Only Slight-- Discounts Expand 1,242,000,000 Francs. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/storm-aggravates-dominican-slump-country-already-hard-hit-by.html | STORM AGGRAVATES DOMINICAN SLUMP; Country Already Hard Hit by Economic Depression Faces Loss of Cacao Crop MOST OF TOBACCO SAFE Government Revenues Cut More Than 50 Per Cent by Large Decline in Importations This Year. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sandringham-to-have-airdrome-for-use-of-two-flying-princes.html | Sandringham to Have Airdrome For Use of Two Flying Princes | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/homes-of-dominicans-destroyed-in-floods-hurricane-ruined-roads.html | HOMES OF DOMINICANS DESTROYED IN FLOODS; Hurricane Ruined Roads, Wrecked Telegraph System and Damaged Country Estates. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/detroit-tube-nears-completion.html | Detroit Tube Nears Completion. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/aa-brouzet-dies-french-consul-here-he-succumbs-to-pneumonia-of-57.html | A.A. BROUZET DIES; FRENCH CONSUL HERE; He Succumbs to Pneumonia of 57 -- Spent Many Years in Service of His Country. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/english-score-403-for-eight-wickets-australian-cricketers-get-169.html | ENGLISH SCORE 403 FOR EIGHT WICKETS; Australian Cricketers Get 169 Runs for 3 Wickets When Stumps Are Drawn. | True | | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/jb-balding-hurt-out-of-polo-series-british-player-thrown-heavily.html | J.B. BALDING HURT, OUT OF POLO SERIES; British Player Thrown Heavily and Severely Shaken in Game at Meadow Brook. TEAM'S THIRD CASUALTY Gerald Balding, Lacey, C.T.I. Roark and Guinness Now Seem Certain to Face U.S. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/roosevelt-to-attend-ferryboat-launching-mrs-curry-to-sponsor-new.html | ROOSEVELT TO ATTEND FERRYBOAT LAUNCHING; Mrs. Curry to Sponsor New Craft for Staten Island Run at Ceremony Next Thursday. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/miss-belsterling-engaged-to-marry-new-york-girls-betrothal-to.html | MISS BELSTERLING ENGAGED TO MARRY; New York Girl's Betrothal to Sturges Mason Schley Is Announced by Her Father. WEDDING IS ON OCT. 23 Ceremony to Take Place in Chantry of St. Thomas's Church--Fianceés Kin of Late E.S. Mason. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/man-67-seized-here-as-budd-kidnapper-wife-accuses-caretaker-as.html | MAN, 67, SEIZED HERE AS BUDD KIDNAPPER; Wife Accuses Caretaker as Abductor Who Vanished WithGirl Two Years Ago. TWO OTHERS IDENTIFY HIMMother of Child and WomanWho Saw Departure Point HimOut as Guilty Man. FATE OF VICTIM IN DOUBTDetectives Vainly Hunt Clues in Home of Accused and Houses Where He Was Employed. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/little-fairfax-wins-in-jumping-contest-gives-brilliant-performance.html | LITTLE FAIRFAX WINS IN JUMPING CONTEST; Gives Brilliant Performance at Rochester Horse Show-- Fernbroom Drumfire Scores. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices Rises Slightly. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/net-final-reached-by-miss-s-palfrey-boston-star-defeats-miss.html | NET FINAL REACHED BY MISS S. PALFREY; Boston Star Defeats Miss Babcock, 6-4, 7-5, in Girls'National Title Play. MISS H. MARLOWE GAINS Eliminates Miss Workman, WhoWith Miss Babcock Advancesin the Doubles. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/40-hommes-8-chevaux-coming-to-convention-french-box-car-is-gift-of.html | 40 HOMMES 8 CHEVAUX COMING TO CONVENTION; French Box Car Is Gift of Allied Veterans to the American Legion. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/wires-appreciation-of-magistrates-act-john-armstrong-chaloner.html | WIRES APPRECIATION OF MAGISTRATE'S ACT; John Armstrong Chaloner Endorses the Court's Commenton Some Charities. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/auction-results.html | AUCTION RESULTS. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/benami-in-the-green-cockatoo.html | Ben-Ami in "The Green Cockatoo." | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/boys-find-sphinx-in-mexican-wilds-scouts-see-traces-of-buried-city.html | BOYS FIND SPHINX IN MEXICAN WILDS; Scouts See Traces of Buried City and Pyramids on Hike in State of Guerrero. EXPERTS TO STUDY REGION Lawyer, Architect and Guide, Will Go From Mexico City to Begin Excavations. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/dawes-and-edge-at-opera-ambassador-to-france-entertains-envoy-to.html | DAWES AND EDGE AT OPERA.; Ambassador to France Entertains Envoy to Britain in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/kaisers-libel-case-opens-he-sues-editor-who-charged-he-let-krupps.html | KAISER'S LIBEL CASE OPENS; He Sues Editor Who Charged He Let Krupps Supply Inferior War Goods. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/actor-sues-over-pay-geddes-demands-arbitration-of-10000-claim.html | ACTOR SUES OVER PAY.; Geddes Demands Arbitration of $10,000 Claim Against Producer. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/aims-at-simplification-merger-will-affect-corporate-structure-of.html | AIMS AT SIMPLIFICATION.; Merger Will Affect Corporate Structure of Holding Concern. | True | | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/tantivy-triumphs-at-lincoln-fields-hp-whitney-entry-captures.html | TANTIVY TRIUMPHS AT LINCOLN FIELDS; H.P. Whitney Entry Captures Roosevelt Road With Willa, the Favorite, Next. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/j-irving-walsh-weds-margaret-quimby-marriage-of-betterton-md-is.html | J. IRVING WALSH WEDS MARGARET QUIMBY; Marriage of Betterton, Md., Is Revealed by Friends of Realtor and Actress. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/juilliard-foundation-plans-to-enlarge-musical-school.html | Juilliard Foundation Plans To Enlarge Musical School | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/judge-eg-spilman-dead-at-age-of-75-onetime-land-register-in.html | JUDGE E.G. SPILMAN DEAD AT AGE OF 75; One-Time Land Register in Territories of Dakota and Oklahoma Succumbs.URGED TIMBER LAND SALEHe Advocated Homesteading inOklahoma--Retired in 1925 toAncestral Home in Virginia. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/american-yachts-win-6meter-series-cherokee-sailed-by-shields-takes.html | AMERICAN YACHTS WIN 6-METER SERIES; Cherokee, Sailed by Shields, Takes Fourth Race to Give U.S. Clean Sweep. MARS, U.S., HOME SECOND Felma, in Third Place, First of British Boats Over Line in Final Contest at Oyster Bay. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/indian-potentate-here-maharajah-of-pithapuram-to-sail-for-europe-on.html | INDIAN POTENTATE HERE.; Maharajah of Pithapuram to Sail for Europe on the Bremen Today. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/opportunities-in-russia.html | OPPORTUNITIES IN RUSSIA. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/lawrence-realization-stakes-will-be-broadcast-tomorrow.html | Lawrence Realization Stakes Will Be Broadcast Tomorrow | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/brokers-loans-up-8000000-in-week-first-increase-in-a-month-brings.html | BROKERS' LOANS UP $8,000,000 IN WEEK; First Increase in a Month Brings Total to $3,110,000,000, Federal Reserve Reports. RISE DUE TO BANKS HERE $56,000,000 Advance Offsets Declines for Interior Institutionsand Corporations. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/picard-balloon-guarded-professor-in-germany-today-to-prepare-for.html | PICARD BALLOON GUARDED.; Professor In Germany Today to Prepare for Rise to 50,000 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/three-teams-in-tie-in-fatherson-golf-parkers-alfords-and-dauphinots.html | THREE TEAMS IN TIE IN FATHER-SON GOLF; Parkers, Alfords and Dauphinots Score Net 73s in Longlsland Event.TO DECIDE TITLE SUNDAY Pattens, 1929 Winners, Card an 84 for Low Gross Honors in Playat North Hills. | True | By Lincoln A. Werden. Special To the New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sugar-now-rules-in-santo-domingo-scantily-cultivated-island-has.html | SUGAR NOW RULES IN SANTO DOMINGO; Scantily Cultivated Island Has Crop Twice as Large as That of Mexico. COLUMBUS RELICS THERE Discoverer of America Was Buried in Capital--Washington Historians Fear Belongings May Be Lost. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/newark-lawyer-held-glueckfield-lacking-35000-bail-jailed-pending.html | NEWARK LAWYER HELD.; Glueckfield, Lacking $35,000 Ball; Jailed Pending Fraud Trial. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/bronx-transfers.html | BRONX TRANSFERS. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/yale-names-assistant-coaches-for-freshman-football-team.html | Yale Names Assistant Coaches For Freshman Football Team | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/chevalier-to-join-in-tour-he-and-ben-bernies-orchestra-to-give.html | CHEVALIER TO JOIN IN TOUR.; He and Ben Bernie's Orchestra to Give Concerts in 40 Cities. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/belgium-lends-70000-radium-to-city-for-fight-on-cancer.html | Belgium Lends $70,000 Radium To City for Fight on Cancer | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/army-linemen-work-out-quarez-and-armstrong-among-the-candidates-for.html | ARMY LINEMEN WORK OUT.; Quarez and Armstrong Among the Candidates for Tackle Berth. | True | Special to The New York Times. | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/a-daughter-to-mrs-jh-lynch-jr.html | A Daughter to Mrs. J.H. Lynch Jr. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/roosevelt-assails-legges-farm-views-governor-at-syracuse-state-fair.html | ROOSEVELT ASSAILS LEGGE'S FARM VIEWS; Governor at Syracuse State Fair Cites $30,000,000 Rural Tax Cut by Legislation. URGES BETTER LOCAL RULE Asks "Business Basis" for Small Communities--60,000 Cheer Him as He Watches Races. | True | From a Staff Correspondent of The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/freuds-health-failing-psychoanalysts-longstanding-ailment-has.html | FREUD'S HEALTH FAILING.; Psychoanalyst's Long-Standing Ailment Has Reached Grave Stage. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/a-delayed-holiday.html | A DELAYED HOLIDAY. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/passaic-boy-killed-by-auto.html | Passaic Boy Killed by Auto. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/deegan-opens-drive-to-clean-up-brooklyn-informed-as-many-as-10.html | DEEGAN OPENS DRIVE TO CLEAN UP BROOKLYN; Informed as Many as 10 Occupy One Tenement Room--100 Inspectors in Coney Island Section. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/easterwood-rushing-to-paris-jubilantly-colonel-says-he-is-as-happy.html | EASTERWOOD RUSHING TO PARIS JUBILANTLY; Colonel Says He Is "as Happy as Coste"--To Bring Prize Here Unless Fliers Return Soon. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/miss-oneill-honor-guest-at-tea.html | Miss O'Neill Honor Guest at Tea. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/cliville-beats-kraucki-wins-decision-in-feature-bout-at-olympia-bc.html | CLIVILLE BEATS KRAUCKI.; Wins Decision in Feature Bout at Olympia B.C. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/british-doctors-see-tubercular-clinics-visitors-find-altro-shops.html | BRITISH DOCTORS SEE TUBERCULAR CLINICS; Visitors Find Altro Shops and Montefiore Sanatorium Remarkable. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/hoover-body-begins-child-health-study-new-york-joins-60-cities-in.html | HOOVER BODY BEGINS CHILD HEALTH STUDY; New York Joins 60 Cities in Nation-Wide Survey of Use of Preventive Medicine. QUESTIONNAIRES ARE READY Parents Will Be Queried on Means Taken to Protect Children Under Five. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/armenians-a-problem-leagle-assembly-to-decide-what-to-do-with-40000.html | ARMENIANS A PROBLEM.; Leagle Assembly to Decide What to Do With 40,000 Now in Greece. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/blimp-to-radio-cup-races-defender-will-broadcast-story-of-yacht.html | BLIMP TO RADIO CUP RACES.; Defender Will Broadcast Story of Yacht Events From Newport. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/friedman-acquitted-of-fraud.html | Friedman Acquitted of Fraud. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/yale-voyager-left-on-south-sea-isle-g-c-brooke-of-new-york-settles.html | YALE VOYAGER LEFT ON SOUTH SEA ISLE; G. C. Brooke of New York Settles on Copra Farm--Schooner Chance Nears Home on World Trip. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/flouts-aid-of-witness-robber-suspect-refuses-to-allow-victim-to.html | FLOUTS AID OF WITNESS; Robber Suspect Refuses to Allow Victim to Recant Identification. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/new-bonds-for-3830000-offered-to-investors-today.html | New Bonds for $3,830,000 Offered to Investors Today | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/republican-opportunity-state-party-should-come-out-for-repeal-of.html | REPUBLICAN OPPORTUNITY.; State Party Should Come Out for Repeal of Eighteenth Amendment. | True | LOUIS A. CUVILLIER. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/fatally-hurt-handling-dynamite.html | Fatally Hurt Handling Dynamite. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/mrs-stevens-wins-in-rye-golf-event-scores-an-86-to-annex-low-gross.html | MRS. STEVENS WINS IN RYE GOLF EVENT; Scores an 86 to Annex Low Gross in Westchester and Fairfield Tourney. | True | Special to The New York Times. | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/opposes-rate-cut-by-southern-pacific-ship-board-says-10-reduction.html | OPPOSES RATE CUT BY SOUTHERN PACIFIC; Ship Board Says 10% Reduction Under Canal Steamers Would Start Wasteful 'War.'ACTS OF CONGRESS CITED Brief to Commerce Commission States Intercoastal Lines' Development Would Be Defeated. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/three-play-premieres-set-for-sept-15-week-producers-announce.html | THREE PLAY PREMIERES SET FOR SEPT. 15 WEEK; Producers Announce 'Frankie and Johnnie,' 'Symphony in Two Flats' and 'The Cinderelative.' | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/1-girl-killed-1-hurt-as-auto-hits-taxi-their-man-companion-in-car.html | 1 GIRL KILLED, 1 HURT AS AUTO HITS TAXI; Their Man Companion in Car Police Say Was Stolen Flees After Collision in Brooklyn. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/strikers-riot-in-spain-police-sabers-wound-five-in-vigo-workers.html | STRIKERS RIOT IN SPAIN.; Police Sabers Wound Five In Vigo-- Workers Attack Trucks in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/3-boroughs-fight-1000000-blaze-50foot-flames-from-brewery-menace.html | 3 BOROUGHS FIGHT $1,000,000 BLAZE; 50-Foot Flames From Brewery Menace Scores of Homes at Stapleton, S.I. 10,000 FLOCK TO THE SCENE 10 Fire Companies and Police Sent From Manhattan Disrupt the Ferry Service. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/socialist-groups-to-meet-five-states-to-be-represented-at-camp.html | SOCIALIST GROUPS TO MEET; Five States to Be Represented at Camp Conference Tomorrow. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sweden-prepares-tribute-to-andree-government-intends-to-give-the.html | SWEDEN PREPARES TRIBUTE TO ANDREE; Government Intends to Give the Most Impressive Ceremony in Its Power. EXPERTS FINISH THEIR WORK Report Will Be Published Today, Telling of Information Found in Explorer's Diary. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/missed-finding-andree-on-island-5-years-ago-commander-worsley-tells.html | MISSED FINDING ANDREE ON ISLAND 5 YEARS AGO; Commander Worsley Tells of How He Sailed Along Other Side of Frozen Land. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/150-vfw-delegates-ill-stricken-at-feast-of-ice-cream-and-crabs.html | 150 V.F.W. DELEGATES ILL.; Stricken at Feast of Ice Cream and Crabs. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/hungarians-to-fly-here-will-come-from-detroit-as-next-leg-in.html | HUNGARIANS TO FLY HERE; Will Come From Detroit as Next Leg in Budapest Flight. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/intensive-drills-held-at-columbia-little-orders-work-in-blocking.html | INTENSIVE DRILLS HELD AT COLUMBIA; Little Orders Work in Blocking and Charging to Prepare Men for Scrimmaging. SQUAD AHEAD OF SCHEDULE Six Hours of Hard Practice Help in Rapid Advance of Lions--Tackling Is Stressed. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/triple-bank-union-voted-park-row-trust-broadway-national-and-plaza.html | TRIPLE BANK UNION VOTED.; Park Row Trust, Broadway National and Plaza Trust to Merge. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/a-judicial-housecleaning.html | A JUDICIAL HOUSECLEANING. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/kills-new-haven-bandit-policeman-held-up-by-pair-shoots.html | KILLS NEW HAVEN BANDIT.; Policeman, Held Up by Pair, Shoots Quickly--Second Man Captured. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/hawes-will-direct-new-wild-life-body-missourian-will-leave-senate.html | HAWES WILL DIRECT NEW WILD LIFE BODY; Missourian Will Leave Senate in 1933 to Head $10,000,000 Conservation Project. $50,000 SALARY REPORTED Democratic State Convention Will Be Told Tuesday of Plan to Join New York Group. | True | Special to The New York Times. | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/exchange-listings-sought-applications-for-four-stock-issues.html | EXCHANGE LISTINGS SOUGHT; Applications for Four Stock Issues Received--Securities Admitted. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/value-of-stock-climbs-railway-and-light-securities-puts-common-at.html | VALUE OF STOCK CLIMBS.; Railway and Light Securities Puts Common at $70.68 a Share. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/coste-arrives-at-dallas-in-fast-11-hour-flight-hoover-to-sponsor-to.html | COSTE ARRIVES AT DALLAS IN FAST 11 HOUR FLIGHT; HOOVER TO SPONSOR TOUR; GREETED BY 20,000 TEXANS Frenchmen Land at 7:29 P.M., After Take-Off Here at 7:55 in Morning. SLIP IN AHEAD OF ESCORT Added 1,700 Miles in Question Mark Means $25,000 for Coste and Bellonte. PLAN START BACK TODAY They Will Make Overnight Stop at Louisville, Reaching Here Tomorrow for Capital Trip. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/excellent-but-premature.html | Excellent but Premature. | True | PERRY VAN HORNE. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/universes-size-cut-in-new-star-study-astronomers-lay-much-of.html | UNIVERSE'S SIZE CUT IN NEW STAR STUDY; Astronomers Lay Much of Apparent Distance to Light'sAbsorption in Space.PARALLAX PUZZLE A TOPICWhy Heavenly Bodies Appearon "Other Side of Nowhere" IsExplained at Chicago Meeting.EROS SOON TO PAY VISITPlanetoid to Be Only 16,200,000Miles Away in January--Campaign' for Study Started. | True | From a Staff Correspondent of The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/hailed-by-kingsfordsmith-costes-flight-called-the-achievement-of-a.html | HAILED BY KINGSFORD-SMITH; Coste's Flight Called "the Achievement of a Great Ideal." | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/southampton-sale-aids-child-welfare-mrs-eb-hoadley-heads-workers-at.html | SOUTHAMPTON SALE AIDS CHILD WELFARE; Mrs. E.B. Hoadley Heads Workers at Rummage Bazaar for Home for Crippled Children.BUYERS ENTER IN GROUPS 50 Purchasers Are Admitted at One Time for 20-Minute Interval-- Mrs. Van Ingen Directs 'Traffic.' | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sells-dwelling-in-brooklyn.html | Sells Dwelling in Brooklyn. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/city-college-squad-is-drilled-on-passing-fundamentals-of-defensive.html | CITY COLLEGE SQUAD IS DRILLED ON PASSING; Fundamentals of Defensive Work and Interference Also Stressed at Two Long Workouts. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/slight-loss-of-gold-by-bank-of-england-weeks-decrease-366000-note.html | SLIGHT LOSS OF GOLD BY BANK OF ENGLAND; Week's Decrease 366,000-- Note Issue Increases and Reserve Ratio Is Lower. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/manhattan-has-2-drills-holds-dummy-and-tackling-scrimmagespears.html | MANHATTAN HAS 2 DRILLS; Holds Dummy and Tackling Scrimmage--Spears Report. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/mayors-wife-returns-home-on-bremen-after-long-trip-to-europejeritza.html | MAYOR'S WIFE RETURNS; Home on Bremen After Long Trip to Europe--Jeritza Also Back. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/bank-faces-suit-over-ryder-checks-woody-co-receivers-plan-action-to.html | BANK FACES SUIT OVER RYDER CHECKS; Woody & Co. Receivers Plan Action to Recover Some of the $2,000,000 Deposited by Broker NO INQUIRY WAS MADE Institution Contends Partner Had Legal Right to Put Funds in His Own Account. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/peace-efforts-fail-indian-nationalists-unyielding-in-terms-gandhi.html | PEACE EFFORTS FAIL, INDIAN NATIONALISTS UNYIELDING IN TERMS; Gandhi Is Expected to Reject Truce in Final Conference at Poona Jail Today. HIS TERMS UNACCEPTABLE He Asks Release of All Political Prisoners and Right to Carry On Independence Agitation. | True | | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/nationwide-chain-of-banks-arranged-two-transamerica-institutions-in.html | NATION-WIDE CHAIN OF BANKS ARRANGED; Two Transamerica Institutions in California to Merge, Effecting Big Organization.PLAN JOINS $1,850,000,000$500,000,000 Resources of Bank of America in New York Are Included.STEP IN SIMPLIFICATIONHolding Company's Corporate Structure Will Be Affected.--488Branches in Operation. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/delay-in-enrolment-costs-3-school-days-dr-oshea-issues-warning-as.html | DELAY IN ENROLMENT COSTS 3 SCHOOL DAYS; Dr. O'Shea Issues Warning as Many New Pupils Continue to Defer Registration. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/mcmillan-sailing-home-arctic-explorer-starts-last-lap-today-from.html | McMILLAN SAILING HOME.; Arctic Explorer Starts Last Lap Today From Prince Edward Island. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sees-double-value-set-on-libby-hotel-citizens-union-protests-award.html | SEES DOUBLE VALUE SET ON LIBBY HOTEL; Citizens Union Protests Award of $2,850,000, Asserting Taxpayers Will Lose $1,500,000.OLD EVIDENCE IS CITEDOwner Put Worth at $1,100,000 inForeclosure Suit in 1929 Objectors Point Out. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/pay-compact-ends-garment-walkout-child-wear-division-reaches-an.html | PAY COMPACT ENDS GARMENT WALK-OUT; Child Wear Division Reaches an Agreement With Organized Employers on Minimum Wage.ARBITRATION ON PAY RISEIndependent Manufacturers Are Expected to Sign Up With Labor Officials. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/clambake-at-lido-beach-oldfashioned-event-to-be-held-at-country.html | CLAMBAKE AT LIDO BEACH.; Old-Fashioned Event to Be Held at Country Club Tonight. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/will-appeal-rulings-on-steamship-fines-federal-attorney-plans.html | WILL APPEAL RULINGS ON STEAMSHIP FINES; Federal Attorney Plans Action After Conflicting Decisions Over Sick Alien Entries. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/employes-taxed-to-aid-needy.html | Employes Taxed to Aid Needy. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/for-the-polo-cup.html | FOR THE POLO CUP. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/cubs-win-in-tenth-horns-by-in-lineup-chicago-star-returns-to-2d.html | CUBS WIN IN TENTH; HORNS BY IN LINE-UP; Chicago Star Returns to 2d Base After Long Absence Due to Injuries. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/shupack-outpoints-flax.html | Shupack Outpoints Flax. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/judges-2-singles-turn-back-yankees-drives-in-sixth-and-eighth.html | JUDGES'2 SINGLES TURN BACK YANKEES; Drives in Sixth and Eighth Produce Tying and Winning Runs for Senators, 3 to 2. | True | By William E. Brandt. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/business-world-retail-reports-still-favorable.html | BUSINESS WORLD; Retail Reports Still Favorable. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/holds-indians-got-foreign-culture-british-scientist-at-congress.html | HOLDS INDIANS GOT FOREIGN CULTURE; British Scientist at Congress Says Inventions Were 'Diffused' to This Continent. INCAS ALSO ARE INCLUDED Dr. H.S. Harrison at Bristol Meeting Says Early Man Had as MuchBrains as "Able Bishop." | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/earl-of-derby-golf-trophy-won-by-us-team-at-toronto.html | Earl of Derby Golf Trophy Won by U.S. Team at Toronto | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/westchester-items-store-and-office-building-to-be-erected-in-white.html | WESTCHESTER ITEMS; Store and Office Building to Be Erected in White Plains. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/capitalization-change-ratified.html | Capitalization Change Ratified. | True | | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/mcquade-weighs-offer-will-decide-on-laundry-post-sept-15may-quit-as.html | McQUADE WEIGHS OFFER.; Will Decide on Laundry Post Sept. 15--May Quit as Register. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/1600-aged-apply-here-for-aid-from-state-more-than-500-register-for.html | 1,600 AGED APPLY HERE FOR AID FROM STATE; More Than 500 Register for Relief Grants in Third Day of Enrolment. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/to-hear-westchester-fare-pleas.html | To Hear Westchester Fare Pleas. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/to-build-in-gracie-square-plans-completed-for-a-fifteenstory.html | TO BUILD IN GRACIE SQUARE.; Plans Completed for a Fifteen-Story Apartment House. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/air-parade-to-open-newark-mail-station-williams-veteran-pilot-to.html | AIR PARADE TO OPEN NEWARK MAIL STATION; Williams, Veteran Pilot, to Lead Procession Over Manhattan on Monday--Autogyros in Line. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/the-trouble-with-cotton-handtomouth-buying-disrupts-the-whole.html | THE TROUBLE WITH COTTON; Hand-to-Mouth Buying Disrupts the Whole Merchandising Scheme. | True | S.T. HUBBARD Jr. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/2-argentineans-die-in-riot-of-students-thirty-hurt-when-thousands.html | 2 ARGENTINEANS DIE IN RIOT OF STUDENTS; Thirty Hurt When Thousands Clash With Police in Protest Against Government. MILITARY CONTROL ENDED Arrested Officers Freed and Records Cleared--Warships Ordered Away From Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/metropolitan-area-houses-10740693-merchants-association-applies.html | METROPOLITAN AREA HOUSES 10,740,693; Merchants' Association Applies Census Figures to District 40 Miles From City Hall. CITY IS HOLDING ITS OWN 64% of Population Lives Within the Five Boroughs, 25% in Jersey, 1% in Connecticut. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/steamer-outrides-storms-full-fury-caught-in-vortex-of-hurricane.html | STEAMER OUTRIDES STORM'S FULL FURY; Caught in Vortex of Hurricane, Coamo Tilts Perilously as Gale Strips Decks. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/43-years-a-postman-quits-wh-dessau-71-delivered-mail-to-celebrities.html | 43 YEARS A POSTMAN, QUITS; W.H. Dessau, 71, Delivered Mail to Celebrities of 14th Street. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/phelps-dodge-bids-for-nichols-copper-9000000-deal-urged-by.html | PHELPS DODGE BIDS FOR NICHOLS COPPER; $9,000,000 Deal, Urged by Directors of Former, Includes Two Refineries. STOCK WILL BE EXCHANGED Assurance of Sale Adds to Indication That Calumet & Arizona Will Be Merged. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/tells-of-red-plot-to-discredit-woll-exagent-alleges-he-tried-to.html | TELLS OF RED PLOT TO DISCREDIT WOLL; Ex-Agent Alleges He Tried to "Plant" Forged Papers on Labor Federation Leader. TRIED TO "FRAME!" EASLEY Irving Weiss, in Statement, Also Asserts He Was Told to Spy on Government. DESCRIBES PARTY TACTICS Lost Some Documents, He Says, and Communists Raided Home-- Easley Confirms His Visit. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/argentine-sinking-funds-operating.html | Argentine Sinking Funds Operating. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/links-yugoslavia-to-terror-in-italy-alleged-head-of-gang-on-trial.html | LINKS YUGOSLAVIA TO TERROR IN ITALY; Alleged Head of Gang on Trial at Trieste Says Money From Belgrade Was Promised. IL DUCE'S DEATH PLOTTED Two of Eighteen Defendants Are Said to Have Confessed Throwing Bombs Which Killed Thirteen. | True | | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/review-of-the-day-in-the-realty-field-manhattan-deals-show-slight.html | REVIEW OF THE DAY IN THE REALTY FIELD; Manhattan Deals Show Slight Increase, With More Leasehold Changes.BRONX MARKET IS ACTIVEDemand in Northern Borough for Business Buildings-- Homes in the Suburbs Sold. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/300-americans-live-in-area-devastated-by-the-hurricane.html | 300 Americans Live in Area Devastated by the Hurricane | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/storm-causes-famine-in-azores.html | Storm Causes Famine in Azores. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/leon-scainasi-left-50000-to-hospital-cigarette-manufacturers-will.html | LEON SCAINASI LEFT $50,000 TO HOSPITAL; Cigarette Manufacturer's Will Makes Gift to Sydenham in Memory of Parents. WIDOW GETS LIFE ANNUITY Infant Children Inherit Residue of Large Estate--Property of C.T. Willard Goes to Family. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/france-curbs-wheat-sale-arranges-credits-to-let-farmers-sell.html | FRANCE CURBS WHEAT SALE; Arranges Credits to Let Farmers Sell Gradually and Hold Price. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sports-of-the-times-an-elderly-collector-with-a-pennant-hobby.html | Sports of the Times; An Elderly Collector With a Pennant Hobby. | True | By John Kieran. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/retain-low-lumber-rate-intercoastal-lines-reflect-building.html | RETAIN LOW LUMBER RATE; Intercoastal Lines Reflect Building Slump--Year's Receipts Drop. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/bronx-property-deals-business-buildings-change-hands-in-various.html | BRONX PROPERTY DEALS; Business Buildings Change Hands in Various Sections. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/bicycles-return-to-favor-is-laid-to-slump-and-workers-lack-of-funds.html | Bicycles' Return to Favor Is Laid to Slump And Workers' Lack of Funds to Buy New Cars | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/bronx-girl-shot-down-police-seek-exfiance-daughter-of-baker-is.html | BRONX GIRL SHOT DOWN; POLICE SEEK EX-FIANCE; Daughter of Baker Is Seriously Wounded--Father Tells of Broken Engagement. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/taxicab-report-awaits-loree.html | Taxicab Report Awaits Loree. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/dr-spahr-wins-economics-prize.html | Dr. Spahr Wins Economics Prize. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/owner-of-40-car-fined-170-had-no-money-to-buy-licenses.html | Owner of $40 Car Fined $170; Had No Money to Buy Licenses | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/3-tie-for-medal-in-montclair-golf-barbour-muth-and-arnold-return.html | 3 TIE FOR MEDAL IN MONTCLAIR GOLF; Barbour, Muth and Arnold Return 74s in Fourth AnnualInvitation Tourney. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/william-goldenburg-music-critic-dead-dramatic-editor-of-enquirer-in.html | WILLIAM GOLDENBURG MUSIC CRITIC, DEAD; Dramatic Editor of Enquirer in Cincinnati Is Stricken While of His Desk. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/panama-congress-in-tilt-refuses-to-hear-secretary-of-education-who.html | PANAMA CONGRESS IN TILT.; Refuses to Hear Secretary of Education, Who Charges Persecution. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/to-get-exchange-seat-h-terry-morrison-to-acquire-gs-stevensons.html | TO GET EXCHANGE SEAT.; H. Terry Morrison to Acquire G.S. Stevenson's Membership. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/santo-domingo-wrecked-by-hurricane-800-dead-hundreds-hurt-in-city.html | SANTO DOMINGO WRECKED BY HURRICANE; 800 DEAD, HUNDREDS HURT IN CITY ALONE; WASHINGTON RUSHING RELIEF TO ISLAND; LOOTING BEGINS IN CITY Most Buildings of Capital Razed--United States Legation Unroofed. ENTIRE ARMY CALLED OUT, Soldiers and Police Join in the Chase of Maniacs Escaped From Asylum Ruins. 20 MORE DIE IN DOMINICA Plane Sent Out by Porto Rico's Governor Sends Back Meagre Details by Radio. | True | Times Wide World Photo-- Courtesy Pan American Airways. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/preference-annexes-title-at-state-fair-captures-saddle-class-honors.html | PREFERENCE ANNEXES TITLE AT STATE FAIR; Captures Saddle Class Honors in Syracuse Horse Show--Windsor Also Scores. | True | Special to The New York Times. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/container-concerns-unite.html | Container Concerns Unite. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/new-play-to-open-in-baltimore.html | New Play to Open in Baltimore. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/hyde-completes-drought-aid-plan-perfects-federal-organization-by.html | HYDE COMPLETES DROUGHT AID PLAN; Perfects Federal Organization by Naming Eight Specialists to Assist the States. BIG FEED SHIPMENTS MADE 3,733 Carloads Have Been Divided Among Stricken Areas in Eleven States. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/red-cross-marines-add-navy-rush-aid-15000-for-first-emergency.html | RED CROSS, MARINES ADD NAVY RUSH AID; $15,000 for First Emergency Relief Cabled Our Envoy at Santo Domingo. PLANE CARRIES PHYSICIANS Mine Sweeper Grebe Sent With Medical Supplies From Virgin Islands--More Help Planned. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/gets-125000-for-libel-fc-sexteds-judgment-against-kansas-city-post.html | GETS $125,000 FOR LIBEL.; F.C. Sexted's Judgment Against Kansas City Post Is Upheld. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/warburg-urges-continuance-of-aid.html | Warburg Urges Continuance of Aid. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/court-inquiry-referee-is-due-from-europe-four-liners-coming-in.html | COURT INQUIRY REFEREE IS DUE FROM EUROPE; Four Liners Coming In Today and Seven Are Sailing for Ports Abroad. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/20-dead-in-dominica-in-wake-of-storm-scenes-in-santo-domingo-the.html | 20 DEAD IN DOMINICA IN WAKE OF STORM; SCENES IN SANTO DOMINGO, THE CAPITAL OF THE DOMINICAN REPUBLIC, WHERE THE HURRICANE WROUGHT DEATH AND DESTRUCTION | True | Times Wide World Photo--Courtesy Pan American Airways. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/clapton-orient-is-soccer-victor.html | Clapton Orient Is Soccer Victor. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/expert-sees-profits-in-regular-air-lines-plessman-of-holland-says.html | EXPERT SEES PROFITS IN REGULAR AIR LINES; Plessman of Holland Says at World Congress in Hague That Subsidies Won't Be Needed. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/whiteside-has-new-role-he-will-star-in-the-chinese-bungalow.html | WHITESIDE HAS NEW ROLE.; He Will Star in "The Chinese Bungalow," Produced in London in 1925 | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/filipinos-eligible-to-bar.html | Filipinos Eligible to Bar. | True | MAXIMO C. MANZON. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/births-and-deaths-gain-wynne-reports-2448-babies-born-here-in-week.html | BIRTHS AND DEATHS GAIN.; Wynne Reports 2,448 Babies Born Here in Week, 1,198 Deaths. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/the-rev-william-l-glenn-brother-of-director-of-russell-sage.html | THE REV. WILLIAM L. GLENN; Brother of Director of Russell Sage Foundation Here Dies. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/cars-crash-wreck-house-trenton-pastor-injured-as-autos-collide-at.html | CARS CRASH, WRECK HOUSE; Trenton Pastor Injured as Autos Collide at Atlantic City. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/200-in-sing-sing-see-lifer-kill-man-robber-fatally-slashes.html | 200 IN SING SING SEE LIFER KILL MAN; Robber Fatally Slashes Woodhaven Bank Thief in thePrison Recreation Hall.SETTLED AN OLD GRUDGESlayer Says His Brother "TookRap" for Brother of Victim, Who Refused to Split Loot. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/hides.html | HIDES. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/baba-kenny-first-in-matron-stakes-carries-bradley-silks-to.html | BABA KENNY FIRST IN MATRON STAKES; Carries Bradley Silks to FourLength Victory to Earn$24,650 at Belmont.BUCKUP AND LADANA NEXT San Beau Easily Beats San Edwin--Whitney Entry, at 1 to 4, Loses to 15-to-1 Shot. | True | By Vernon van Ness. | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/gen-amaro-receives-admiral-campbell-hundreds-of-mexican-army.html | GEN. AMARO RECEIVES ADMIRAL CAMPBELL; Hundreds of Mexican Army Officers Take Part in Formalities,Which Morrow Attends. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/frederick-g-bromberg-exrepresentative-from-alabama-a-native-of-new.html | FREDERICK G. BROMBERG; Ex-Representative From Alabama a Native of New York-- Dead at 93. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/to-discuss-polo-over-weaf.html | To Discuss Polo Over WEAF. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/lake-george-hotel-burns-hillside-house-at-hague-is-destroyeddamage.html | LAKE GEORGE HOTEL BURNS; Hillside House at Hague Is Destroyed--Damage Is $50,000. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/aide-denies-crater-destroyed-papers-hunt-is-pressed-confidential.html | AIDE DENIES CRATER DESTROYED PAPERS; HUNT IS PRESSED; "Confidential Court Officer" Also Asserts Justice Did Not Exact Secrecy Pledge. CASE MYSTIFIES POLICE Roosevelt Says He Cannot Aid Search--Detective Tells of Unofficial Inquiry. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/dividend-actions-extra-dividends.html | DIVIDEND ACTIONS; Extra Dividends. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/changes-made-in-casts-four-forthcoming-plays-involved-in-new.html | CHANGES MADE IN CASTS; Four Forthcoming Plays Involved In New Arrangements. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/polo-stars-in-broadcast-outline-international-series-plans-over.html | POLO STARS IN BROADCAST.; Outline International Series Plans Over Nationwide Network. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/simpson-to-centre-attack-on-hoover-new-jersey-senatorial-candidate.html | SIMPSON TO CENTRE ATTACK ON HOOVER; New Jersey Senatorial Candidate Scores Tariff as Cause of Idleness. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/ct-greve-is-dead-cincinnati-lawyer-former-united-states-attorney.html | C.T. GREVE IS DEAD, CINCINNATI LAWYER; Former United States Attorney Was Also Historian and Member of Law School Faculty.REFEREE IN BANKRUPTCY He Held Post Through 16 Appointments-- Contributed to Encyclopedias and Wrote of Tafts. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/harbord-to-talk-on-democracy.html | Harbord to Talk on Democracy. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/new-york-title-loans-make-record.html | New York Title Loans Make Record | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/kellogg-ready-to-accept-election-as-american-judge-on-world-court.html | Kellog Ready to Accept Election As American Judge on World Court; Former Secretary of State Would Sit as Successor to Hughes and for Full Nine-Year Term--League Assembly Expected to Name Him Next Week | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/earthquake-rocks-burma-villages-demolished-near-tyapon-80-miles.html | EARTHQUAKE ROCKS BURMA.; Villages Demolished Near Tyapon, 80 Miles From Burma. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/hayden-cup-golf-sept-26-teams-from-many-wall-st-firms-will-contest.html | HAYDEN CUP GOLF SEPT. 26; Teams From Many Wall St. Firms Will Contest at Bayside. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/will-rogers-keeps-in-touch-with-the-fight-on-small-graft.html | Will Rogers Keeps in Touch With the Fight on Small Graft | True | WILL ROGERS. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sl-mather-tells-of-vote-for-merger-sided-with-father-against-eaton.html | S.L. MATHER TELLS OF VOTE FOR MERGER; Sided With Father Against Eaton, His Associate, on Bethlehem Youngstown Union.HAD TRIED TO BE NEUTRAL Witness Says Foe of ConsolidationWas Surprised at News of Agreement. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/mens-title-tennis-to-open-tomorrow-sidney-wood-to-play-evans-in.html | MEN'S TITLE TENNIS TO OPEN TOMORROW; Sidney Wood to Play Evans in First Forest Hills Stadium Match of U.S. Tourney. | True | | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/duluth-is-high-in-unemployment-percentage-of-54-is-greatest-among.html | DULUTH IS HIGH IN UNEMPLOYMENT; Percentage of 5.4 Is Greatest Among 94 Cities Reported by Census Bureau. CAMDEN LEADS IN EAST New Jersey City Has 4.7 Per Cent Out of Work--Nashville (Tenn.) Lowest With 1 Per Cent. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/seized-as-slayer-after-aut0-chase-james-marino-fires-on-police-in.html | SEIZED AS SLAYER AFTER AUTO CHASE; James Marino Fires on Police in 3-Mile Brooklyn Race--Child Aids in Capture. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/phyllis-pratt-makes-her-debut-at-dance-mrs-ruth-pratt-introduces.html | PHYLLIS PRATT MAKES HER DEBUT AT DANCE; Mrs. Ruth Pratt Introduces Her Daughter at Party Held on Long Island Estate. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/harry-d-captures-10000-pace-event-gelding-driven-by-hodson-takes.html | HARRY D. CAPTURES $10,000 PACE EVENT; Gelding Driven by Hodson Takes Chamber of Commerce Handicap at Syracuse Fair.STEPS FAST IN LAST HEATWins in 2:04 After Stretch Battle With May E. Grattan--Mc-,Aubrey Is Easy Victor. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/heads-good-roads-group-valle-named-to-lead-argentinians-at.html | HEADS GOOD ROADS GROUP; Valle Named to Lead Argentinians at Washington Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/poufpouf-it-was-nothing-at-all-coste-writes-of-his-flight-to-dallas.html | 'Pouf-Pouf, It Was Nothing at All!' Coste Writes of His Flight to Dallas; 'It Was Not Hard, It Was Not Long,' He Adds, 'and I Do Not Think Any One Ever Made $25,000 More Easily"--Feels Tired, but Happy. | True | By Dieudonne Coste. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/only-1-cent-left-ends-his-life.html | Only 1 Cent Left, Ends His Life. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/wheat-falls-again-to-years-bottoms-prices-are-lowest-since-april.html | WHEAT FALLS AGAIN TO YEAR'S BOTTOMS; Prices Are Lowest Since April, 1907, With the Exception of June and July, 1914. MOST CORN OPTIONS DOWN Oats Close Irregular, Good Buying Meeting Dips--Major Grain Weakens Rye. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/singers-cash-released-court-voids-writ-tying-up-bank-account-of.html | SINGER'S CASH RELEASED.; Court Voids Writ Tying Up Bank Account of Helen Kane. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/recorded-bronx-mortgages.html | RECORDED BRONX MORTGAGES, | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/briand-will-submit-his-plan-to-cabinet-will-ask-approval-there.html | BRIAND WILL SUBMIT HIS PLAN TO CABINET; Will Ask Approval There Before He Makes Report at Geneva Session Next Week. 23 FOREIGN MINISTERS DUE This Large Number Regarded as Indication of Importance Attached to Meeting. CAMPAIGN AGAINST BRIAND Opponents of Pan-Europe Scheme Work for Dissension Between Him and Tardieu. | True | By P.j. Philip. Special Cable To the New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/bugniazet-gets-high-labor-post-electrical-workers-secretary-made-a.html | BUGNIAZET GETS HIGH LABOR POST; Electrical Workers' Secretary Made a Vice President of American Federation. | True | From a Staff Correspondent of The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/predictions-about-wheat.html | PREDICTIONS ABOUT WHEAT. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/stores-to-enlarge-forces-two-elizabeth-nj-firms-plan-to-take-on.html | STORES TO ENLARGE FORCES; Two Elizabeth (N.J.) Firms Plan to Take on Employes, | True | Special to The New York Times. | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/passing-stressed-in-penn-workout-masters-gette-and-greene-take.html | PASSING STRESSED IN PENN WORKOUT; Masters, Gette and Greene Take Turns in First Aerial Session. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/both-nations-agree-on-goodwill-tour-charles-hayden-heads-board.html | BOTH NATIONS AGREE ON GOOD-WILL TOUR; Charles Hayden Heads Board Directing Coste's Flight With Government Cooperating. HOOVER LUNCHEON MONDAY Lindbergh and Byrd Will Be French Fliers' Hosts in Nation's Reception at Capital. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/a-daughter-to-mrs-a-shiland.html | A Daughter to Mrs. A. Shiland. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/jonessmith-bout-ended-by-referee-dorman-declares-fight-no-contest.html | JONES-SMITH BOUT ENDED BY REFEREE; Dorman Declares Fight No Contest in Ninth—Scalfaro Wins From Gregorio. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/plans-no-par-value-stock.html | Plans No Par Value Stock. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/grain-collections-lag-in-the-soviet-only-72-of-august-plan-is.html | GRAIN COLLECTIONS LAG IN THE SOVIET; Only 72% of August Plan Is Fulfilled—Kulaks Get Large Share of Blame. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/export-copper-improves-zinc-prices-point-higher-lead-slow-and-tin.html | EXPORT COPPER IMPROVES; Zinc Prices Point Higher, Lead Slow and Tin Declines. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/bond-club-to-hear-lord-melchett.html | Bond Club to Hear Lord Melchett. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/athletics-conquer-red-sox-in-the-15th-simmons-drives-across-his-6th.html | ATHLETICS CONQUER RED SOX IN THE 15TH; Simmons Drives Across His 6th Ran to Decide, 8-7, After Hitting Homer No. 33. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/alexander-sees-sirianni-british-and-italian-naval-ministers-have.html | ALEXANDER SEES SIRIANNI; British and Italian Naval Ministers Have Long Conference In Rome. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/quantity-basis-urged-for-fixing-gas-rates-city-expert-holds-service.html | QUANTITY BASIS URGED FOR FIXING GAS RATES; City Expert Holds Service Cost Method would Result in Overcharging Apartment Dwellers. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/municipal-loans-up-for-8-months-total-of-9617584655-comparing-with-8.html | MUNICIPAL LOANS UP FOR 8 MONTHS; Total of $961,758,465, Comparing With $867,287,123 inSame Period Last Year.$95,378,758 IN AUGUSTMany Proposed Flotations Will BePassed On by Voters in November Elections. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/easing-pedestrian-traffic.html | Easing Pedestrian Traffic. | True | ARTHUR ELLIOT SPROUL. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/recital-is-staged-in-newport-garden-dancers-and-singers-appear-in.html | RECITAL IS STAGED IN NEWPORT GARDEN; Dancers and Singers Appear in the Outdoor Theatre of Mrs. Arthur Curtiss James. CHAPEL FUND BENEFITED Girls' Singles Tennis Tournament Which was to Be Held at Casino Has Been Postponed. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/three-killed-by-bus-father-daughter-and-another-man-die-2-others.html | THREE KILLED BY BUS; Father, Daughter and Another Man Die, 2 Others Hurt In New Jersey. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/would-make-saratoga-into-national-shrine-lehman-at-state-legion.html | WOULD MAKE SARATOGA INTO NATIONAL SHRINE; Lehman, at State Legion Convention Opening, Pleads for Greater Federal Interest. | True | Special to The New York Times. | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/reveal-dimensions-of-two-cup-boats-official-measurements-made-known.html | REVEAL DIMENSIONS OF TWO CUP BOATS; Official Measurements Made Known After Taping of Shamrock V Is Finished.CRAFT STRIKINGLY SIMILAR Enterprise Slightly Longer Overall, but Shorter on Waterline--Defender Uses New Sail on Spin. | True | By James Robbins. Special To the New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sales-in-new-jersey-jersey-city-property-deals-feature-trading.html | SALES IN NEW JERSEY.; Jersey City Property Deals Feature Trading. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/chain-store-sales-reports-of-volume-of-business-done-in-august-and.html | CHAIN STORE SALES; Reports of Volume of Business Done in August and Eight Months. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/he-made-the-stars-also.html | HE MADE THE STARS ALSO." | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/mrs-fiske-to-tour-in-seeven-plays-playgoers-on-the-road-to-choose.html | MRS. FISKE TO TOUR IN SEEVEN PLAYS; Playgoers on the Road to Choose by Ballot the Pieces in Which They Wish to See Her. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/increase-in-federal-reserve-bank-credit-holdings-of-discounted.html | Increase in Federal Reserve Bank Credit; Holdings of Discounted Bills Show a Gain | True | Special To The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sees-baireuth-need-of-toscaninis-aid-damrosch-hails-report-of-his.html | SEES BAIREUTH NEED OF TOSCANINI'S AID; Damrosch Hails Report of His Permanent Appointment to Head Wagner Festivals. PRAISES HIS "PARSIFAL" Leadership Such as His Necessary, Conductor Adds, to Realize Ideals of Composer. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/luncheon-for-mrs-henry-s-lehr.html | Luncheon for Mrs. Henry S. Lehr. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/beatrice-lillie-hailed-on-return-to-london-reviewers-praise-her.html | BEATRICE LILLIE HAILED ON RETURN TO LONDON; Reviewers Praise Her "Quiet Charm" in Sparking New "Charlot's Masquerade." | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/meeting-in-westchester-county-realty-board-to-discuss-the-tempo-of.html | MEETING IN WESTCHESTER.; County Realty Board to Discuss the Tempo of Business. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/unlisted-stocks-ease-under-profit-taking-bank-and-trust-shares.html | UNLISTED STOCKS EASE UNDER PROFIT TAKING; Bank and Trust Shares Close at Lows for the Day--Industrials Uneven. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/fare-rise-hearing-set-commission-to-take-up-westchester-trolley.html | FARE RISE HEARING SET.; Commission to Take Up Westchester Trolley Petitions Sept. 24. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/studentsailors-win-suit-ships-master-must-pay-their-fares-from-cape.html | STUDENT-SAILORS WIN SUIT; Ship's Master Must Pay Their Fares From Cape Town to California | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/stark-b-ferriss-lawyer-dies-after-a-days-illness-with-heart-disease.html | STARK B. FERRISS; Lawyer Dies After a Day's Illness With Heart Disease at Age of 61. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/miss-davis-golf-victor.html | Miss Davis Golf Victor. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/6000-trees-bear-one-peach-hammonton-orchard-reports.html | 6,000 Trees Bear One Peach Hammonton Orchard Reports | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/toy-balloon-goes-100-miles-in-day.html | Toy Balloon Goes 100 Miles in Day, | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/boy-spies-barred-by-dry-director-woodcock-displeased-at-suggestion.html | BOY SPIES BARRED BY DRY DIRECTOR; Woodcock, Displeased at Suggestion in Agents' Lessons, Orders Its Deletion.BEGINS SURVEY TOUR TODAYResults of "Steady, Lawful Pressure," Will Be Studied in Several Cities, Here Oct. 6. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/french-woman-sets-sustained-flight-record-of-nearly-38-hours-sang.html | French Woman Sets Sustained Flight Record Of Nearly 38 Hours; Sang in Honor of Coste | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/markets-in-london-paris-and-berlin-quotations-harden-after-early.html | MARKETS IN LONDON, PARIS AND BERLIN; Quotations Harden After Early Hesitancy on the English Exchange--Credit Easy. FRENCH STOCKS HOLD GAINS Selling Movement, However, Halts Upward Trend--German Prices Sag Near Session's Close. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/new-trust-to-aid-european-credit-plan-of-private-bankers-is.html | NEW TRUST TO AID EUROPEAN CREDIT; Plan of Private Bankers Is Reported Approved by Bank for International Settlements. NO AMERICANS INCLUDED Concern May Acquire German Bonds and Sell Its Own Securities in France. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/budapest-to-try-rioters-38-arrested-monday-accused-of-trying-to.html | BUDAPEST TO TRY RIOTERS.; 38 Arrested Monday Accused of Trying to Upset Existing Order. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/25000-fire-lights-up-roslyn.html | $25,000 Fire Lights Up Roslyn. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/mrs-blanche-g-cressey-first-fashion-artist-to-be-sent-to-paris-by.html | MRS. BLANCHE G. CRESSEY; First Fashion Artist to Be Sent to Paris by Newspaper Here, Dies. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/macdonald-spending-vacation-with-king-duke-and-marquess.html | MacDonald Spending Vacation With King, Duke and Marquess | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/gronau-off-to-capital-german-fliers-leave-by-train-to-meet-hoover.html | GRONAU OFF TO CAPITAL.; German Fliers Leave by Train to Meet Hoover Today. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/cuba-sending-8-doctors-they-leave-by-plane-today-for-santo-domingo.html | CUBA SENDING 8 DOCTORS.; They Leave by Plane Today for Santo Domingo. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/will-try-to-better-hawks-time.html | Will Try to Better Hawk's Time. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/sharp-eyes-gain-reward-patrolman-schalkham-gets-detail-to-trail.html | SHARP EYES GAIN REWARD.; Patrolman Schalkham Gets Detail to Trail Stolen Autos. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/will-keep-singer-bout-off-air.html | Will Keep Singer Bout Off Air. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/new-killing-spurs-drive-on-rackets-thug-lined-to-slotmachine-gang.html | NEW KILLING SPURS DRIVE ON 'RACKETS'; Thug Lined to Slot-Machine' Gang Kills One and Shoots Two in Brooklyn. "STRONG ARM" SQUAD OUT Brower and Mulrooney Agree on Drastic Methods to End Murders --Two Suspects Seized. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/rutgers-guard-is-hurt-heinfelden-wrenches-knee-in-first-mishap-of.html | RUTGERS GUARD IS HURT.; Heinfelden Wrenches Knee in First Mishap of Football Season. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/municipal-loans-awards-of-new-bond-issues-to-bankers-announced-offer.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offer ings to the Public. State of Missouri. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/folke-bernadottes-to-visit-here.html | Folke Bernadottes to Visit Here. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/professor-edwards-recovering.html | Professor Edwards Recovering. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/orders-coal-rates-to-jersey-reduced-commission-finds-pennsylvanias.html | ORDERS COAL RATES TO JERSEY REDUCED; Commission Finds Pennsylvania's Anthracite Charges to Northern Points Unreasonable. REFUNDS ARE PRESCRIBED Newark, West Newark and Harrison Concerns to Recover Difference on Several Shipments. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/to-bolster-oil-trades-association-formed-to-promote-high-standards.html | TO BOLSTER OIL TRADES.; Association Formed to Promote High Standards and Good Will. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/fliers-wives-happy-over-dallas-flight-mme-coste-and-mme-bellonte.html | FLIERS' WIVES HAPPY OVER DALLAS FLIGHT; Mme. Coste and Mme. Bellonte Gayly Plan Trip Here Between Bulletins of Progress. PARIS FOLLOWS REPORTS French Mechanic Will Sail Here to Find if Question Mark Is Fit for Codos to Fly Back. | True | Special Cable to THE NEW YORK TIMES. | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/beth-bradshaw-weds-w-grant-jr-ceremony-in-west-falmouth-mass.html | BETH BRADSHAW WEDS W. GRANT JR.; Ceremony in West Falmouth, Mass., Performed by Rev. Dr. E.M. Lawrence Gould. BRIDEGROOM IS MERCHANT His Bride Has Been Engaged in Philanthropic and Educational Work in New York. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/jury-on-art-completed-3-europeans-and-3-americans-will-award.html | JURY ON ART COMPLETED.; 3 Europeans and 3 Americans Will Award Carnegie Prizes. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/seek-ship-to-carry-diamond-back-home-german-authorities-are-told.html | SEEK SHIP TO CARRY DIAMOND BACK HOME; German Authorities Are Told the Ballin, Berlin and Columbus Have Full Passenger Lists. | True | Wireless to THE NEW YORK TIMES. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/frees-man-in-canadian-killing.html | Frees Man in Canadian Killing. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/irvin-cobbs-daughter-is-married-again-mrs-elizabeth-cobb-chapman-is.html | IRVIN COBB'S DAUGHTER IS MARRIED AGAIN; Mrs. Elizabeth Cobb Chapman Is Wed to Alton A. Brody at Municipal Chapel Here. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/hoppe-wins-and-loses.html | Hoppe Wins and Loses. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/5000000-fire-in-london-2000-wapping-tenement-dwellers-forced-to.html | $5,000,000 FIRE IN LONDON.; 2,000 Wapping Tenement Dwellers Forced to Flee From Homes. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/robert-beverly-minis-retired-banker-dies-after-illness-of-fifteen.html | ROBERT BEVERLY MINIS; Retired Banker Dies After Illness of Fifteen Years. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/to-sift-discharges-from-bankruptcy-garrison-explains-the-objects-of.html | TO SIFT DISCHARGES FROM BANKRUPTCY; Garrison Explains the Objects of Inquiry to Trade Representatives at Bankers Club.AID FROM ASSOCIATIONS General and Executive Committee Will Be Appointed to Help theFederal Investigation. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/transit-bonds-rise-in-heavy-trading-demand-for-irt-the-bmt-and.html | TRANSIT BONDS RISE IN HEAVY TRADING; Demand for I.R.T., the B.M.T. and Third Avenue Issues Increases Suddenly. UNITY PLAN BELIEVED NEAR Wall Street Is Optimistic Over Prospects for an Early Solution of Problem. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/joseph-d-coons-dies-at-78-veteran-lawyer-of-wilkesbarre-pa-visiting.html | JOSEPH D. COONS DIES AT 78; Veteran Lawyer of Wilkes-Barre, Pa., Visiting Son Here. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/baldwin-shipments-rise-august-tops-july-eightmonths-total-exceeds.html | BALDWIN SHIPMENTS RISE.; August Tops July--Eight-Months Total Exceeds That of 1929 Period. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/says-europe-is-deceived-snell-blames-democrats-for-ire-abroad.html | SAYS EUROPE IS DECEIVED.; Snell Blames Democrats for Ire Abroad Against Tariff Law. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/escaped-severe-drought-crops-in-milwaukee-roads-area-not-badly-hurt.html | ESCAPED SEVERE DROUGHT.; Crops in Milwaukee Road's Area Not Badly Hurt, Says Byram. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/police-halt-funeral-passaic-awaits-further-word-from-canadian.html | POLICE HALT FUNERAL.; Passaic Awaits Further Word From Canadian Veteran's Father. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/jones-makes-golf-course-record.html | Jones Makes Golf Course Record. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/raw-sugar-up-refined-off-imports-here-in-seven-months-are-1000000.html | RAW SUGAR UP; REFINED OFF; Imports Here in Seven Months Are 1,000,000 Tons Under 1929. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/us-police-team-wins-pistol-match-defeats-the-royal-northwest.html | U.S. POLICE TEAM WINS PISTOL MATCH; Defeats the Royal Northwest Mounted, 1,592 to 1,416, on Camp Perry Range. | True | | C1B84952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/ward-scores-curb-on-bench-inquiry-tells-clinton-committee-the.html | WARD SCORES CURB ON BENCH INQUIRY; Tells Clinton Committee the Governor Did Not So Limit Him in Republican Centres. BUT ABIDES BY ORDER Waldman Assails Choice of Todd to Direct Ewald Case--Accuses Attorney General of Evasion. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/re-burns-escapes-georgia-chain-gang-chicago-expublisher-serving.html | R.E. BURNS ESCAPES GEORGIA CHAIN GANG; Chicago Ex-Publisher, Serving Term for $4 Hold-Up, Flees for Second Time. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/report-rise-in-movie-attendance.html | Report Rise in Movie Attendance. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/diary-ownership-puzzling-swedish-law-invalidates-claims-30-years.html | DIARY OWNERSHIP PUZZLING; Swedish Law Invalidates Claims 30 Years After Author's Death. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/meyer-to-get-post-platt-will-resign-selection-of-new-yorker-for.html | MEYER TO GET POST; PLATT WILL RESIGN; Selection of New Yorker for Governor of Federal Reserve Board Announced. HIS ACCEPTANCE EXPECTED Bankers Here Hail Choice as Confirming Recent Forceful FiscalPolicy of System. | True | Special to The New York Times. | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/7000-idle-storm-job-office-in-day-work-hunters-at-city-bureau-break.html | 7,000 IDLE STORM JOB OFFICE IN DAY; Work Hunters at City Bureau Break Record--Only 267 Obtain Employment. 50 GIRLS WANTED TODAY Department Store Asks for Sales Help as Agency Closes--30,000 Registered to Date. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/to-give-plays-in-8-cities-hebrew-actors-union-to-start-season-the.html | TO GIVE PLAYS IN 8 CITIES; Hebrew Actors' Union to Start Season the End of the Month. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/changes-in-corporations-hl-harris-co-elect-two-officersshift-in.html | CHANGES IN CORPORATIONS; H.L. Harris & Co. Elect Two Officers--Shift in Republic Steel. | True | | C1B84952 |
| 1930-09-05 | 1930-09-05 | https://www.nytimes.com/1930/09/05/archives/the-maine-election.html | THE MAINE ELECTION. | True | | C1B84952 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/man-slain-by-five-shots-in-broadway-office-in-midafternoon-not.html | Man Slain by Five Shots in Broadway Office In Mid-Afternoon Not Discovered Till 10 P.M. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/national-tennis-will-open-today-tilden-seven-times-champion-will.html | NATIONAL TENNIS WILL OPEN TODAY; Tilden, Seven Times Champion, Will Seek New Record by Winning Eighth Title. BOROTRA IS LEADING RIVAL French Star Will Oppose BellTilden Meets Halberstadt, VanRyn Plays Arnold Jones. Defeated Cochet and Lacoste. Hennessey Also to Play. | True | By Allison Danzig. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bankers-to-see-boxing-bouts-as-an-adjunct-of-convention.html | Bankers to See Boxing Bouts As an Adjunct of Convention | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/ruth-drives-no-45-but-yankees-lose-babe-resumes-homerun-operations.html | RUTH DRIVES NO. 45, BUT YANKEES LOSE; Babe Resumes Home-Run Operations Against Senators After Lapse of 19 Days. WASHINGTON WINS, 14-5 Visitors Pound Pipgras, Holloway and McEvoy to Beat Rivals for 17th Time This Year. Missed by Slender Margins. Batting Practice for Senators. | True | By William E. Brandt. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/fraud-action-filed-in-neve-bankruptcy-united-cigar-stores-company.html | FRAUD ACTION FILED IN NEVE BANKRUPTCY; United Cigar Stores Company Accused of Corrupt Compact With Drug Subsidiary. PREFERENCE IS CHARGED Bronx Pharmacist With $52,000 Claim Seeks to Intervene in Receivership Case. Stock Called Worthless. Corrupt Agreement Charged. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/hoover-and-gronau-talk-ocean-flying-president-shows-keen-interest.html | HOOVER AND GRONAU TALK OCEAN FLYING; President Shows Keen Interest as German Argues That Northern Route Is Practical.SPOKE 'AMERICAN' TO PILOTCaptain Was Accompanied to theWhite House Only by Zimmer,Others of Crew Staying Here. Von Gronau to Greet French Fliers. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/hoppe-increases-lead-over-ribas.html | Hoppe Increases Lead Over Ribas. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/business-world-dark-tones-lead-winter-colors-reports-bitterness-on.html | BUSINESS WORLD; Dark Tones Lead Winter Colors. Reports Bitterness on Tariff. To Make Retail Expense Study. Boys' Wear Orders Heavy. Men's Hair Fabric Coats Sought. Toy Orders Now Awaited. Spread Orders Frequent but Small. Coal Orders Gaining. Gray Goods Buying Expands. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/lannin-golf-event-won-by-sarazen-with-287us-tennis-starts-today.html | Lannin Golf Event Won by Sarazen With 287--U.S. Tennis Starts Today; SARAZEN TRIUMPHS IN LANNIN TOURNEY Brilliant Finish Gives Fresh Meadow Golfer 287 Total at Salisbury Course. KOZAK ONE STROKE BEHIND Beaten by Victor's Birdie on 17th-- Lacey, Mac Smith and Williams Follow. Kozak's Lead Overcome. Field Closely Bunched. Reaches Turn in 39. | True | By William D. Richardson. Special To the New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/woman-killed-as-auto-upsets.html | Woman Killed as Auto Upsets. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/miss-declercqs-90-wins-takes-low-net-prize-in-golf-tourney-at.html | MISS DECLERCQ'S 90 WINS.; Takes Low Net Prize in Golf Tourney at Englewood. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/monroe-county-ny-awards-bond-issue-of-4000000.html | Monroe County, N.Y., Awards Bond Issue of $4,000,000 | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/fear-of-irigoyen-blamed-for-riots-swarthmore-head-back-from.html | FEAR OF IRIGOYEN BLAMED FOR RIOTS; Swarthmore Head, Back From Argentina, Says Students Aimed to Bar Dictatorship. J. W. DOTY DEFENDS LEGUIA Foundation Company Official, Home From Tour, Sees Peruvian Chief Victim of Politicians. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/jurists-would-ban-aid-for-aggressor-foreign-and-american-leaders.html | JURISTS WOULD BAN AID FOR AGGRESSOR; Foreign and American Leaders Here Adopt Convention to Recodify Neutral Rights. TRADE BAR IS PROPOSED Resolution Proposes Means to Outlaw Violator Nation Under Kellogg Pact. DRASTIC MEASURE OPPOSED Denial of Belligerent Rights as Proposed by Norway Judge Would Cloud Issue, Borchard Says. Ban on Trade Suggested. Would Deny Belligerent Rights. Sees Neutral Rights Beclouded. Dr. Boye Withdraws Proposal. The Supplemental Resolution. Defends International Law. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/miss-hildegarde-stevenson.html | MISS HILDEGARDE STEVENSON, | True | Special to The New York Times.Ira L. Hill Photo. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/country-to-hear-hoover-four-addresses-will-be-broadcast-from-coast.html | COUNTRY TO HEAR HOOVER.; Four Addresses Will Be Broadcast From Coast to Coast. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/oldest-americans-residing-in-rome-die-mrs-esther-m-millen-succumbs.html | OLDEST AMERICANS RESIDING IN ROME DIE; Mrs. Esther M. Millen Succumbs at 92--Death of Mrs. Katharine Cropper 48 Hours Earlier. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/capital-arranges-welcome-to-coste-french-fliers-on-monday-will-have.html | CAPITAL ARRANGES WELCOME TO COSTE; French Fliers on Monday Will Have Luncheon With Hoover -- Arrive Tomorrow. GREETING AT BOLLING FIELD Reception at French Embassy and Visit to Tomb of Unknown Soldier Included in Two-Day Program. Army Band to Play Anthems. Will Place Wreath on Tomb. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/polo-set-guests-at-cowdin-dance-mr-and-mrs-gn-ormsby-honored-at-one.html | POLO SET GUESTS AT COWDIN DANCE; Mr. and Mrs. G.N. Ormsby Honored at One of the Largest Parties of Long Island Season. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/two-brooklyn-women-killed-in-auto-crash-pinned-under-car-when-it.html | TWO BROOKLYN WOMEN KILLED IN AUTO CRASH; Pinned Under Car When It Hits Stanchion and Upsets at Ocean Parkway and Avenue C. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/names-meyer-head-of-reserve-board-president-states-resignation-of.html | NAMES MEYER HEAD OF RESERVE BOARD; President States Resignation of Vice Governor Platt Removes Obstacle.PRAISES LATTER'S SERVICE Retiring Official Takes Position With Marine Midland Corporation, State Banking Firm. Another Appointment Necessary. Platt In Marine Midland. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/facts-concerning-international-polo-series-which-will-start-at.html | Facts Concerning International Polo Series Which Will Start at Meadow Brook Today | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/tax-refund-reported-due-the-eric.html | Tax Refund Reported Due the Eric. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/insurance-for-6000-hotel-workers.html | Insurance for 6,000 Hotel Workers. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/portoriche-dead-french-dramatist-leader-of-paris-theatre-in-prewar.html | PORTO-RICHE DEAD; FRENCH DRAMATIST; Leader of Paris Theatre in PreWar Period Succumbs AfterLong Illness. MEMBER FRENCH ACADEMYAlso Librarian of BibliothequeMazarine--He Specialized in Emotions of Those in Love. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bank-clearings-down-339-from-year-ago-total-at-twentytwo-leading.html | BANK CLEARINGS DOWN 33.9% FROM YEAR AGO; Total at Twenty-two Leading Cities $7,205,889,000--Drop Here 38.2 Per Cent. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/renewed-covering-lifts-cotton-again-trades-closed-because-of.html | RENEWED COVERING LIFTS COTTON AGAIN; Trades Closed Because of Uncertainty Over Report onCrop by Government.FEARS OF HURRICANE FADEAverage of Private Estimates Is forProbable Yield of 14,362,000Bales. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/engineer-seized-as-acid-thrower-mothers-accuse-him-of-spraying.html | ENGINEER SEIZED AS ACID THROWER; Mothers Accuse Him of Spraying Children at Play From Central Park West House.MADE OWN INVESTIGATION Once After Climbing Fire-Escape Says She Found Stains on Window --A Boy Badly Burned. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/brooklyn-trading-five-dyker-heights-flats-in-investment-deal.html | BROOKLYN TRADING.; Five Dyker Heights Flats in Investment Deal. Coughlan to Hold Bronx Auction. Leeds Rents in 30 Beekman Place. Munsey Park Dwellings Bought. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/rubber-from-potatoes-is-aim-of-experiments-by-firestone.html | Rubber From Potatoes Is Aim Of Experiments by Firestone | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/dw-morgan-family-safe-employe-of-national-city-bank-in-santo.html | D.W. MORGAN FAMILY SAFE; Employe of National City Bank in Santo Domingo Wires Relatives. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/france-celebrates-today-lafayette-and-battle-of-marne-anniversaries.html | FRANCE CELEBRATES TODAY; Lafayette and Battle of Marne Anniversaries Will Be Observed. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/american-sets-alps-mark-leon-goodrich-climbs-and-descends.html | AMERICAN SETS ALPS MARK.; Leon Goodrich Climbs and Descends Matterhorn In 3 Hours 15 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/andrees-sledges-puzzle-scientists-those-present-at-start-of-balloon.html | ANDREE'S SLEDGES PUZZLE SCIENTISTS; Those Present at Start of Balloon Flight Say Only One Was Taken. NEW EXPEDITION PROPOSED Dr. Horn Wants Sweden to Search for Fraenkel's Body and Further Information. Crew to Share in Money. Notes Illegible After Sept. 5. $10,000 Aditional Paid. | True | Wireless to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/westchester-firemen-to-meet.html | Westchester Firemen to Meet. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/plea-for-aid-sent-here-by-trujillo-dominican-president-reports.html | PLEA FOR AID SENT HERE BY TRUJILLO; Dominican President Reports Whole Families Are Unclothed, So Acute Is Distress. CONSTITUTION SUSPENDED. Ship Lines Report Service Will Not Be Interrupted--Plane Service to Be Resumed Today. Urges Americans to Aid. Airplane Service Extends Aid. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/miami-is-relieved-as-storm-subsides-cuba-and-bahamas-also-escape.html | MIAMI IS RELIEVED AS STORM SUBSIDES; Cuba and Bahamas Also Escape Danger--Americans in Santo Domingo Reported Safe. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/local-transit-stocks-rise-trading-most-active-in-weeks-as-irt.html | LOCAL TRANSIT STOCKS RISE.; Trading Most Active in Weeks as I.R.T. Voting Trust Meeting Nears | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/us-acts-to-clear-cup-yacht-course-coast-guard-ordered-to-keep-other.html | U.S. ACTS TO CLEAR CUP YACHT COURSE; Coast Guard Ordered to Keep Other Craft From Area in Races Off Newport. CUTTERS TO WARN SHIPPING Revocation of Licenses and $500 Fine Provided Where Vessels Disobey the Regulations. Cutters to Keep Course Clear. Flags at Half Mast. | True | By James Robbins. Special To the New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/dickey-to-explore-the-orinoco-again-will-lead-new-expedition-to.html | DICKEY TO EXPLORE THE ORINOCO AGAIN; Will Lead New Expedition to Headwaters in February, Spending Six Months. PARTY IS BACK IN TRINIDAD Head Says Frenchman's Discoveries Were Utterly Disproved-Indians' Courtship Described. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bermuda-yachts-win-at-oyster-bay-americans-are-beaten-by-close.html | BERMUDA YACHTS WIN AT OYSTER BAY; Americans Are Beaten by Close Margin in International Six-Meter Race. ENGLAND GETS 3D PLACE Mars, U.S. Craft, Is Home First, but Her Team-Mate, Lucle, Is, Last in Event. Viking Ahead of Felma. Test at Larchmont Tomorrow. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/betting-odds-shift-us-four-now-4-to-5-but-wagering-is-light-on-eve.html | BETTING ODDS SHIFT; U.S. FOUR NOW 4 TO 5; But Wagering Is Light on Eve of International Match With British Team. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/brookhart-opposes-meyer-iowan-says-he-will-lead-fight-against.html | BROOKHART OPPOSES MEYER.; Iowan Says He Will Lead Fight Against Confirmation. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/law-ridge-polo-team-triumphs.html | Law Ridge Polo Team Triumphs. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/head-caught-in-railing-hacksaw-releases-child-in-odd-predicament-on.html | HEAD CAUGHT IN RAILING.; Hacksaw Releases Child in Odd Predicament on Elevated Platform. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/youngstown-official-sees-gain-in-merger-testifies-he-favored-having.html | YOUNGSTOWN OFFICIAL SEES GAIN IN MERGER; Testifies He Favored Having 'Bethlehem Money' to Remodel Local Plant. To Act on Dividend. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/illinois-drys-split-on-oneill-support-state-senate-dry-bloc-leader.html | ILLINOIS DRYS SPLIT ON O'NEILL SUPPORT; State Senate Dry Bloc Leader Tells Anti-Saloon Colleagues He Backs Mrs. McCormick. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/miss-reed-to-wed-captain-myburgh-her-parents-in-paris-announce-her.html | MISS REED TO WED CAPTAIN MYBURGH; Her Parents in Paris Announce Her Engagement to Officer of the Royal Horse Artillery. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/police-department.html | Police Department. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/3513-jobs-for-idle-found-since-aug-15-city-free-agency-reports-it.html | 3,513 JOBS FOR IDLE FOUND SINCE AUG. 15; City Free Agency Reports It Aided 12% of 29,130 Who Applied in Three Weeks. SPURT NOTED THIS WEEK 325 Employed Yesterday--Conference on Middle-Aged Probably Will Be Held at City Hall. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/indians-ask-british-for-right-to-secede-peace-hopes-break-on-demand.html | INDIANS ASK BRITISH FOR RIGHT TO SECEDE; Peace Hopes Break on Demand for Government Responsible Only to Their Own People. VICEROY REJECTS TERMS Collapse of Parley Is Followed by Clash Between Police and Armed Satara Farmers. GANDHI'S DEMANDS WRECK PEACE MOVE Viceroy Drafting New Plan. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/to-ride-to-coronation-in-exkaisers-coach-ras-tarafi-emperor-of.html | TO RIDE TO CORONATION IN EX-KAISER'S COACH; Ras Tarafi, Emperor of Ethiopia, Plans Unprecedented Pomp for Nov. 2 Ceremony. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/college-disowns-ryder-union-obliterates-name-of-former-trustee-in.html | COLLEGE DISOWNS RYDER.; Union Obliterates Name of Former Trustee in Inscription on Hall. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/money.html | MONEY. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/blast-wrecks-home-of-ohio-dry-official-bootleg-ring-blamed-for.html | BLAST WRECKS HOME OF OHIO DRY OFFICIAL; Bootleg Ring Blamed for Explosions and Fires--Two Children and Nurse Rescued. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/august-clearings-show-big-decline-total-38910243713-smallest-since.html | AUGUST CLEARINGS SHOW BIG DECLINE; Total, $38,910,243,713, Smallest Since February, 1926--Causes Given. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/wool-prices-are-steady-goods-market-continues-to-move-slowly.html | WOOL PRICES ARE STEADY.; Goods Market Continues to Move Slowly. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/pairings-are-listed-for-us-title-golf-thirteen-former-and-present.html | PAIRINGS ARE LISTED FOR U.S. TITLE GOLF; Thirteen Former and Present American and British Champions in Amateur Tourney.170 PLAYERS IN THE FIELDThirty States to Be Represented--Bobby Jones to Seek Fourth Major Triumph of Year. Canadian Champion Entered. Change Made in Pairings. | True | By William D. Richardson. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/police-doubt-guilt-of-budd-suspect-point-out-that-he-is-the-fifth.html | POLICE DOUBT GUILT OF BUDD SUSPECT; Point Out That He Is the Fifth to Be Identified by Same Women as Kidnapper. WIFE'S CHARGE DISCOUNTED Caretaker, 87, Will Be Freed at Hearing on Wednesday Unless New Evidence Is Found. Suspect's Story Checked. Challenges Wife's Statement. Suspect Once in Asylum. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/carter-glass-sells-cows-senator-forced-by-drought-to-part-with.html | CARTER GLASS SELLS COWS.; Senator Forced by Drought to Part With Highly Bred Herd. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/civil-war-reenacted-in-british-army-game-exercises-are-based-on.html | CIVIL WAR RE-ENACTED IN BRITISH ARMY GAME; Exercises Are Based on Tactics of General McClellan in Peninsula Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/canada-grain-to-colombia-wheat-sold-to-southern-republic-as-export.html | CANADA GRAIN TO COLOMBIA; Wheat Sold to Southern Republic as Export Movement Rises. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/4-sentenced-to-die-in-plot-against-italy-trieste-military-court.html | 4 SENTENCED TO DIE IN PLOT AGAINST ITALY; Trieste Military Court Convicts Yugoslav Irredentists of Wide Terrorism-14 Imprisoned. | True | Wireless to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/cheers-is-beaten-by-supreme-sweet-trails-seldens-filly-in-feature.html | CHEERS IS BEATEN BY SUPREME SWEET; Trails Selden's Filly in Feature Dash of Six Furlongs at Lincoln Fields. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/homer-by-p-waner-subdues-the-cubs-circuit-smash-with-one-out-in.html | HOMER BY P. WANER SUBDUES THE CUBS; Circuit Smash With One Out in Ninth Enables Pirates to Triumph by 8 to 7. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/heads-princeton-weekly-es-de-long-editor-of-alumni-paperdc-smith.html | HEADS PRINCETON WEEKLY.; E.S. De Long Editor of Alumni Paper--D.C. Smith His Associate. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/harrison-to-quit-post-in-uruguay-minister-was-dissatisfied-with.html | HARRISON TO QUIT POST IN URUGUAY; Minister Was Dissatisfied With Legation Housing Burden of $1,500 a Month. STIMSON CLASH REPORTED State Department Finally Granted Aid, but Relations With Secretary Had Grown Tense. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/business-mens-reading.html | BUSINESS MEN'S READING. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/discuss-air-problems-delegates-to-world-congress-at-the-hague-ask.html | DISCUSS AIR PROBLEMS.; Delegates to World Congress at The Hague Ask Uniform Laws. | True | Wireless to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/back-from-alaskan-trip-four-pelham-boys-and-teacher-covered-10942.html | BACK FROM ALASKAN TRIP.; Four Pelham Boys and Teacher Covered 10,942 Miles by Motor. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/miss-frick-sings-at-southampton-soprano-appears-with-william-hain.html | MISS FRICK SINGS AT SOUTHAMPTON; Soprano Appears With William Hain, Tenor, at Recital for Hospital Bed Fund. TEA FOLLOWS CONCERT Mr. and Mrs. Harold B. Miller Give a Dinner Dance for Many Guests at Shinnecock Hills Inn. Dinner Dance Is Held. Dinner Held at Hunt Club. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/lodges-complaint-on-omnibus-bond-merchants-group-tells-treasury.html | LODGES COMPLAINT ON OMNIBUS BOND; Merchants' Group Tells Treasury Measure Would Harm Thousands of Importers. ASKS RIGHT TO ARGUE CASE Association Holds Proposed Act Puts Burden on All Trade Merely to Simplify Regulation. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/new-building-to-rise-opposite-altman-store-in-white-plains.html | New Building to Rise Opposite Altman Store in White Plains | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/miss-sarah-lewis-to-be-bride-today-her-marriage-to-william-e-betts.html | MISS SARAH LEWIS TO BE BRIDE TODAY; Her Marriage to William E. Betts in the Congregational Church of Colebrook, Conn. DR. McCLURE TO OFFICIATE Miss Ellen Vincent Maid of Honor --Bride-to-Be Is Daughter of President of Lafayette College. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/us-engineers-take-shoot-at-camp-perry-triumph-in-championship.html | U.S. ENGINEERS TAKE SHOOT AT CAMP PERRY; Triumph in Championship Regimental Team Match With 555 Out of 600. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/18527000-earned-by-prr-in-quarter-net-income-for-three-months-ended.html | $18,527,000 EARNED BY P.R.R. IN QUARTER; Net Income for Three Months Ended June 30 Put at $1.43 a Share on $50 Par Stock. $29,976,000 FOR HALF-YEAR Equal to $2.31 a Share, Against $3.57 in the Corresponding Period of 1929. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/robbed-firm-of-60733-employes-thefts-revealed-in-bond-suit-by.html | ROBBED FIRM OF $60,733.; Employes' Thefts Revealed In Bond Suit by Hoffman & Blum. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/diolite-favored-to-win-st-leger.html | Diolite Favored to Win St. Leger. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/will-rogers-is-enthusiastic-over-polo-and-our-team.html | Will Rogers Is Enthusiastic Over Polo and Our Team | True | WILL ROGERS. | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/briand-faces-foes-in-cabinet-today-will-set-forth-his-intentions.html | BRIAND FACES FOES IN CABINET TODAY; Will Set Forth His Intentions for Geneva to Colleagues Distrustful of His Policy. UNANIMOUS BACKING LIKELY Tardieu Working to Obtain It for Foreign Minister, Vital Factor in Chamber Majority. In Premier's Interest. The Issue in Debate. | True | By P.j. Philip. Special Cable To the New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/united-states-and-great-britain-to-open-international-polo-series.html | United States and Great Britain to Open International Polo Series Today; UNITED STATES FOUR OFFICIALLY SELECTED TO FACE THE BRITISH TEAM AT MEADOW BROOK TODAY. | True | By Robert F. Kelley.photo By Price.photo By Price.photo By Price.photo By Price.photo By Freudy.photo By Freudy.photo By Freudy.photo By Freudy. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/leaseholds-listed-changes-are-planned-in-some-of-the-buildings.html | LEASEHOLDS LISTED.; Changes Are Planned in Some of the Buildings Taken. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/new-stamp-to-honor-von-steuben.html | New Stamp to Honor Von Steuben. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/liquor-in-the-home.html | LIQUOR IN THE HOME. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/president-irigoyen-is-out-martinez-assumes-power-martial-law-in.html | PRESIDENT IRIGOYEN IS OUT; MARTINEZ ASSUMES POWER; MARTIAL LAW IN ARGENTINA; VICE PRESIDENT IN CONTROL Irigoyen Can Retake Post, but His Retirement Is Believed Permanent. MANY WOUNDED IN CLASHES Police Battle Demonstrators in Buenos Aires--Thirty-Day State of Siege There. CABLE CENSORSHIP IMPOSED Sirens, Bombs and Extras Tell City of Resignation, Forced by Cabinet Pressure. Opposition Demands. Thought He Had Support. Martial Law for Thirty Days. Rigid Censorship on Cables. See Retirement as Permanent. Irigoyen's Choice. Foe's Accusations. Succeeded His Uncle. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/good-news-on-screen-new-musical-talkie-at-capitol-has-frolicsome.html | GOOD NEWS' ON SCREEN.; New Musical Talkie at Capitol Has Frolicsome Capers. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/topics-of-interest-to-the-churchgoer-dr-eb-burgess-takes-charge-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. E.B. Burgess Takes Charge of Missions in Lutheran Synod Here. ANTI-SALOON MEETINGS ON Mamaroneck Scientist Group to Open New Edifice Tomorrow--Pastors Return From Europe. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/five-football-men-join-ccny-camp-schlessinger-atkins-schiffman.html | FIVE FOOTBALL MEN JOIN C.C.N.Y. CAMP; Schlessinger, Atkins, Schiffman, Schwartz and Jacone Arrive at Bedford Hills. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/drop-in-auto-production-august-total-in-this-nation-and-canada-off.html | DROP IN AUTO PRODUCTION; August Total in This Nation and Canada Off 53% From Year Ago. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/hurricane-toll-now-1200-dominicans-burning-dead-to-save-city-from.html | HURRICANE TOLL NOW 1,200; DOMINICANS BURNING DEAD TO SAVE CITY FROM PLAGUE; 2,000 DEATH TOTAL LIKELY Injured Are Put at 5,000 -30,000 Homeless in Republic's Capital. PRESIDENT MADE DICTATOR Martial Law Is Declared-- Prisoners Clear Debris, Piled Like Jackstraws. ONLY 400 HOUSES UNHARMED World-Wide Relief Being Rushed in Response to Appeal Made by President Trujillo. Columbus's Tomb Undamaged. Senate President Supervises Feeding. HURRICANE'S TOLL NOW PUT AT 1,200 Prisoners Cleaning Debris. Storm Struck Two Blows. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/couple-held-in-murder-police-say-marino-admits-shooting-railroad.html | COUPLE HELD IN MURDER.; Police Say Marino Admits Shooting Railroad Guard for Slur on Wife. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/brooklyn-beaches-to-have-lookouts-watch-towers-planned-to-speed.html | BROOKLYN BEACHES TO HAVE LOOKOUTS; Watch Towers Planned to Speed Rescue and Resuscitation of Bathers. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/pairings-for-national-amateur-golf-tourney.html | Pairings for National Amateur Golf Tourney. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/battalino-is-defeated-loses-to-bernard-in-detroit-bout-but-keeps.html | BATTALINO IS DEFEATED.; Loses to Bernard in Detroit Bout, but Keeps Title. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/eight-held-in-bail-as-a-liquor-ring-charles-steinberg-and-seven.html | EIGHT HELD IN BAIL AS A LIQUOR RING; Charles Steinberg and Seven Others Accused of Big Operations on Long Island.HAD ILLEGAL RADIO PLANTFour of 12 Men Indicted Aug. 28Still at Large--Seizure Followed Hunt for Mysterious Signals. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/trading-more-active-in-counter-stocks-gains-predominate-in-mixed.html | TRADING MORE ACTIVE IN COUNTER STOCKS; Gains Predominate in Mixed Price Changes--Advances Shown in Bank and Insurance Issues. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/curran-replies-to-price-wet-leader-disagrees-with-him-except-in.html | CURRAN REPLIES TO PRICE.; Wet Leader Disagrees With Him, Except in Wadsworth's Fitness. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/municipal-loans-small-next-week-fortyseven-listed-for-total-of.html | MUNICIPAL LOANS SMALL NEXT WEEK; Forty-seven Listed for Total of $9,864,546, Against Weekly Average of $31,175,334. NEW ORLEANS ISSUE LEADS City Plans to Sell Securities for $2,000,000 on Wednesday--Offerings Bring High Prices. High Prices Still Prevail. Issues to Be Awarded. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bondsman-accused-again-in-court-on-magistrates-perjury-charge-woman.html | BONDSMAN ACCUSED AGAIN.; In Court on Magistrate's Perjury Charge, Woman Alleges Extortion. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/subway-accident-delays-traffic.html | Subway Accident Delays Traffic. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/babe-ruth-opens-his-broadway-shop-arrives-with-rockne-gehrig-and.html | BABE RUTH OPENS HIS BROADWAY SHOP; Arrives With Rockne, Gehrig and McNamee to Find Big Crowd Waiting. 'SELLS' 4 HATS FOR NOTHING Puts a Pencil Behind His Ear but Says It Would "Kill" Him to Be on the Job Continually. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/fox-film-in-australia-interest-is-acquired-in-hoyt-chain-of-100.html | FOX FILM IN AUSTRALIA.; Interest Is Acquired in Hoyt Chain of 100 Theatres. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/cyclist-killed-trying-to-save-dog.html | Cyclist Killed Trying to Save Dog. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/diamond-to-be-put-on-a-freighter-today-germans-to-send-gangster.html | DIAMOND TO BE PUT ON A FREIGHTER TODAY; Germans to Send Gangster Home on Boat Due in Baltimore Sept. 23. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/many-hurt-as-strike-riots-spread-in-spain-virtual-martial-law.html | Many Hurt as Strike Riots Spread in Spain; Virtual Martial Law Declared in Renteria | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/our-minister-tells-of-dominican-loss-180mile-wind-worst-ever-to.html | OUR MINISTER TELLS OF DOMINICAN LOSS; 180-Mile Wind, Worst Ever to Strike Caribbean, Swept the Island, C.B. Curtis Says. NO SHIPPING CAN ENTER Santo Domingo Isolated From Land Side Also by Floods and Wreckage --Porto Rico Governor Aids. | True | By Charles B. Curtis, | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/loss-of-5351661-by-curtisswright-despite-setback-in-six-months-from.html | LOSS OF $5,351,661 BY CURTISS-WRIGHT; Despite Setback in Six Months From Operating Deficit, Outlook Is Called Good.MANY BILLS NON-RECURRING Company, Only a Year Old, Had Large Development Costs--Tangible Assets $67,000,000. Hoyt's Report to Stockholders. Non-Recurring Bills Written Off. Reports of Subsidiaries. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/surpless-charges-gambling-graft-lists-10-coney-island-places.html | SURPLESS CHARGES GAMBLING GRAFT; Lists 10 Coney Island Places Allowed to Run, He Says, by 'Benevolent' Democrats. BARES REPORT OF TRIBUTE Tells Brower He Was Informed Gamblers Agreed to Pay $1,000 Weekly to Politician. PROSECUTOR TOURS RESORT Will Announce Findings Today—Little Augie Denies Any Knowledge of Racketeering. Declines to Name Informants. Brower Questions Little Augie. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/outbound-liners-are-well-filled-fourteen-are-leaving-today-for.html | OUTBOUND LINERS ARE WELL FILLED; Fourteen Are Leaving Today for Ports Across the Atlantic and in Southern Lands. NINE GOING TO EUROPE Bishop Stires Is Returning on the Statendam, Due Here With Two Other Vessels. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/hurricanes-defeat-philadelphia-four-score-by-6-to-4-in-sixgoal.html | HURRICANES DEFEAT PHILADELPHIA FOUR; Score by 6 to 4 in Six-Goal Tourney—Bryn Mawr Beats Sixth F.A., 10 to 5. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/utilities-are-in-van-in-recovery-on-curb-moderate-gains-made-in.html | UTILITIES ARE IN VAN IN RECOVERY ON CURB; Moderate Gains Made in Oils—Some Trusts and Miscellaneous Stocks Advance. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/foes-of-gov-long-are-spirited-away-man-who-planned-slander-suit.html | FOES OF GOV. LONG ARE SPIRITED AWAY; Man Who Planned Slander Suit Against Executive Is Seized With Friend. OFFICIALS ARREST ORDERED Attorney General's Aide Gets Writ Directing Return of Fettered Victims. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/brazil-denies-disorders-rumors-of-trouble-said-to-be-due-to-army.html | BRAZIL DENIES DISORDERS; Rumors of Trouble Said to Be Due to Army and Navy Manoeuvres. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/coste-is-acclaimed-by-louisville-crowd-on-hop-from-dallas-a-wildly.html | COSTE IS ACCLAIMED BY LOUISVILLE CROWD ON HOP FROM DALLAS; A Wildly Enthusiastic Throng Greets Ocean Plane Sweeping Out of the Moonlight. MAYOR AWAITS THEM IN SKY Then Drops to Field for Greeting as Girls Bestow Flowers and Kisses. FLIERS SPEAK FROM ROOF Forego City's Celebration to Seek Night's Rest Before Proceeding Here Today. Cheering Crowd Surges Around. Forego Plans for a Banquet. COSTE IS ACCLAIMED BY LOUISVILLE CROWD Leave Dallas After Sleeping Late. Mme. Coste Exposes Fraud. Easterwood Will Fly to Paris. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/rutgers-in-stiff-drill-liddy-impresses-as-backs-are-coached-in.html | RUTGERS IN STIFF DRILL; Liddy Impresses as Backs Are Coached in Passing. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/chain-store-sales-business-done-in-august-and-eight-months-compared.html | CHAIN STORE SALES; Business Done in August and Eight Months Compared With Year Ago. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/mother-jones-aids-fight-on-john-l-lewis-hopes-at-100-to-live-to-see.html | 'MOTHER JONES AIDS FIGHT ON JOHN L. LEWIS; Hopes at 100 to Live to See Him 'Licked,' She Says, Sending $1,000 to Fund. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/louisiana-oil-adds-70-stations.html | Louisiana Oil Adds 70 Stations. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/the-screen-fantastic-adventures.html | THE SCREEN; Fantastic Adventures. | True | By Mordaunt Hall. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/anderson-reaches-golf-semifinals-new-jersey-amateur-champion-wins.html | ANDERSON REACHES GOLF SEMI-FINALS; New Jersey Amateur Champion Wins Two Matches in Montclair Invitation Tourney. BARBOUR ALSO ADVANCES Williams of Glen Ridge, and Taft, Former Dartmouth Captain, Others to Triumph. | True | Special to The New York Times. | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/young-bank-robber-wears-false-beard-escapes-in-waiting-auto-with.html | YOUNG BANK ROBBER WEARS FALSE BEARD; Escapes in Waiting Auto With $2,000 After Daring Noon-Hour Hold-Up at Cranbury, N.J. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/wheat-goes-higher-as-demand-grows-gains-of-78-to-2c-result-from.html | WHEAT GOES HIGHER AS DEMAND GROWS; Gains of 7/8 to 2c Result From Large Sales for Export and to Millers. OUTSIDE BUYING INCREASES Selling by Longs and Closing of Spreads Weaken Corn--Oats and Rye Advance. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/beaverbrook-still-ill-has-temperature-as-result-of-food-poisoning.html | BEAVERBROOK STILL ILL.; Has Temperature as Result of Food Poisoning on Yacht. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/says-grain-surplus-is-needed-for-feed-hyde-asserts-farmers-may.html | SAYS GRAIN SURPLUS IS NEEDED FOR FEED; Hyde Asserts Farmers May Absorb All Wheat Stocks, Leaving None for Export. DROUGHT STATES SURVEYED Live Stock Food 70 Per Cent of 5Year Average--Shortage Is Heldthe Worst Since 1901. National Problem Is Seen. Seriously Affected States Listed. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/plan-to-unionize-beet-sugar-group-american-federation-takes-up-plea.html | PLAN TO UNIONIZE BEET SUGAR GROUP; American Federation Takes Up Plea of 10,000 Workers in Western Fields. GREEN IN FAVOR OF PROJECT Says Laborers Are "Worst Exploited People in the Country"--Japan's Delegate Reports. | True | From a Staff Correspondent of The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/markets-in-london-paris-and-berlin-opening-is-quiet-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Opening Is Quiet on English Exchange, but Quotations Harden After Midday. FRENCH STOCKS ARE LOWER Losses Not Great, However, In Absence of Trading--Tone Weaker In Germany. London Closing Prices. Prices Decline in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/finds-farm-editors-oppose-tariff-act-survey-of-federal-council-of.html | FINDS FARM EDITORS OPPOSE TARIFF ACT; Survey of Federal Council of Churches Also Sees Little Interest in World Affairs.PRODUCTION CHIEF ISSUEPleas for Lower Taxes Also FormSubject of Many Editorials--Prohibition Is Defended. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/60000-liquor-seized-in-westchester-raid-state-troopers-and-federal.html | $60,000 LIQUOR SEIZED IN WESTCHESTER RAID; State Troopers and Federal Agents Also Find Two Large Stills Concealed on Farm. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/hints-radio-waves-may-leave-earth-british-scientist-at-bristol.html | HINTS RADIO WAVES MAY LEAVE EARTH; British Scientist at Bristol Tells of Study to Seek Their Course in the Air. QUARREL AT ONE SESSION One Member of Biochemistry Group Says Another's Views Are Wrong and a Waste of Time. Cites Finding of Norwegian. Links Population and Birth Rate. G.B. Shaw Hears Paper. Sharp Quarrel Marks Session. Self-Cracking Nuts Grown. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/albany-tax-office-found-10000-short-payments-credited-to-taxpayers.html | ALBANY TAX OFFICE FOUND $10,000 SHORT; Payments Credited to Taxpayers Not Received, LegislativeInvestigator Discovers.CITY TREASURER AIRSOLVEDSeveral Persons Have Admitted Receiving Rebates on InterestDue on Belated Payments. Taxpayers Are Called. Medalie Aided by McCabe. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Investment Bankers Announced. Montreal, Que. Rochester, N.Y. New Bedford, Mass. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/154-ponies-in-strings-of-polo-series-teams-american-players-have-99.html | 154 PONIES IN STRINGS OF POLO SERIES TEAMS; American Players Have 99 Mounts While British List 55--All Named and Numbered. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/praise-for-health-department-a-matter-for-the-public-judges-should.html | Praise for Health Department.; A MATTER FOR THE PUBLIC. Judges Should Not Sit in Judgment Over Judiciary. CLEANING UP WASHINGTON. Somewhat Cynical Suggestion Is Evoked by the Recent Fire. A Refreshing Incident. Advantage With the Police. | True | JACQUES W. REDWAY.HARRY A. GORDON.JOSEPH D. HOLMES.NABOTH HEDIN.SIDNEY KRAVETT. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/roosevelt-calls-for-preparedness-governor-at-saratoga-springs-urges.html | ROOSEVELT CALLS FOR PREPAREDNESS; Governor at Saratoga Springs Urges Legion to Support Training. NAVY LAGS IN AID, HE SAYS Executive Talks With Curry and McCooey on Train, but Denies Discussing Politics. Recalls Trying Times of 1917. Praises War Department's Work. Chats With Curry and McCooey. | True | From a Staff Correspondent Of The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/harbord-to-denounce-tammany-to-nation-countrywide-broadcast-monday.html | HARBORD TO DENOUNCE TAMMANY TO NATION; Country-Wide Broadcast Monday Seen as Part of Drive to Discredit Smith and Raskob. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/world-pulse-beat-laid-to-radiation-dr-boss-tells-astronomers-it.html | WORLD PULSE BEAT LAID TO RADIATION; Dr. Boss Tells Astronomers It Creates Stars and Causes Earthquakes and Hurricanes. VAST CHANGES MAY RECUR Terrestrial Phenomena Ascribed to Sun's Passing Regions of High Electrical Potential. Earth's Radiation Comes From Sun. WORLD PULSE BEAT LAID TO RADIATION Great Changes May Happen Again. Finds Proof of Einstein Theory. Cites Magnetic Poles' Position. Describes Effect on Weather. Relation to Earthquakes Shown. Compares Meteors to T.N.T. | True | From a Staff Correspondent of The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bulgarian-relief-pushed-20000-acres-cleared-for-refugees-use-under.html | BULGARIAN RELIEF PUSHED.; 20,000 Acres Cleared for Refugees' Use Under League Auspices. | True | Wireless to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/financial-markets-general-recovery-in-stocks-on-light-businesswheat.html | FINANCIAL MARKETS; General Recovery in Stocks, on Light Business--Wheat Advances, Corn Loses Ground. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/paris-police-unable-to-find-1800-women-of-10000-reported-missing-in.html | Paris Police Unable to Find 1,800 Women Of 10,000 Reported Missing in Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/cocoa-exchanges-ticket-howard-t-mckee-nominated-for.html | COCOA EXCHANGE'S TICKET.; Howard T. McKee Nominated for President--Election on Oct. 14. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/two-banks-join-chain-bring-northwest-bancorporations-total-to-115.html | TWO BANKS JOIN CHAIN.; Bring Northwest Bancorporation's Total to 115. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/knight-predicts-citywide-inquiry-people-will-force-governor-to-let.html | KNIGHT PREDICTS CITY-WIDE INQUIRY; People Will Force Governor to Let Legislature Act, He Tells Party Leaders Here. ASSAILS CURB ON WARD Accuses Roosevelt of Bad Faith in Not Providing for a Full Investigation. Sees Tammany Protected. Scores Present Inquiries. Calls Wide Inquiry Practical. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/light-drill-for-army-kicking-passing-and-dummy-tackling-included-in.html | LIGHT DRILL FOR ARMY.; Kicking, Passing and Dummy Tackling Included in Practice. | True | Special to The New York Times. | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/53889000-bonds-offered-in-week-volume-of-issues-compares-with.html | $53,889,000 BONDS OFFERED IN WEEK; Volume of Issues Compares With $72,552,000 Last Week, $11,191,000 Year Ago. ONE FLOTATION $40,000,000 Most of New Financing in Public Utilities--Seven Municipal Loans Marketed. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/sweet-kitty-bellairs-charming-moments-in-picturesque-talking.html | SWEET KITTY BELLAIRS."; Charming Moments in Picturesque Talking Picture at Beacon. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/extra-trains-ready-to-handle-crowds-long-island-specials-will-leave.html | EXTRA TRAINS READY TO HANDLE CROWDS; Long Island Specials Will Leave at Frequent Intervals for Meadow Brook Club. THREE MAIN AUTO ROUTES Field Can Be Reached by Way of Jericho Turnpike, Northern Boulevard and Motor Parkway. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/the-civil-service.html | The Civil Service. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/mrs-fd-grant-dies-at-capital-daughterinlaw-of-late-president.html | MRS. F.D. GRANT DIES AT CAPITAL; Daughter-in-Law of Late President Succumbs After aLong Illness at 70.OF NOTED CHICAGO FAMILYHer Daughter, Princess MichaelCantacuzene, and Two Grandchildren With Her at the End. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/brick-fells-fleeing-thief-son-of-former-police-inspector-knocks-out.html | BRICK FELLS FLEEING THIEF; Son of Former Police Inspector Knocks Out Notorious Burglar. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/indicted-for-theft-of-100000-in-nickels-exconvict-said-to-be-chief.html | Indicted for Theft of $100,000 in Nickels; Ex-Convict Said to Be Chief of Phone Robbers | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/jl-davis-realty-man-killed-in-5story-fall-had-suffered-nervous.html | J.L. DAVIS, REALTY MAN, KILLED IN 5-STORY FALL; Had Suffered Nervous BreakDown After the Suicide ofHis Brother. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/transit-bonds-gain-on-stock-exchange-third-av-railway-bmt-and.html | TRANSIT BONDS GAIN ON STOCK EXCHANGE; Third Av. Railway, B.M.T. and Interborough Issues in Brisk Demand. RAILS AND UTILITIES HIGHER Argentine and Brazilian Loans Show Strength--United States Government Group Quiet. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/nyu-scrimmages-will-start-today-first-contact-work-will-be-held-at.html | N.Y.U. SCRIMMAGES WILL START TODAY; First Contact Work Will Be Held at Farmingdale--Rockne Sees Squad at Practice. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/chappaqua-will-mark-200th-birthday-today-parade-and-other-events.html | CHAPPAQUA WILL MARK 200TH BIRTHDAY TODAY; Parade and Other Events Planned for Anniversary of Village--New Bridge to Open. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/manhattan-has-2-drills-holds-2hour-dummy-practice-3hour-tackling.html | MANHATTAN HAS 2 DRILLS.; Holds 2-Hour Dummy Practice, 3-Hour Tackling Signal Session. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/marlowe-sisters-win-doubles-title-defeat-misses-workman-and-babcock.html | MARLOWE SISTERS WIN DOUBLES TITLE; Defeat Misses Workman and Babcock for Girls' National Tennis Crown, 7-5, 6-2. MISS HILLEARY IS VICTOR Retains Middle States Singles Honors, Topping Miss Andrus, 6-1, 6-4, in Final at Philadelphia. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/slemp-reaches-paris-to-study-exposition-met-by-french-officialshe.html | SLEMP REACHES PARIS TO STUDY EXPOSITION; Met by French Officials--He Will Survey Work and Return to Assemble Exhibit. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/veterans-demand-dry-law-repeal-foreign-wars-convention-rejects.html | VETERANS DEMAND DRY LAW REPEAL; Foreign Wars Convention Rejects Committee Report and Votes Resolution, 873-637.FREE PHILIPPINES ASKED P.C. Wolman of Baltimore Elected Commander--Mrs. Ada M.Harrison Heads Auxiliary. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/us-yachts-defeated-in-canada.html | U.S. Yachts Defeated in Canada. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/st-johns-eleven-ready-for-drill.html | St. John's Eleven Ready for Drill. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/mamaroneck-republicans-vote-wet.html | Mamaroneck Republicans Vote Wet. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/will-replace-the-tahiti.html | Will Replace the Tahiti. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/haskell-and-staff-to-face-gas-in-fumefilled-cabinets-today.html | Haskell and Staff to Face Gas In Fume-Filled Cabinets Today | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/italys-wheat-imports-rise.html | Italy's Wheat Imports Rise. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/wild-dogs-bite-man-of-75-fifty-times-woman-rescuer-beats-off-pack.html | WILD DOGS BITE MAN OF 75 FIFTY TIMES; Woman Rescuer Beats Off Pack on New Jersey Farm--Extermination Hunt Planned. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/miss-robinson-wins-golf-title.html | Miss Robinson Wins Golf Title. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/reports-passion-play-will-be-given-in-1934-dr-eg-keller-back-says.html | REPORTS PASSION PLAY WILL BE GIVEN IN 1934; Dr. E.G. Keller, Back, Says It Will Be Produced to Mark 300th Year of Existence. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/5-saved-as-yacht-burns-75000-blaze-destroys-van-sciver-craft-off.html | 5 SAVED AS YACHT BURNS; $75,000 Blaze Destroys Van Sciver Craft Off Cape May. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/morrow-is-expected-to-resign-in-october-will-return-to-this-country.html | MORROW IS EXPECTED TO RESIGN IN OCTOBER; Will Return to This Country Sept. 17 to Open Campaign for Senate Seat. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/rm-thompson-financier-is-dead-honorary-president-of-navy-league.html | R.M. THOMPSON, FINANCIER, IS DEAD; Honorary President of Navy League Succumbs at 81 at Fort Ticonderoga, N.Y. HAD WIDE MINING INTERESTS He Was Formerly Chairman of International Nickel--Graduate ofAnnapolis, He Turned to Law. Admitted to Bar in 1872. Offered Army-Navy Trophy. Supporter of Olympic Teams. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/giants-lose-again-slip-to-3d-place-defeated-6-to-4-by-the-braves.html | GIANTS LOSE AGAIN, SLIP TO 3D PLACE; Defeated, 6 to 4, by the Braves, Who Lead in the Series, Three Games to One. CUNNINGHAM GETS VERDICT Sets Back McGrawmen Toward End as Mates Overcome Three-Run Margin to Triumph. Braves' Drive Under Way. Stars of Other Days Present. | True | By John Drebinger. Special To the New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/topics-of-the-times-costes-ultimate-destination-heads-up-for.html | TOPICS OF THE TIMES; Coste's Ultimate Destination. Heads Up for Policeman. The Soviet's Gold Mines. Straightening the Thames. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/auction-results.html | AUCTION RESULTS. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/french-flier-sets-a-record.html | French Flier Sets a Record. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/protector-takes-breeders-futurity-scores-upset-on-closing-day-at.html | PROTECTOR TAKES BREEDERS' FUTURITY; Scores Upset on Closing Day at Syracuse as Charlotte Hanover Is Defeated. BEN WHITE BEATEN BY SON 16-Year-Old Gibson Victor With Leo Volo--Prince W. in Fastest Time of Meeting, 2:03 . | True | Special to The New York Times. | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/100-flee-fire-razing-paul-smiths-hotel-guests-are-routed-as-flames.html | 100 FLEE FIRE RAZING PAUL SMITH'S HOTEL; Guests Are Routed as Flames Sweep Main Building of Famous Adirondack Hostelry. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/sing-sing-killer-faces-sanity-tests.html | Sing Sing Killer Faces Sanity Tests. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/winnipeg-wins-pace-in-3-straight-heats-covers-second-mile-in-201.html | WINNIPEG WINS PACE IN 3 STRAIGHT HEATS; Covers Second Mile in 2:01, the Fastest Time of Week at Indianapolis Track. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bridge-team-sails-culbertson-group-off-to-london-for-international.html | BRIDGE TEAM SAILS; Culbertson Group Off to London for International Contests. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/mrs-fs-drury-buys-estate-at-newport-daughter-of-late-commodore-and.html | MRS. F.S. DRURY BUYS ESTATE AT NEWPORT; Daughter of Late Commodore and Mrs. E.T. Gerry Acquires D'Hauteville Villa. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/british-are-seeking-full-naval-accord-alexanders-visit-to-rome-is.html | BRITISH ARE SEEKING FULL NAVAL ACCORD; Alexander's Visit to Rome Is Linked With Desire to Have Italy and France Agree. DOMINIONS ARE INTERESTED Australia and New Zealand Wish Mediterranean Kept Open as Line of Contact With Britain. | True | Wireless to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/new-rochelle-projects-approved.html | New Rochelle Projects Approved. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/charges-healy-paid-1200-to-tommaney-tuttle-asserts-bank-records.html | CHARGES HEALY PAID $1,200 TO TOMMANEY; Tuttle Asserts Bank Records Show Payment of 10% Fee on Ewald Loan. WALKER ASKED TO TESTIFY Penney Also Requests Olvany to Appear Sept. 16--Seabury Back for Bench Inquiry. Bank Records Uncovered. Seabury Back for Inquiry. $1,200 Deposit Traced. Walker Answers Cash Suit. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/machine-clearing-of-stocks-to-start-system-in-use-for-bonds-is-to.html | MACHINE CLEARING OF STOCKS TO START; System in Use for Bonds Is to Be Extended Gradually, Beginning Next Month.MUCH WORK TO BE SAVED Stock Clearing Corporation Will Deliver Sheets on MorningAfter Clearances. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/elsie-janis-quits-stage-actress-25-years-in-the-theatre-plans-to.html | ELSIE JANIS QUITS STAGE; Actress, 25 Years in the Theatre, Plans to Take Up Writing. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/sports-of-the-times-helpful-hints-for-puzzled-polo-spectators.html | Sports of the Times; Helpful Hints for Puzzled Polo Spectators. Cavalry Details. Cafeteria Service in Mallets. The Scrambling Start. The International Outlook. | True | By John Kieran. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/landis-calls-meeting-monday-to-discuss-world-series-plans.html | Landis Calls Meeting Monday To Discuss World Series Plans | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/thompson-loses-title-to-freeman-welterweight-champion-bows-in-15.html | THOMPSON LOSES TITLE TO FREEMAN; Welterweight Champion Bows in 15 Rounds Before 16,000 Fans in Cleveland. BOUT BITTERLY CONTESTED New Titleholder Floored for Count of Six in Second Round and Is Staggered in Seventh. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/foiled-2-robbers-is-seized-as-thief-gem-salesman-is-accused-by.html | FOILED 2 ROBBERS, IS SEIZED AS THIEF; Gem Salesman Is Accused by Brother of Looting Stock He Had Risked Life to Save. KILLED AN ARMED THUG Also Drove Forger From Store of Relative Who Now Accuses Him-- Denies Taking Jewels. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/buenos-aires-plans-to-label-films-suitable-for-families.html | Buenos Aires Plans to Label Films 'Suitable for Families' | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/australia-backs-pledges-cabinet-decides-to-balance-budget-and.html | AUSTRALIA BACKS PLEDGES; Cabinet Decides to Balance Budget and Provide Work for Jobless. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/jersey-central-issue-authorized.html | Jersey Central Issue Authorized. | True | Special to The New York Times. | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Welcoming Demonstration. A Nice Distinction. A Sign of Autumn. International Investment Trust. Merger Rumors Discredited. Flurry in Rubber Stocks. Inactive Stocks Strong. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/lafayettemame-day-here-hailed-in-briand-message.html | Lafayette-Mame Day Here Hailed in Briand Message | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/secrets-of-the-chimney-swift-to-be-learned-by-tagging-birds.html | Secrets of the Chimney Swift To Be Learned by Tagging Birds | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/tin-mills-to-go-on-full-time.html | Tin Mills to Go on Full Time. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/illinois-wctu-hears-prohibition-berated-wife-of-field-museum-head.html | ILLINOIS W.C.T.U. HEARS PROHIBITION BERATED; Wife of Field Museum Head, Invading Lake Bluff Meeting, Talks on Gangs, Corruption. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/dividend-actions-extra-disbursements-to-stockholders.html | DIVIDEND ACTIONS; Extra Disbursements to Stockholders Ordered--Payments Reduced or Passed.Extra Dividends. Accumulated Dividend Liquidating Dividend. Reduced Dividend. Omitted Dividend. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/two-women-saved-at-fire-wife-of-jw-hennessy-overcome-trying-to.html | TWO WOMEN SAVED AT FIRE.; Wife of J.W. Hennessy Overcome Trying to Rescue Her Mother. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/seaton-pippin-is-winner-takes-first-prize-in-harness-stake-at.html | SEATON PIPPIN IS WINNER.; Takes First Prize in Harness Stake at Rochester Show. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/child-protection.html | CHILD PROTECTION. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/excolombian-consul-vanishes-from-liner-dr-genaro-payan-on-way-to.html | EX-COLOMBIAN CONSUL VANISHES FROM LINER; Dr. Genaro Payan, on Way to Take New Post, Reported Lost in Sea Mystery. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/corsair-believed-on-way-to-basin.html | Corsair Believed on Way to Basin. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/wets-carry-fight-into-new-jersey-antiprohibition-group-pushes-its.html | WETS CARRY FIGHT INTO NEW JERSEY; Anti-Prohibition Group Pushes Its Campaign in Three Congressional Districts AID DEMOCRATS IN EACH Sutphin of Matawan, Browne of Princeton and Hart of Hackensack Win Association's Support. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/animal-hospital-gets-25000-under-will-mrs-ah-souther-also-left.html | ANIMAL HOSPITAL GETS $25,000 UNDER WILL; Mrs. A.H. Souther Also Left $22,500 to St. Vincent's--Munro and Broun Wills Filed. Son Inherits R.F. Munro Estate. Widow Gets Property of H.C. Broun. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/peshawar-india-feels-mild-quake.html | Peshawar, India, Feels Mild Quake. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/coast-trusts-may-merge-fusion-of-american-capital-and-pacific.html | COAST TRUSTS MAY MERGE.; Fusion of American Capital and Pacific Investing Planned. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/fly-with-supplies-to-santo-domingo-american-marines-send-urgent.html | FLY WITH SUPPLIES TO SANTO DOMINGO; American Marines Send Urgent Appeal for Food and Water for Hurricane Sufferers. REPORT 20,000 HOMELESS Dead Are Unburied and Injured Need Medical Aid-- Haiti, With Little Damage, Proffers Assistance. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/hines-opposes-cuts-in-aid-for-veterans-tells-new-jersey-legion-such.html | HINES OPPOSES CUTS IN AID FOR VETERANS; Tells New Jersey Legion Such Economy Would Be Unwarranted --Larson Offers His Support. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/leguias-aide-arrested-expresident-of-peruvian-chamber-seized-after.html | LEGUIA'S AIDE ARRESTED.; Ex-President of Peruvian Chamber Seized After Leaving Embassy. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/ford-sailing-predicts-early-end-of-slump-prospects-good-because.html | Ford, Sailing, Predicts Early End of Slump; Prospects Good Because 'People Are Thinking' | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/paneurope-outline-on-economic-basis-ready-for-geneva-customs-union.html | PAN-EUROPE OUTLINE ON ECONOMIC BASIS READY FOR GENEVA; Customs Union Sends Suggestion to Delegates of 28 Nations to Meet Monday.WOULD END TRADE BARRIERS Federation's Aim Is to Stem Tide of American Invasion of Continental Market. BRIAND FACES FOES TODAY But He Is Expected to Win Backing of French Cabinet for His Policy at Session. First Met in July. DRAWS UP OUTLINE OF EUROPEAN UNION Few Details Revealed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/kicking-stressed-in-columbia-drill-hewitt-sheridan-mosser-wolkind.html | KICKING STRESSED IN COLUMBIA DRILL; Hewitt, Sheridan, Mosser, Wolkind and Salvo Among Backs Who Try Booting Ball.SESSION LASTS 4 HOURSBlocking, Charging, Passing andReceiving included in Practice at Baker Field. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/stadium-matches-for-today-and-routes-to-forest-hills-train-schedule.html | Stadium Matches for Today And Routes to Forest Hills; Train Schedule. Automobile Route. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/jablonowski-indians-conquers-white-sox-holds-chicago-to-four-hits.html | JABLONOWSKI, INDIANS, CONQUERS WHITE SOX; Holds Chicago to Four Hits in 6-1 Triumph--Porter, Hodapp Lead Attack. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/federal-men-scan-crater-bank-books-but-they-have-found-nothing.html | FEDERAL MEN SCAN CRATER BANK BOOKS; But They Have Found Nothing to Link Missing Justice to the Ewald Case. JUDGE IS REPORTED SEEN Placed at Port Chester and Later at Border-Police Search Sanitariums. Two Clues Are Followed. Bank Records Examined. FEDERAL MEN SCAN CRATER BANK BOOKS.Sanitoriums Are Searched. Hold Crater Planned to Vanish. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/stragglers-delay-school-enrolment-registration-to-continue-through.html | STRAGGLERS DELAY SCHOOL ENROLMENT; Registration to Continue Through Next Week--High School Pupils to Exceed 168,000. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/article-2-no-title-shipping-and-mails-outgoing-freight-steamships.html | Article 2 -- No Title; SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/details-on-the-feature-race-at-belmont-park-track-today.html | Details on the Feature Race At Belmont Park Track Today | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/ogilvie-flour-mills-cut-bonus.html | Ogilvie Flour Mills Cut Bonus. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/225000-lathe-order-by-ford.html | $225,000 Lathe Order by Ford. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bank-debits-off-prices-up-in-week-check-payments-decline-in-week.html | BANK DEBITS OFF, PRICES UP IN WEEK; Check Payments Decline in Week Ended Aug. 30 From Aug. 23 and Year Ago. BONDS AND STOCKS GAIN Loans and Discounts Hold Even--Steel-Mill Activity Increases--Time Money Steady. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/speed-is-the-keynote-of-fordhams-drill-major-cavanaugh-divides.html | SPEED IS THE KEYNOTE OF FORDHAM'S DRILL; Major Cavanaugh Divides Maroon Squad Into Three Teams for Signal Practice. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/revenue-increase-seen-in-light-rates-new-schedules-aim-to-spur.html | REVENUE INCREASE SEEN IN LIGHT RATES; New Schedules Aim to Spur Greater Consumption Later, Witness Says at Hearing. HILLY ASSAILS THE PLAN Asserts Company Will Raise Bills of 52% of Customers to Decrease Those of 45%. POINTS TO OTHER CITIES Seeks to Compare Low Rates of Municipally Owned Plants With That Proposed Here. Bills Unchanged for 44,644. Queried on Meter Charge. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/sees-us-closer-to-league-london-spectator-hails-growing-interest-in.html | SEES US CLOSER TO LEAGUE; London Spectator Hails Growing Interest in World Affairs Here. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/mrs-stollenwerck-bride-of-l-du-pont-widow-married-to-president-of.html | MRS. STOLLENWERCK BRIDE OF L. DU PONT; Widow Married to President of du Pont Co. at Her Mother's Home in Wilmington. RELATIVES ONLY PRESENT Lammot du Pont Jr. Is His Father's Best Man--Rev. F.T. Ashton Performs Ceremony. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/exkaiser-victor-in-berlin-libel-suit-morgenpost-editor-fined-for.html | EX-KAISER VICTOR IN BERLIN LIBEL SUIT; Morgenpost Editor Fined for Saying Wilhelm Hurt Army by Favoring Krupp Firm. ALL PROOFS RULED OUT Judge Holds Truth of Assertion Cannot Be Determined Now, but FindsEx-Emperor Was Insulted. Sees Illegal Use of Name. All Proofs Ruled Out. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/reconstituting-the-world-court.html | RECONSTITUTING THE WORLD COURT. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/pleads-for-225000-lent-to-woody-co-stolz-in-petition-says-he.html | PLEADS FOR $225,000 LENT TO WOODY & CO.; Stolz in Petition Says He Borrowed Money to Aid Brokers One Day Before Bankruptcy. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/the-reichstag-campaign.html | THE REICHSTAG CAMPAIGN. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/fire-department.html | Fire Department. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/american-envoy-reaches-lima.html | American Envoy Reaches Lima. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/mukden-to-decide-war-stand-in-week-manchurian-leaders-divided-for.html | MUKDEN TO DECIDE WAR STAND IN WEEK; Manchurian Leaders, Divided For and Against Nanking, to Meet Wednesday. YANGTSE REDS MULTIPLY Strategic Circle, Designed by Russians Four Years Ago, Being DrawnAround Large Rich Area. Reds Use Old Buffalo Attack. | True | By Hallett Abend. Special Cable To the New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/spain-to-end-censorship-government-will-lift-press-restrictions-on.html | SPAIN TO END CENSORSHIP ; Government Will Lift Press Restrictions on Sept. 12. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/heflin-files-candidacy-senator-makes-formal-declaration-huddleston.html | HEFLIN FILES CANDIDACY.; Senator Makes Formal Declaration --Huddleston to Be Opposed. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bronx-groups-fight-new-train-service-associations-spokesman-asks.html | BRONX GROUPS FIGHT NEW TRAIN SERVICE; Associations' Spokesman Asks for Restoration of 20-Minute Headway Schedule. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/paris-favors-arms-curb-reported-ready-for-treaty-on-basis-of.html | PARIS FAVORS ARMS CURB; Reported Ready for Treaty on Basis of Present Army Strength. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/23735000-loan-for-chicago-soon-tax-anticipation-warrants-to-be.html | $23,735,000 LOAN FOR CHICAGO SOON; Tax Anticipation Warrants to Be Offered by Syndicate Headed by Halsey, Stuart & Co. FOR BOARD OF EDUCATION Issue, First of Kind to Be Marketed This Year, Will Be Used Partly for New Buildings. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/ice-dealer-tells-of-threat-by-ring-brooklyn-price-cutter-asks.html | ICE DEALER TELLS OF THREAT BY RING; Brooklyn Price-Cutter Asks Brower for Protection Against Racketeers. WARD PUSHES MILK INQUIRY He Is Expected to Confer With Great Today-- Retorts to Charges by Thomas. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/meyer-commended-for-tahiti-rescue.html | Meyer Commended for Tahiti Rescue | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/divers-bring-up-safe-of-sunken-liner-egypt-near-5000000-treasure-as.html | Divers Bring Up Safe of Sunken Liner Egypt; Near $5,000,000 Treasure as Deck Is Blasted | True | By David Scott. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/title-at-syracuse-to-lady-margaret-polka-dot-farm-entry-is-named.html | TITLE AT SYRACUSE TO LADY MARGARET; Polka Dot Farm Entry Is Named Grand Champion Saddle Horse -- Ovation Scores. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/greenwich-women-win-golf-trophy-take-three-out-of-five-matches-from.html | GREENWICH WOMEN WIN GOLF TROPHY; Take Three Out of Five Matches From Rumson Club--Nassau Team Defaults. APAWAMIS TOPS CLASS B Triumphs Over Richmond County C.C. of Staten Island in Annual Triangular Event. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/a-roark-continues-to-improve.html | A. Roark Continues to Improve. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/union-is-sustained-in-cloak-trade-row-ingersoll-rejects-charges-by.html | UNION IS SUSTAINED IN CLOAK TRADE ROW; Ingersoll Rejects Charges by Manufacturers That It Violates Trade Agreements.DRESS STRIKE OFF MONDAYWorkers Ratify Peace CompactGranting Minimum Wage andArbitration on Disputes. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/buys-historic-room-hearst-acquires-great-chamber-of-gilling-castle.html | BUYS HISTORIC ROOM.; Hearst Acquires Great Chamber of Gilling Castle, England. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/shippers-see-crisis-past-reports-at-biloxi-meeting-predict-better.html | SHIPPERS SEE CRISIS PAST.; Reports at Biloxi Meeting Predict Better Conditions This Fall. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/liverpools-cotton-week-reduction-in-british-stocks-continuessales.html | LIVERPOOL'S COTTON WEEK.; Reduction in British Stocks Continues--Sales Lower. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. EAST HAMPTON. CONNECTICUT. NEW JERSEY. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/to-meet-in-council-room-european-federation-conference-to-use.html | TO MEET IN COUNCIL ROOM.; European Federation Conference to Use League Secretariat Quarters. | True | Wireless to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/the-hurricane.html | THE HURRICANE | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/red-cross-speeds-hurricane-relief-canadian-organization-cooperates.html | RED CROSS SPEEDS HURRICANE RELIEF; Canadian Organization Cooperates With American in Aiding Dominican Sufferers.$50,000 FUND AVAILABLEHoover Sends Message of Sympathyand Government Resources AreOrdered for Relief. Message Sent by Hoover. Westchester Families Anxious. Spain Sends Condolence to Victims. Hurricane Cut Off Dominica Island. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/snow-50-feet-deep-disrupts-railroad-service-over-andes.html | Snow 50 Feet Deep Disrupts Railroad Service Over Andes | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/coste-says-atlantic-air-lines-will-use-planes-not-dirigibles-speed.html | Coste Says Atlantic Air Lines Will Use Planes, Not Dirigibles; Speed Is Essential, He Asserts, Noting Wind Handicap on Zeppelins--Predicts 40-Hour Transoceanic Commercial Service. Unfavorable Winds Cut Speed of Dirigible. Medium-Sized Planes Likely to Be Chosen. Much to Be Done to Make Lines Possible. Dirigibles Much More Costly Than Planes. DO-X Too Large for Commercial Purposes. Our Aviation Benefited by Vast Areas. Return Flight of Question Mark Uncertain. | True | By Dieudonne Coste. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/aa-whitman-dies-on-grenfell-tour-official-of-mission-association-he.html | A.A. WHITMAN DIES ON GRENFELL TOUR; Official of Mission Association Here Had Started Annual Visit to Hospitals When Stricken. WAS BANKER FOR 25 YEARS He Had Also Been Treasurer of Woolen Manufacturing Firm Headed by a Cousin. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/stalwart-handicap-captured-by-finite-at-belmont-park-with-sarazen.html | Stalwart Handicap Captured by Finite at Belmont Park With Sarazen II Next; FINITE HOME FIRST BY LENGTH AND HALF Beats Sarazen II in Stalwart Handicap, Going 6 Furlongs in Fast Time of 1:11. NELLIE CUSTIS SHOWS WAY Scores In Hamburg Belle Purse as Whitney's Dusterrall, 7-10, Is Third--Gaelic Prince Wins. Finite in Improved Form. Valenciennes Is Second. | True | By Bryan Field. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/baird-asks-directors-permit.html | Baird Asks Director's Permit. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/polo-match-on-air-today-wabc-to-broadcast-international-contest-at.html | POLO MATCH ON AIR TODAY.; WABC to Broadcast International Contest at Meadow Brook. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/policewomen-cleared-of-theft.html | Policewomen Cleared of Theft. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/broker-held-as-fugitive-ge-brennan-pleads-not-guilty-to-detroit.html | BROKER HELD AS FUGITIVE.; G.E. Brennan Pleads Not Guilty to Detroit Stock Theft Charge. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/relief-ships-blocked-at-santo-domingo-dredges-begin-clearing-harbor.html | RELIEF SHIPS BLOCKED AT SANTO DOMINGO; Dredges Begin Clearing Harbor and They Will Unload on Beach Two Miles Away. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/tokyo-cabinet-faces-censure-on-naval-pact-may-survive-stigma-of.html | Tokyo Cabinet Faces Censure on Naval Pact; May Survive Stigma of Defying Admirals | True | By Wilfred Fleisher. Special Cable To the New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/westchester-items-jj-mcgraw-acquires-65000-house-in-pelham-manor.html | WESTCHESTER ITEMS.; J.J. McGraw Acquires $65,000 House in Pelham Manor. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/sales-in-new-jersey-orange-mayor-gets-east-orange-corner-for.html | SALES IN NEW JERSEY.; Orange Mayor Gets East Orange Corner for Improvement. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/mr-meyer-and-the-reserve-board.html | MR. MEYER AND THE RESERVE BOARD. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/pleads-for-american-aid-jt-vance-recalls-help-dominicans-gave-us-in.html | PLEADS FOR AMERICAN AID.; J.T. Vance Recalls Help Dominicans Gave Us In Time of Need. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bolivians-to-restage-nuns-death-today-tragedy-in-which-expresident.html | BOLIVIANS TO RESTAGE NUNS DEATH TODAY; Tragedy in Which Ex-President Siles Is Said to Have Shot Nurse to Be Reconstructed. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/world-bank-gains-50000000-in-business-during-dull-august-most-of-in.html | World Bank Gains $50,000,000 In Business During Dull August; Most of Increase Is in Three-to-Six-Months Deposits of Central Banks-Growing Familiarity and Lack of World Demand for Short Loans Given as Reason. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/review-of-the-day-in-the-realty-field-chelsea-garage-site-deal-and.html | REVIEW OF THE DAY IN THE REALTY FIELD; Chelsea Garage Site Deal and Madison Avenue Negotiations Feature Trading. SAVINGS BANK LOANS MADE Funds Are Invested In Fifth, Madison and Lexington Avenue Properties. Deaconess Home Negotiations. Sale on West Fifty-third Street. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/4200000-prudence-loan-to-finance-river-house.html | $4,200,000 Prudence Loan To Finance "River House" | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/changes-in-exchange-list-permanent-certificates-for-two-stock.html | CHANGES IN EXCHANGE LIST.; Permanent Certificates for Two Stock Issues Admitted. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/5000000-payment-aids-mexican-bonds-continued-activity-follows.html | $5,000,000 PAYMENT AIDS MEXICAN BONDS; Continued Activity Follows Delivery of American Funds toBankers' Committee. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/santa-knocks-out-shaw-portuguese-heavy-wins-in-second-round-at.html | SANTA KNOCKS OUT SHAW.; Portuguese Heavy Wins in Second Round at Newark Velodrome. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/university-of-chicago-loses-first-baseball-game-in-japan.html | University of Chicago Loses First Baseball Game in Japan | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/athletics-defeat-the-red-sox-again-win-third-game-in-succession-from.html | ATHLETICS DEFEAT THE RED SOX AGAIN; Win Third Game in Succession From Boston as Simmons Hits 34th Homer. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/purchases-site-near-danbury.html | Purchases Site Near Danbury. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/state-publishers-meet-association-begins-summer-session-at.html | STATE PUBLISHERS MEET.; Association Begins Summer Session at Cooperstown. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/funds-here-to-aid-world-credit-plan-american-group-headed-by-lazard.html | FUNDS HERE TO AID WORLD CREDIT PLAN; American Group, Headed by Lazard Freres, Will Share in Developing New Concern. ELASTICITY TO BE AIMED AT Wall St. Opinion Is Bank for International Settlements Is NotInterested in Project. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/camille-debut-slated-hamilton-forrests-opera-to-be-given-in-chicago.html | CAMILLE" DEBUT SLATED.; Hamilton Forrest's Opera to Be Given In Chicago This Season. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/rhinelander-case-closed-court-order-permits-withdrawal-of-former.html | RHINELANDER CASE CLOSED.; Court Order Permits Withdrawal of Former Wife's $500,000 Suit. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/spain-jails-german-for-article-on-peseta-reporter-refuses-food.html | SPAIN JAILS GERMAN FOR ARTICLE ON PESETA; Reporter Refuses Food After Arrest for Accusing Banks of Manipulations. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/hoover-delays-trip-to-camp-may-forego-it-this-weekend.html | Hoover Delays Trip to Camp; May Forego It This Week-End. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/moffett-captures-junior-golf-medal-tops-entrants-in-long-island.html | MOFFETT CAPTURES JUNIOR GOLF MEDAL; Tops Entrants in Long Island Title Event With 77-- Takes First Match. DEFENDING CHAMPION WINS Mayo Conquers Newman, 5 and 4, After His 79 Ties for Second in Qualifying Round. | True | By Lincoln A. Werden. Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/scientist-to-ascend-50000-feet-in-air-piccard-attaches-his-aluminum.html | SCIENTIST TO ASCEND 50,000 FEET IN AIR; Piccard Attaches His Aluminum Spherical Gondola to Gas Bag for Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/us-senior-golfers-beat-canadian-team-retain-duke-of-devonshire.html | U.S. SENIOR GOLFERS BEAT CANADIAN TEAM; Retain Duke of Devonshire Trophy by Triumphing, 25 to 11 Points. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/georgias-gogetter.html | GEORGIA'S GO-GETTER. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/easley-chides-menken-for-shift-on-soviet-civic-federation-leader.html | EASLEY CHIDES MENKEN FOR SHIFT ON SOVIET; Civic Federation Leader Asks if Law-Firm Is Doing Any Business With the Amtorg. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/prayers-for-rain-held-futile-by-a-majority-of-clergymen.html | Prayers for Rain Held Futile By a Majority of Clergymen | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/a-daughter-to-mrs-hs-woodman.html | A Daughter to Mrs. H.S. Woodman. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/bronx-properties-sold-westchester-avenue-taxpayer-goes-to-investor.html | BRONX PROPERTIES SOLD; Westchester Avenue Taxpayer Goes to Investor. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/two-gain-in-loadings-new-york-central-and-pennsylvania-report.html | TWO GAIN IN LOADINGS.; New York Central and Pennsylvania Report Increases in Week. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/construction-drops-again-august-total-for-states-east-of-rockies-is.html | CONSTRUCTION DROPS AGAIN; August Total for States East of Rockies Is Under July Aggregate. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/national-league-games-on-radio.html | National League Games on Radio. | True | | C1B83895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/45-newark-policemen-shifted.html | 45 Newark Policemen Shifted. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/plan-anniversary-dinner-lieutenant-and-mrs-p-mcc-smith-of-west.html | PLAN ANNIVERSARY DINNER; Lieutenant and Mrs. P. McC. Smith of West Point to Entertain. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/says-unfit-jurists-cost-state-dearly-exjustice-cohen-points-out.html | SAYS UNFIT JURISTS COST STATE DEARLY; Ex-Justice Cohen Points Out Many Incompetent on Supreme Bench Get $350,000 in Terms. HE RETURNS FROM FRANCE Earl and Countess of Mar Also Arrive to Be Guests of General Vanderbilt at Races. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/sorority-chapter-elects-mrs-ac-errington-will-head-pi-omicron.html | SORORITY CHAPTER ELECTS; Mrs. A.C. Errington Will Head Pi Omicron Branch Here. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/robbed-of-gems-in-paris-three-americans-two-from-here-are-victims.html | ROBBED OF GEMS IN PARIS; Three Americans, Two From Here, Are Victims of Burglars. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/baseball-in-boston-wins-foreign-lawyers-souvenirs-of-lexington-for.html | BASEBALL IN BOSTON WINS FOREIGN LAWYERS; Souvenirs of Lexington for the English and a Prohibition Sally Enliven Faneuil Hall Luncheon. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/seniors-golf-title-captured-by-downey-dunwoodie-veteran-takes.html | SENIORS' GOLF TITLE CAPTURED BY DOWNEY; Dunwoodie Veteran Takes Westchester Crown With 167, Leading Hart by a Stroke. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/lineup-of-teams-for-first-polo-game-today.html | Line-Up of Teams for First Polo Game Today. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/architects-open-world-congress.html | Architects Open World Congress. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/weekly-reviews-cheerful-on-trade-upward-trend-with-evidence-of.html | WEEKLY REVIEWS CHEERFUL ON TRADE; Upward Trend With Evidence of Relief From Dullness of Summer Reported. RETAIL SALES IMPROVED Steel Output, Freight Traffic and Textiles More Favorable--Gains Largely Seasonal. Gradual Recovery Seen. Textile Improvement Shown. Steel Output Up. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/penn-in-hard-workout-squad-drills-with-tackling-dummy-and-charging.html | PENN IN HARD WORKOUT.; Squad Drills With Tackling Dummy and Charging Machine. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/tahiti-survivor-here-sir-hugh-allen-of-oxford-leaves-for-home-on.html | TAHITI SURVIVOR HERE.; Sir Hugh Allen of Oxford Leaves for Home on the Olympic. | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/police-drive-on-road-hogs-planned-to-check-accidents.html | Police Drive on "Road Hogs" Planned to Check Accidents | True | | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/los-angeles-back-safe-lakehurst-officers-deny-reports-from-syracuse.html | LOS ANGELES BACK SAFE; Lakehurst Officers Deny Reports From Syracuse of Damage. | True | Special to The New York Times. | C1B83895 |
| 1930-09-06 | 1930-09-06 | https://www.nytimes.com/1930/09/06/archives/king-albert-goes-home-leaves-switzerland-to-be-present-at-birth-of.html | KING ALBERT GOES HOME.; Leaves Switzerland to Be Present at Birth of Grandchild. | True | Wireless to THE NEW YORK TIMES. | C1B83895 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/tolan-wins-dashes-in-elizabeth-meet-michigan-star-sets-track-marks.html | TOLAN WINS DASHES IN ELIZABETH MEET; Michigan Star Sets Track Marks With 0:09 4-5 in 100 and 0:22 3-5 in the 220. REISS TAKES JERSEY TITLE Captures Pentathlon Event, With Reif, a Clubmate, Second--7,000 Witness Games. Rallies Near Finish. Trophy to Warinanco A.C. TOLAN WINS DASHES IN ELIZABETH MEET | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-studio-wonderland-comic-mr-wynn-a-times-square-set.html | THE STUDIO WONDERLAND; Comic Mr. Wynn. A Times Square Set. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/moffett-annexes-junior-golf-title-conquers-mayo-5-and-4-in-the.html | MOFFETT ANNEXES JUNIOR GOLF TITLE; Conquers Mayo, 5 and 4, in the Final of Long Island Championship Event.REVERSES 1929 RESULTVictor Beats Levy and Pomonok Star Turns Back Alexanderin Semi-Finals. Eighth Meeting of Rivals. Moffett Gets an Eagle. | True | By William D. Richardson. Special To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/shaw-the-youthful-pictured-by-shaw-in-his-new-autobiography-the.html | SHAW THE YOUTHFUL PICTURED BY SHAW; In His New Autobiography the Dramatist Turns The Spotlight on His Early Life SHAW HIS OWN BIOGRAPHER | True | By H.i. Brockillustrations On This Page and the Proceeding One Are Protected By Copyright and Are Published By Courtesy of William H. Wise & Co. Publishers of the New Edition of the Collected Works of Bernard Shaw. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/book-and-baby-all-in-one-day.html | Book and Baby All in One Day. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/military-cadets-lead-in-revolt-crisis-arrived-on-friday-students.html | Military Cadets Lead in Revolt.; Crisis Arrived on Friday. Students Demand Resignation. Planned to Answer Tomorrow. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/alfonso-at-scene-in-general-strike-workers-overturn-street-cars-in.html | ALFONSO AT SCENE IN GENERAL STRIKE; Workers Overturn Street Cars in San Sebastian--Two Wounded by the Police. SEVERAL SHOPS STORMED Disorders Also Occur at Barcelona---Strikes Are Called at Cadiz and Zaragoza. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-cable-line-in-belgium-is-link-between-european-countries-and.html | NEW CABLE LINE IN BELGIUM; Is Link Between European Countries and South America. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/upholds-criticism-of-palestine-rule-rapporteur-bids-council-ask.html | UPHOLDS CRITICISM OF PALESTINE RULE; Rapporteur Bids Council Ask Britain to Follow Mandates Body's Recommendations. MAY SOFTEN DRAFT REPORT Finnish Foreign Minister Who Drew It Up Sees British Delegates-- Council Hearing Tomorrow. Strong for a League Report. The British Reply. Sees Obligations Clarified. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/business-showing-signs-of-progress-steel-production-car-loadings.html | BUSINESS SHOWING SIGNS OF PROGRESS; Steel Production, Car Loadings and Bank Clearings Make Gains for Week. STOCK MARKET RESPONDS Credit Conditions Remain Easy --Financial District Looks for More Improvement. FEDERAL AREAS REPORT Statements Generally Hopeful for the Autumn--Advances Seen in Trade Here. TRADE HEREABOUT GAINS. Reopening of Schools Reflected in Retail Lines--Collections Slow. BUSINESS SHOWING SIGNS OF PROGRESS NEW ENGLAND MORE ACTIVE. Demand Quickens Wool and Leather Business--Building Permits Normal. PHILADELPHIA TRADE RISES. Radio, Textiles and Furniture Make Greatest Gains. CLEVELAND MILLS BUSIER. Structural, Pipe and Auto Steel In Demand--Fall Outlook Good. MORE JOBS IN KANSAS CITY. Garment Company Adds 150 and Raises Wages 25 Per Cent. NORTHWEST HARVEST GOOD. Much of Corn Available as Fodder-- Embargo Likelihood Past. CALIFORNIA SIGNS IMPROVE. Bigger Factories Showed Fair Returns in August. DROUGHT IS HURTING TEXAS. Little Relief Noted in 82 Counties-- Building Is Active. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/leaders-see-cut-in-roosevelt-vote-say-disclosures-in-city-will.html | LEADERS SEE CUT IN ROOSEVELT VOTE; Say Disclosures in City Will Result in 100,000 Loss Here, but Promise Victory for Him. GAINED BY UP-STATE TOUR Supporters Tell Him He Made New Friends There--Aid for Jobless to Be Stressed in Campaign. Loss of 100,000 in City Admitted. To Stress Unemployment Plan. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/institute-to-fete-25th-anniversary-representatives-of-74-states-in.html | INSTITUTE TO FETE 25TH ANNIVERSARY; Representatives of 74 States in Farm Organization to Meet In Rome. CENSUS TO BE COMPLETED Statistical Survey of Whole World Begun Five Years Ago Will Be Published Soon. Census to Be Completed. Many Required Persuasion. Agreement Is Modified. | True | By Arnold Cortesi. Wireless To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/sunbeam-captures-star-class-honors-places-first-in-morning-and.html | SUNBEAM CAPTURES STAR CLASS HONORS; Places First in Morning and Second in Afternoon in West Hampton Regattas. ETHEL WINS WITH 72 POINTS Leads Moriches Bay Class to Gain August Trophy--Red Head Shows Way to Shore Birds. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/lord-birkenhead-sets-the-date-for-a-workless-utopia-his-picture-of.html | Lord Birkenhead Sets the Date for a Workless Utopia; His Picture of the World in 2030 Predicts a Great Increase in the Amenities of Life. | True | By Richard Nicholson | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bolivia-to-float-loan.html | BOLIVIA TO FLOAT LOAN. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-courses-at-hunter-innovations-for-evening-sessions-include.html | NEW COURSES AT HUNTER; Innovations for Evening Sessions Include Pedagogy for Deaf. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/contract-plan-defects-mill-and-jobber-arrangement-said-to-hamper.html | CONTRACT PLAN DEFECTS; Mill and Jobber Arrangement Said to Hamper Both. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/park-avenue-apartment-area-continues-to-expand-northward-several.html | Park Avenue Apartment Area Continues To Expand Northward; Several Costly Residential Structures Ready for Fall Occupancy in Upper Section--Renting Active, With Small Suites in Demand. Plan Landscaping Along Avenue. Fifty-Story Building Planned. RESIDENTIAL AREA ON PARK AV. GROWS Few Houses With Large Suites. Park Avenue Renting Active. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/tellez-to-address-institute.html | Tellez to Address Institute. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/finds-child-labor-raises-sugar-beets-af-of-l-organizer-reports-some.html | FINDS CHILD LABOR RAISES SUGAR BEETS; A.F. of L. Organizer Reports Some Families of Seven Earn Only $600 Yearly. RACE-RIOT DANGERS SEEN Importation of Filipino Workers in Western Fields Must Stop, President Green Is Told. Reports Shock Green. School Laws Disregarded. | True | From a Staff Correspondent of The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-tragic-expedition-of-andree-and-hiscompanions-the-firstto.html | The Tragic Expedition of Andree and HisCompanions, the Firstto Attempt a Polar Flight, ThirtythreeYearsAgo | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bugle-calls-golfing-doctors.html | Bugle Calls Golfing Doctors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/to-view-safety-problems-conferences-in-6-cities-to-consider-air-and.html | TO VIEW SAFETY PROBLEMS.; Conferences in 6 Cities to Consider Air and Highway Traffic. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/john-w-davis-to-speak-joins-smith-and-cox-in-plans-for-democratic.html | JOHN W. DAVIS TO SPEAK.; Joins Smith and Cox in Plans for Democratic Campaign Broadcast. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-microphone-will-present-minneapolis-symphony-orchestra-in.html | THE MICROPHONE WILL PRESENT--; Minneapolis Symphony Orchestra in Opening Broadcast Over WABC Tomorrow Night--Other Events This Week. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/in-the-poconos-in-september-fine-new-road-through-delaware-water.html | IN THE POCONOS IN SEPTEMBER; Fine New Road Through Delaware Water Gap Opens Pennsylvania Mountain Region to Late Summer Tourists Getting Away. Through the Gap. | True | By Leon A. Dickinson.photo By Holton. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/churchill-attacks-food-tariff-plan-opposes-scheme-supported-by-both.html | CHURCHILL ATTACKS FOOD TARIFF PLAN; Opposes Scheme Supported by Both Lord Beaverbrook and Lord Rothermere. BALDWIN BACKING IS SEEN Former Chancellor of Exchequer Would Impose Levies Only on Manufactured Goods. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/publishers-hear-advertising-plea-expert-tells-state-body-that-now.html | PUBLISHERS HEAR ADVERTISING PLEA; Expert Tells State Body That Now Is Time for Business to Get "In" on Newspaper Space. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/gets-gothic-chapel-for-philadelphia-chapel-of-knights-of-st-anthony.html | GETS GOTHIC CHAPEL FOR PHILADELPHIA; CHAPEL OF KNIGHTS OF ST. ANTHONY. | True | Courtesy of the Pennsylvania Museum of Art. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/developers-promote-community-recreational-activities.html | DEVELOPERS PROMOTE COMMUNITY RECREATIONAL ACTIVITIES | True | (Brown Bros. Photo.)(Brown Bros. Photo.) | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/lineup-and-summary-of-the-first-match-of-series-for-the.html | Line-Up and Summary of the First Match Of Series for the International Polo Cup | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/quotation-marks.html | QUOTATION MARKS. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/tariff-changes.html | TARIFF CHANGES. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/balloons-flown-in-many-adventures-andrees-arctic-flight-was-one-of.html | BALLOONS FLOWN IN MANY ADVENTURES; Andree's Arctic Flight Was One of a Series That Has Thrilled an Eager World | True | Photo From Brown Brothers. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/wapi-again-captures-newfoundland-trials-pal-and-peter-the-great.html | WAPI AGAIN CAPTURES NEWFOUNDLAND TRIALS; Pal and Peter the Great Next in Water Competition at Cornwall-on-Hudson. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/al-singer-to-box-mlarnin-thursday-lightweight-champion-will-step.html | AL SINGER TO BOX M'LARNIN THURSDAY; Lightweight Champion Will Step Out of Class for Bout at Yankee Stadium. EXPECT CROWD OF 30,000 Titleholder Has Recovered From Cold--Is Confident He Will Be Victor. | True | By James P. Dawson. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/necklines-are-trimmed-in-new-ways-real-lace-fur-and-beaded-touches.html | NECKLINES ARE TRIMMED IN NEW WAYS; Real Lace, Fur and Beaded Touches Enliven the Smart Fall Frocks Irish Crochet Is Seen | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/holds-up-3-gets-59-cents-welldressed-robber-fails-to-find-500-and.html | HOLDS UP 3, GETS 59 CENTS.; Well-Dressed Robber Fails to Find $500 and Jewelry. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/urges-exporters-to-make-31-plans-changes-in-world-conditions-stress.html | URGES EXPORTERS TO MAKE '31 PLANS; Changes in World Conditions Stress Definite Programs, Official Says. 1928 VOLUME IS LIKELY Sales Should Rate Between Those of 1929 and 1930--Foreign Stocks Are, Low. Intensive Study Necessary. Handling Sales Abroad. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/music-lurks-in-a-glass-bulb-goldsmith-predicts-new-musical.html | MUSIC LURKS IN A GLASS BULB; Goldsmith Predicts New Musical Instruments and New Artistry-- Musicians Will Invent Them. and Astonish Audience How New Tones Are Created. Musician of the Future. An Obstacle in the Way. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/fight-on-prohibition-waged-in-score-of-state-elections-changes-in.html | FIGHT ON PROHIBITION WAGED IN SCORE OF STATE ELECTIONS; Changes in the Wet and Dry Line-up of Congress Are Expected to Result From a Vigorous Campaign for Repeal The Prospect Summarized. An Acknowledged Issue. Delaware as a Battleground. Wets Claim Massachusetts. The Rivals in Montana. The Fight in Pennsylvania. | True | By L.c. Speers. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-materials-for-modern-craftsmen-metal-and-synthetic-stuffs-give.html | NEW MATERIALS FOR MODERN CRAFTSMEN; Metal and Synthetic Stuffs Give Novel Touch to Home Decoration COVERINGS FOR OUR FLOORS | True | Design by Hammond Kroll.by Walter Rendell Storey | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/giants-win-twice-lindstrom-injured-rout-braves-12-to-1-and-7-to-2.html | GIANTS WIN TWICE; LINDSTROM INJURED; Rout Braves, 12 to 1 and 7 to 2 -- Third Baseman Struck in Face and Knocked Out. FITZSIMMONS IS EFFECTIVE Walker Also Pitches Well for Victors-- McGrawmen Again Within 4 Games of Cubs. Braves Make Good Start. GIANTS WIN TWICE; LINDSTROM INJURED | True | By John Drebinger. Special To the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-news-of-hollywood-what-the-screen-capital-is-doing-and-talking.html | THE NEWS OF HOLLYWOOD; What the Screen Capital Is Doing and Talking of in the Early Autumn Uncanny Picture Sense. Evelyn Laye's Impressions. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/polo-match-is-movietoned-for-first-time-in-history.html | Polo Match Is Movietoned For First Time in History | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cummings-breaks-auto-speed-record-sets-new-worlds-mark-for-100.html | CUMMINGS BREAKS AUTO SPEED RECORD; Sets New World's Mark for 100 Miles in Winning Grind at Syracuse. LITZ AND CANTLON NEXT Victor's Time 1:11:52:15, Against Old Standard of 1:14:00:80 --Fifteen in Classic. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/two-german-poets-in-new-studies-german-letter.html | Two German Poets In New Studies; German Letter | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/illinois-fight-now-involves-2-women-mrs-lottie-holman-oneill-bone.html | ILLINOIS FIGHT NOW INVOLVES 2 WOMEN; Mrs. Lottie Holman O'Neill, Bone Dry, Decides to Oppose Mrs. McCormick. SHE IS TRIED CAMPAIGNERThree-Cornered Content Aids Senatorial Chances of JamesHamilton Lewis. The Two Women Have Clashed. An Uncomfortable Position. Public Mildly Amused. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cotton-prices-lose-9-to-13-points-net-depressed-by-hedge-sales-and.html | COTTON PRICES LOSE 9 TO 13 POINTS NET; Depressed by Hedge Sales and Reduction of Interests by Professional Traders. CROP ESTIMATE TOMORROW Government's Figures Awaited by Market-- Private Forecasts Now Average 14,008,000 Bales. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bishop-to-settle-church-row.html | Bishop to Settle Church Row. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/senator-allen-to-be-operated-on.html | Senator Allen to Be Operated On. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/european-unemployment-laid-to-rapid-industrial-change-tariff-walls.html | EUROPEAN UNEMPLOYMENT LAID TO RAPID INDUSTRIAL CHANGE; Tariff Walls, Loss of Markets and Concentration of Gold Are Other Causes Assigned by the Economists Tariff Walls a Factor. Production Increased. Raw Materials Cheaper. Effect of Rationalization. German Industries and Trade. Seeking the Remedies. The Gold Supply. Views of Hobson. | True | By Harold Callender. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/more-insanity-in-paris-cases-in-public-institutions-show-an-annual.html | MORE INSANITY IN PARIS; Cases in Public Institutions Show an Annual Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/find-dwelling-law-gives-income-gain-some-builders-alter-old-plans.html | FIND DWELLING LAW GIVES INCOME GAIN; Some Builders Alter Old Plans, Report More Rentable Space Under Mew Statute. AMSTERDAM AV. CASE CITED Riegelman Says Revised Law Allows Higher Net Return on New Apartments. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/last-show-of-season-at-woodstock.html | LAST SHOW OF SEASON AT WOODSTOCK | True | By Dino Ferrari. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/northwest-states-gird-for-campaign-political-prophets-profess-to.html | NORTHWEST STATES GIRD FOR CAMPAIGN; Political Prophets Profess to Foresee Repetition of 1910 and 1912 Upheavals. OREGON ALREADY IN REVOLT Idaho Protest Suppressed—Both Parties in Washington Go Wet, but Fight Impends. Both Parties Against Dry Law Senator Jones's Position. | True | By William C. Lyon. New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/yacht-edna-captures-queen-of-the-bay-cup-warren-sails-craft-to.html | YACHT EDNA CAPTURES QUEEN OF THE BAY CUP; Warren Sails Craft to Victory in Great South Bay Association Regatta. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/a-pilgrimage-to-islams-sacred-city-garbed-as-a-moslem-an-infidel.html | A PILGRIMAGE TO ISLAM'S SACRED CITY; Garbed as a Moslem, an "Infidel" Sees and Takes Part in Mecca's Rites, Performed by Hosts of True Believers A PILGRIM GOES TO HOLY MECCA | True | By Eldon Rutterphotograph Copyright By Exclusive News Agency.photograph Copyright By Exclusive News Agency.photograph By Publishers Photo Service. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cup-yachts-to-begin-series-on-saturday-enterprise-and-shamrock-v-in.html | CUP YACHTS TO BEGIN SERIES ON SATURDAY; Enterprise and Shamrock V in Last Stages of Preparation for Historic Event. INTEREST IS WORLD-WIDE Newport Will Be Thronged for Meeting of Fastest Racing Yachts Ever Built. Preparations in Last Stage. Enterprise Will Start Defense of America's Cup Saturday Against Shamrock V Test of Weather Qualities. Tents Map Be Erected. All Preparations Completed. Committee Members Experienced. Mallory Active for Years. | True | By James Robbins. Special To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/jerotzas-brunnhilde.html | JEROTZA'S BRUNNHILDE | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/scandal-leads-way-for-class-e-sloops-beats-rascal-in-last-regatta.html | SCANDAL LEADS WAY FOR CLASS E SLOOPS; Beats Rascal in Last Regatta for Barnabat and Little Egg Harbor Craft. BAT TAKES CATBOAT EVENT Patty Ann, Silent Maid and Cresco Also Lead Respective Groups Off Beach Haven. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/star-shot-victor-in-rochester-show-mrs-goodmans-entry-captures.html | STAR SHOT VICTOR IN ROCHESTER SHOW; Mrs. Goodman's Entry Captures Championship Honors in the Harness Pony Division. SEATON PIPPIN TRIUMPHS Defeats Knight Bachelor in the Warham Whitney Memorial Challenge Trophy. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/admiral-sees-ortiz-rubio-campbell-and-mexican-president-have.html | ADMIRAL SEES ORTIZ RUBIO; Campbell and Mexican President Have Cordial Chat at Chapultepec. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/flin-flon-starts-ore-concentrator-entire-mine-project-to-be-in.html | FLIN FLON STARTS ORE CONCENTRATOR; Entire Mine Project to Be in Operation Early in 1931, With Smelter Completed. COPPER EXPORTS LOWER Canada Also Reports Drops for Lead, Zinc, Gold, Silver in July—Fewer New Claims at The Pas. Lindsley Surveys Properties. Tadanac Smelter Receipts Off. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/25-youths-battle-in-jersey-prison-annandale-reformatory-fight.html | 25 YOUTHS BATTLE IN JERSEY PRISON; Annandale Reformatory Fight Starts as Negroes Try to Rescue Comrade From Cell. WHITE INMATES AROUSED Factions Wield Pipe and Other Weapons in Furious Melee-- Outbreak Quickly Quelled. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/revolt-depresses-argentine-bonds-nine-of-11-issues-decline-18-to-1.html | REVOLT DEPRESSES ARGENTINE BONDS; Nine of 11 Issues Decline 18 to 1 Points in Trading on Stock Exchange Here. MEXICAN SECURITIES RISE Loans of Brazil and Peru Are Little Changed--Milwaukee Road 5s Recover 1 Points. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-tall-office-building-seventh-av-and-30th-st-structure-financed.html | NEW TALL OFFICE BUILDING.; Seventh Av. and 30th St. Structure Financed With $450,000 Loan. Will Discuss New Lien Law. New Owner for Home at Croton. Storm Damages Belgian Craft. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/road-plan-an-issue-in-vermont-voting-chief-contest-in-the-primaries.html | ROAD PLAN AN ISSUE IN VERMONT VOTING; Chief Contest in the Primaries Tuesday Is for Republican Gubernatorial Choice. SIMPSON FOR STATE BONDS His Principal Opponent, Lieut. Gov. Wilson, Would Maintain Tax to Carry Out Program. Would Avoid Tax Increase. Simpson Backers Aggressive. ROAD PLAN AN ISSUE IN VERMONT VOTING | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bridge-party-held-at-siwanoy-club-many-westchester-guests-are-also.html | BRIDGE PARTY HELD AT SIWANOY CLUB; Many Westchester Guests Are Also Entertained at Lunch-- Miss Luger Is Honored. BENEFIT FAIR TO BE HELD Dinner Dance Takes Place at the American Yacht Club--Flower Show Tomorrow at Larchmont. Fair to Be Held on Potter Estate. Bridge Held at Shore Club. Garden Club to Meet. Herbert Durands to Entertain. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/dr-schacht-to-speak-at-columbia-on-oct15-former-president-of.html | DR. SCHACHT TO SPEAK AT COLUMBIA ON OCT.15; Former President of Reichsbank Will Discuss Pan-Europe at Institute Session Here. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/je-black-is-named-shanghai-vice-consul-he-is-transferred-from.html | J.E. BLACK IS NAMED SHANGHAI VICE CONSUL; He Is Transferred From Bremen --Other Changes in Foreign Service Are Announced. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/white-sox-check-ferrells-streak-indians-ace-beaten-2-to-1-by-lyons.html | WHITE SOX CHECK FERRELL'S STREAK; Indians' Ace Beaten, 2 to 1, by Lyons After Thirteen Victories in Row. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/illinois-drys-turn-on-mrs-mcormick-charge-her-with-betrayal-and.html | ILLINOIS DRYS TURN ON MRS. M'CORMICK; Charge Her With "Betrayal" and Endorse Mrs. L.H. O'Neill, Independent, for Senate. DISAGREEMENT IN RANKS Jackson County W.C.T.U. Declines to Follow Lead of State and National Prohibition Leaders. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/realty-golf-tourney-contest-planned-sept-15-on-the-baltusrol-links.html | REALTY GOLF TOURNEY.; Contest Planned Sept. 15 on the Baltusrol Links. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/phyllis-ellsworth-engaged-to-marry-her-betrothal-to-clarence.html | PHYLLIS ELLSWORTH ENGAGED TO MARRY; Her Betrothal to Clarence Douglas Dillon Is Announced by Her Parents. FIANCEE A HARVARD SENIOR His Fiancee Is a Member of the Vincent Club and Junior League of Boston. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cold-spring-harbor-wins-interclub-race-places-first-second-and.html | COLD SPRING HARBOR WINS INTERCLUB RACE; Places First, Second and Fourth to Take Cup in Series With Cedarhurst Yacht Club. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-3--no-title.html | Article 3 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/robber-plays-lone-hand-spain-has-highwayman-who-uses-uptodate.html | ROBBER PLAYS LONE HAND.; Spain Has Highwayman Who Uses Up-to-Date Methods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bus-report-favors-wide-bm-t-system-at-a-5cent-fare-591page-study-of.html | BUS REPORT FAVORS WIDE B.M. T. SYSTEM AT A 5-CENT FARE; 591-Page Study of 45 Franchise Pleas Also Urges Grant to N.Y. Railways in Manhattan. TROLLEY LINKS PROVIDED Borough-Wide Lines in Brooklynand Queens, With Two-CentTransfers at 102 Points. FINANCIAL STABILITY VITAL Citing Equitable Fiasco, Deposit Is Demanded in Transportation BoardReport to Estimate Body. Fare Five Cents in All but One Case Transit Unity Basis Stressed. BUS REPORT FAVORS WIDE B.M.T. SYSTEM Proof of Financial Stability. Cites Equitable Experience. States Bankers' Attitude. Skeptical of Promises. Comprehensive Systems Needed. Situation in Manhattan. Board's View of B.M.T. Offer. Requirements of Queens. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/six-radio-leaders-heard-in-broadcast-swope-alexanderson-langmuir.html | SIX RADIO LEADERS HEARD IN BROADCAST; Swope, Alexanderson, Langmuir, Coolidge, Rice and Hawkins Tell of Discoveries.INTRODUCE NEW RECEIVERGeneral Electric Program OverWEAF Has National Hook-Upto Hail Progress. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/father-hagen-dies-vatican-astronomer-honored-by-special-medal.html | FATHER HAGEN DIES; VATICAN ASTRONOMER; Honored by Special Medal Conferred by Pope on 80th Birthday--Served at Georgetown. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/study-chain-stores-as-business-guides-statisticians-draw-different.html | STUDY CHAIN STORES AS BUSINESS GUIDES; Statisticians Draw Different Conclusions From July and August Reports. PARSONS STIRS DISCUSSION Wall Street Experts See Sales by Other Groups Relatively as Good as Woolworth's. Data on Twenty-three Stores. Variance in Apparel Stores. STUDY CHAIN STORES AS BUSINESS GUIDES | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/tax-exemptions-increase-1026550-rise-in-mount-vernon-makes-total.html | TAX EXEMPTIONS INCREASE.; $1,026,550 Rise in Mount Vernon Makes Total $20,808,150. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/police-department.html | Police Department. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/fight-elevated-removal.html | FIGHT ELEVATED REMOVAL. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/canada-considers-jobless-problem-scene-of-dominion-special-session.html | CANADA CONSIDERS JOBLESS PROBLEM; SCENE OF DOMINION SPECIAL SESSION. | True | By V.m. Kipp. Editorial Correspondence, the New York Times.courtesy Department of Immigration and Colonization. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/philosophers-join-in-pleas-for-peace-all-speakers-at-world-congress.html | PHILOSOPHERS JOIN IN PLEAS FOR PEACE; All Speakers at World Congress at Oxford Stress Amity as Common Aim.SUBJECTS LINK ALL FIELDS Many Americans Among Delegates at Impressive Gathering of Brilliant Minds In England. All Refer to Disaster of War. Americans on the Program. | True | By Dr. Alexander Meiklejohn of the University of Wisconsin. Wireless To the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/woman-leaps-to-death-from-hotel-window-miss-gm-ballard-of-milwaukee.html | WOMAN LEAPS TO DEATH FROM HOTEL WINDOW; Miss G.M. Ballard of Milwaukee Ends Life Soon After Roommate Left for Europe. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/mexico-to-nationalize-methodist-churches-as-next-step-in-applying.html | Mexico to Nationalize Methodist Churches As Next Step in Applying Law to All Sects. | True | Special Cable to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/child-dancers-have-southampton-fete-classes-give-costume-recital-at.html | CHILD DANCERS HAVE SOUTHAMPTON FETE; Classes Give Costume Recital at the Home of Mr. and Mrs. Thamas L. Chadbourne. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/colombo-over-scala-personality-of-first-woman-director-of-italian.html | COLOMBO OVER SCALA; Personality of First woman Director of Italian Opera House--Music in Italy | True | BY Raymond Hall. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-wives-of-men-and-other-recent-works-of-fiction-a-german-officer.html | "The Wives of Men" and Other Recent Works of Fiction; A GERMAN OFFICER THE O. HENRY TOUCH DISPIRITING LIVES MARRIAGE ON THE ROCKS A YOUNGER SISTER A BLUE COLT THE WELSH COUNTRY Latest Works of Fiction A CHICAGO RACKETEER PLAYING WITH WAR Latest Works of Fiction THE CONWAY CABAL THE MARRIAGE MARKET IN THE WEST COUNTRY WHOLESALE KILLINGS Latest Works of Fiction A RIGHTEOUS RANCHER GOD'S OPEN SPACES SHADOWY BURLESQUE EVIL SPIRITS EMBATTLED BROTHERS NEW ZEALAND NATIVES | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/germans-capture-our-french-trade-american-sales-for-7-months-of.html | GERMANS CAPTURE OUR FRENCH TRADE; American Sales for 7 Months of 1930 Fall $22,120,000 From Period Last Year. REICHS GAIN $43,120,000 United States Also Purchased Less From France--New Tariffs Are Expected to Intensify Loss. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/burned-as-plane-falls-new-yorkers-machine-catches-fire-over.html | BURNED AS PLANE FALLS; New Yorker's Machine Catches Fire Over Connecticut. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/swiss-machine-gun-designs-stolen-and-sold-by-workers.html | Swiss Machine Gun Designs Stolen and Sold by Workers | True | Wireless to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/gain-on-buenos-aires-loan-city-makes-2277654-profit-from-chatham.html | GAIN ON BUENOS AIRES LOAN; City Makes $2,277,654 Profit From Chatham Phenix on Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/city-college-coach-seeks-new-back-field-dr-parker-must-build.html | CITY COLLEGE COACH SEEKS NEW BACK FIELD; Dr. Parker Must Build Offensive Before Opening Game in Three Weeks. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/men-of-no-nation.html | MEN OF NO NATION." | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/20000-see-miss-walsh-take-preliminary-heats-at-prague.html | 20,000 See Miss Walsh Take Preliminary Heats at Prague | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/burkes-65-sets-a-record.html | Burke's 65 Sets a Record. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/paris-is-proud-of-costes-flight-but-his-crossing-of-the-ocean.html | PARIS IS PROUD OF COSTES FLIGHT; But His Crossing of the Ocean Failed to Thrill Crowds as Lindbergh's Did. Confidence Felt In Result. Briand's Mission in Geneva. | True | By P.j. Philip. Wireless To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/home-buyers-skeptical-westchester-builder-says-they-demand-good.html | HOME BUYERS SKEPTICAL; Westchester Builder Says They Demand Good Materials. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/boy-shot-is-operated-on-darwin-robinson-14-wounded-accidentally-by.html | BOY, SHOT, IS OPERATED ON; Darwin Robinson, 14, Wounded Accidentally by Rifle. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/events-of-the-week-in-the-realty-field-increase-of-mortgage-and.html | EVENTS OF THE WEEK IN THE REALTY FIELD; Increase of Mortgage and Building Loans Is Considered an Encouraging Sign. NEW STRUCTURES PLANNED Apartment Hotels Competing With Apartment Houses as "Moving Day," Oct. 1, Draws Near. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/hb-martin-gives-bachelor-dinner.html | H.B. Martin Gives Bachelor Dinner | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/citizens-union-asks-wide-city-inquiry-ewald-case-suggests-public-of.html | CITIZENS UNION ASKS WIDE CITY INQUIRY; Ewald Case Suggests Public Offices Have Long Been Bought,Says Official Organ.SEES CRAIN "OUT OF PLACE"Attacks Walker and Tammany forAppointments and SalaryIncreases. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/decorous-barmaids-of-englands-pubs-in-their-sober-mien-they-are.html | DECOROUS BARMAIDS OF ENGLAND'S "PUBS"; In Their Sober Mien They Are Thought of as British Bulwarks Against Prohibition DECOROUS BRITISH BARMAIDS | True | Photograph by Time Wide World.by Clair Price London.photograph From James'S Press Agency. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/three-garden-city-homes-sold.html | Three Garden City Homes Sold. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/annapolis-water-shortage-threatens-drinking-supply.html | Annapolis Water Shortage Threatens Drinking Supply | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/banking-department-acts-on-pleas-here-branches-are-authorized-for.html | BANKING DEPARTMENT ACTS ON PLEAS HERE; Branches Are Authorized for State Institutions--One Certificate Refused. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/lipton-began-quest-of-the-cup-in-1898-first-challenged-at.html | LIPTON BEGAN QUEST OF THE CUP IN 1898; First Challenged at Suggestion of Prince of Wales, Later King Edward VII. FAILED ON FOUR ATTEMPTS Never Sails in Cup Races, but Looks On From Steam Yacht--Has Room Full of Trophies. Owned Large Steam Yacht. First Shamrock Flat Boat. Second Attempt Also Fails. Lipton Races In Britain. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/may-soar-tuesday-into-stratosphere-professor-piccard-will-make.html | MAY SOAR TUESDAY INTO STRATOSPHERE; Professor Piccard Will Make Balloon Effort at Augsburg Then if Weather Is Good. | True | Special Cable to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/midget-golf-an-overnight-rage-in-london-course-makers-work-overtime.html | Midget Golf an Overnight Rage in London; Course Makers Work Overtime to Fill Orders | True | Wireless to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/boy-scouts-again-construct-model-mohawk-indian-village-handicraft.html | BOY SCOUTS AGAIN CONSTRUCT MODEL MOHAWK INDIAN VILLAGE; Handicraft Work Is to Be Shown at the Eastern States Exposition at Springfield, Mass. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-storm-in-caribbean-sharp-disturbance-passes-between-st-lucia.html | NEW STORM IN CARIBBEAN; Sharp Disturbance Passes Between St. Lucia and St. Vincent Islands. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/tells-of-mule-trip-in-afflicted-island-correspondent-on-return-to.html | TELLS OF MULE TRIP IN AFFLICTED ISLAND; Correspondent on Return to Haiti Describes 2-Day Journey in Santo Domingo.BRIDGES WERE SWEPT AWAYSwollen Rivers Raced By WithRoar Like Big Berthas and RainPoured Down Incessantly. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/irigoyen-combated-united-states-aims-washington-hopes-for-greater.html | IRIGOYEN COMBATED UNITED STATES AIMS; Washington Hopes for Greater Degree of Cooperation From New Political Order. AMBASSADORSHIP IS VACANT Argentine President Refused to Appoint Envoy Here--Fought Monroe Doctrine. Ignored Kellogg Pact. IRIGOYEN COMBATED UNITED STATES AIMS Concern Over Future Policy. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/recorded-music-a-new-eroica-symphony-pfitzner-as-interpreter-of.html | RECORDED MUSIC: A NEW "EROICA" SYMPHONY; Pfitzner as Interpreter of Beethoven--Five Versions of Gilbert and Sullivan | True | By Compton Pakenham. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/winant-may-upset-honored-tradition-second-candidacy-for-new.html | WINANT MAY UPSET HONORED TRADITION; Second Candidacy for New Hampshire Governorship to Be Decided Tuesday. FOUR CONTESTANTS NAMED If Winant Is Again Elected He Is Expected to Oppose Moses for the U.S. Senate. Contest's Outcome Depends on Moore Morrill Attacks Direct Primary. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/laurelton-homes-sold-fiftyfive-houses-in-new-group-sold-in-two.html | LAURELTON HOMES SOLD.; Fifty-five Houses in New Group Sold in Two Weeks. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/arnold-bennetts-diurnal-observations.html | Arnold Bennett's Diurnal Observations | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/turks-and-persia-nearing-decision-angoras-proposal-for-cession-of.html | TURKS AND PERSIA NEARING DECISION; Angora's Proposal for Cession of Ararat Thought to Favor Early Agreement. Shah's Position Unknown. Big Movement Talked Of. | True | By J.w. Collins. Wireless To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/exklan-chief-held-in-narcotic-case-rb-bradford-gary-gop-leader-is.html | EX-KLAN CHIEF HELD IN NARCOTIC CASE; R.B. Bradford, Gary G.O.P. Leader, Is Accused After Getting Morphine Shipment.COUNSEL SEES "FRAME-UP"But Federal Agents Say Their Surveillance Points to Link WithAlleged New Orleans Ring. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/saratoga-spa-plans-advanced-by-tour-architect-and-commission-end.html | SARATOGA SPA PLANS ADVANCED BY TOUR; Architect and Commission End Visits to Principal European Watering Places. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-yorker-gives-a-park-edward-cornells-gift-to-native-village.html | NEW YORKER GIVES A PARK; Edward Cornell's Gift to Native Village Opened at Central Valley. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/manhattan-vaudeville-bills.html | MANHATTAN VAUDEVILLE BILLS | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/miss-ziegler-weds-in-newport-garden-daughter-of-mr-and-mrs-carl-a.html | MISS ZIEGLER WEDS IN NEWPORT GARDEN; Daughter of Mr. and Mrs. Carl A. Ziegler of Philadelphia Marries David Tate Easby Jr. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/campaign-planned-for-fairer-taxes-national-association-of-real.html | CAMPAIGN PLANNED FOR 'FAIRER' TAXES; National Association of Real Estate Boards Organizing Property Owners. NINE LOCAL DIVISIONS Start Tax Research to Determine Feasible Means of Reducing the Tax Burden. National Association Launches Tax Research. Leland in Charge of Tax Study. Now Investigating State Income Taxes. Illinois Property Owners Organizing | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/smith-to-lay-cornerstone-empire-state-building-ceremony-will-take.html | SMITH TO LAY CORNERSTONE; Empire State Building Ceremony Will Take Place on Tuesday. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/a-waiting-a-barrymore-debut-some-notes-suggested-by-a-coming.html | A WAITING A BARRYMORE DEBUT; Some Notes, Suggested by a Coming Premiere, of Other Occasions In the Bright Annals of America's First Theatrical Family A BARRYMORE DEBUT | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/meet-here-on-fight-to-unionize-south-leaders-of-textile-workers-set.html | MEET HERE ON FIGHT TO UNIONIZE SOUTH; Leaders of Textile Workers Set Drive as a Main Topic of Convention Tomorrow. PLAN TO AID EMPLOYERS Cost-Cutting and Elimination of Waste Also to Be Discussed at 7-Day Conference. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/american-minister-in-search-of-a-home-the-macriders-in-ottawa.html | AMERICAN MINISTER IN SEARCH OF A HOME; The MacNiders in Ottawa Facing the Same Difficulty the Phillipses Had. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/they-say-by-john-w-davis-former-democratic-candidate-for-the.html | THEY SAY--; By JOHN W. DAVIS, Former Democratic Candidate for the Presidency. In the opening address of the convention of the International Law Association. By SIR E. FARQUHAR BUZZARD, Regius Professor of Medicine at Oxford. In an address to the British Medical Association meeting at Winnipeg. By NICHOLAS MURRAY BUTLER, President of Columbia University. In an address at the Parrish Art Museum in Southampton before an audience of statesmen, jurists and financiers. By LUCIEN HUBERT, Former Delegate of France to the League. In an Address to the General Council of Ardennes on Rationalizing Europe by Federation. By HERBERT H. LEHMAN, Lieutenant Governor of New York. In a speech to the New York Federation of Labor at Buffalo. By SIR JOHN SIMON, M.P., Chairman of the Indian Statutory Commission. In a speech at the dinner to the International Law Association. By D.H. HARDMAN, University of Cambridge Lecturer. Speaking before the Cambridge (England) Summer School on "Misconceptions of Ireland." By FRANKLIN D. ROOSEVELT, Governor | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/special-gas-for-motors-engine-designers-and-petroleum-experts.html | SPECIAL GAS FOR MOTORS; Engine Designers and Petroleum Experts Collaborate To Produce Maximum Efficiency in Power Plants To Meet Modern Requirements. Combining Ingredients. | True | By E.a. Lyman. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/election-campaign-starts-in-finland-government-position-difficult.html | ELECTION CAMPAIGN STARTS IN FINLAND; Government Position Difficult Because of Strength of Labor and Lapua Forces. | True | Wireless to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/germany-drifts-away-from-russia-dream-of-advantage-in-military.html | GERMANY DRIFTS AWAY FROM RUSSIA; Dream of Advantage in Military Alliance Formerly Advocated Now Is Dispelled. TRADE HOPES ALSO WANE Commercial Circles Turning for Opportunities to Southeastern Europe and South America. Fear That Red Army Would Stay. Trade Hopes Also Dashed. | True | By Guido Enderis. Wireless To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/martial-law-again-rules-in-shanghai-measure-taken-in-all-parts-of.html | MARTIAL LAW AGAIN RULES IN SHANGHAI; Measure Taken in All Parts of City as Reds Prepare to Demonstrate Today. HANKOW BEHEADS TWENTY Nanking Government Makes Ready to Abolish Extraterritoriality by Order to Its Officials. | True | By Hallett Abend. Special Cable To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/manhattan-lights-controlled-from-thirtieth-street-room-complicated.html | MANHATTAN LIGHTS CONTROLLED FROM THIRTIETH STREET ROOM; Complicated System of Wires Timers and Miniature Bulbs Permits Efficient Operaton of Signals--Adjustments Easily Made The Revolving Disk. Simplified Control. | True | By R.l. Duffus. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/we-might-readjust-ideals.html | WE MIGHT READJUST IDEALS | True | EMERSON P. HARRIS. Jersey City, N.J., Sept. 3, 1930. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/us-polo-mounts-stood-test-well-stamina-of-ponies-played-big-part-in.html | U.S. POLO MOUNTS STOOD TEST WELL; Stamina of Ponies Played Big Part in Victory--British Mounts Badly Used Up. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/to-increase-steel-output-youngstown-mills-to-operate-at-close-to-59.html | TO INCREASE STEEL OUTPUT; Youngstown Mills to Operate at Close to 59% Capacity This Week. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/british-ship-steward-attacked-ashore-dies-police-hunt-assailants-in.html | BRITISH SHIP STEWARD, ATTACKED ASHORE, DIES; Police Hunt Assailants of Man, Employed on Adriatic, Found Unconscious in a Lot. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/student-debaters-coming-overseas-teams-from-england-scotland-and.html | STUDENT DEBATERS COMING OVERSEAS; Teams From England, Scotland and Germany to Be Matched With American Collegians. High Registrations for School. Child Health Data Listed. | True | By Eunice Fuller Barnard. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/are-we-going-to-the-dogs.html | ARE WE GOING TO THE DOGS? | True | W.E. FARBSTEIN. Pittsburgh, Pa., Sept. 4, 1930. ——. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-outstanding-talks-on-the-air-this-week.html | The Outstanding Talks on the Air This Week | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/hugh-gibsons-mother-near-death.html | Hugh Gibson's Mother Near Death. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/gossip-of-the-rialto-miss-cornell-for-the-barretts-of-wimpole.html | GOSSIP OF THE RIALTO; Miss Cornell for "The Barretts of Wimpole Street"--Concerning the New Kelly Play--Mr. Ames as Adapter GOSSIP OF THE RIALTO | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/antisemitic-leaders-denied-ball.html | Anti-Semitic Leaders Denied Ball. | True | Special Cable to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/los-angeles-people-take-to-night-sports-baseball-especially-popular.html | Los Angeles People Take to Night Sports; Baseball Especially Popular With Women | True | Special Correspondence, THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/ask-mayor-to-lead-legion-pilgrimage-officials-of-state-body-name.html | ASK MAYOR TO LEAD LEGION PILGRIMAGE; Officials of State Body Name Him for Visit to Tomb of Unknown Soldier Sept. 28. FIRST MAYOR SO HONORED Walker Urges Patriotic Groups Here to Join in Ceremony--City to Supply State Wreath. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/murray-kalish-is-held-man-who-twice-routed-jewel-robbers-is-accused.html | MURRAY KALISH IS HELD.; Man Who Twice Routed Jewel Robbers Is Accused of Theft. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/access-to-newport-easy-by-ship-rail-train-and-steamer-schedules-are.html | ACCESS TO NEWPORT EASY BY SHIP, RAIL; Train and Steamer Schedules Are Augmented for the America's Cup Races. BUSES ALSO AVAILABLE Combined Railroad and Boat Trip Arranged--Automobile Route Is Outlined. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/hoppe-defeats-ribas-scores-in-12block-combination-match-winning-two.html | HOPPE DEFEATS RIBAS.; Scores in 12-Block Combination Match, Winning Two Finals. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/chain-program-complete-convention-speakers-are-listed-for-chicago.html | CHAIN PROGRAM COMPLETE.; Convention Speakers Are Listed, for Chicago Meeting. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/plan-west-indies-winter-cruises.html | Plan West Indies Winter Cruises. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/funds-to-open-a-gate-are-sought-in-turkey-portal-with-grim.html | FUNDS TO OPEN A GATE ARE SOUGHT IN TURKEY; Portal With Grim Associations Has Been Closed for the Last Three Centuries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/englands-declining-privileged-classes-pictured-in-the-edwardians.html | England's Declining Privileged Classes Pictured in "The Edwardians" | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/morrow-to-speak.html | MORROW TO SPEAK. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/greenwich-horse-show-plans-made.html | Greenwich Horse Show Plans Made | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/produce-trading-cut-by-holidays-market-in-vegetables-and-fresh.html | PRODUCE TRADING CUT BY HOLIDAYS; Market in Vegetables and Fresh Fruits Well Supplied From Near-By Sources. PEACH PRICES SHOW DROP Early Surplus in Butter and Cheese Stocks Reduced by Nation-Wide Effort to Promote Sales. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/relief-expert-off-for-santo-domingo-ernest-j-swift-of-american-red.html | RELIEF EXPERT OFF FOR SANTO DOMINGO; Ernest J. Swift of American Red Cross Will Act as Aide to Our Minister as Director. HAS HAD MUCH EXPERIENCE Was in Philippines After Last Year's Hurricane and Is Familiar With West Indian Problems. Has Wide Experience. Haiti Sends Relief Ship. Relief Meeting Tomorrow. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/seabury-gets-power-to-sift-jobbuying-appellate-division-gives-him-a.html | SEABURY GETS POWER TO SIFT JOB-BUYING; Appellate Division Gives Him a Free Hand in Investigation of Magistrates' Bench. TAMMANY HAMPERS WARD Witnesses Told Not to Answer Questions Not Directly Bearing on Ewald Case. PENNEY CONSULTS TUTTLE Gets Federal Attorney's EvidenceThat Tommaney Got 10% "Fee"on Deals With Ewald and Cash. Tammany Curbs Witnesses. Ward Returns for Inquiry. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/army-tries-test-device-finds-flight-tutor-useful-in-elimination-of.html | ARMY TRIES TEST DEVICE; Finds Flight Tutor Useful in Elimination of Unfit Students in Early Stages--Simulates a Plane Less Than Half Graduate. How the Device Works. | True | By Ben H. Pearse. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/ecuador-to-drop-roddy-american-customs-adviser-is-only-expert-left.html | ECUADOR TO DROP RODDY.; American Customs Adviser Is Only Expert Left of Kemmerer Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/planes-again-leave-miami-service-to-haiti-resumed-after-disruption.html | PLANES AGAIN LEAVE MIAMI.; Service to Haiti Resumed After Disruption Due to Hurricane. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/amateurs-to-face-pros-in-cup-series-afterguard-of-enterprise-offers.html | AMATEURS tO FACE PROS IN CUP SERIES; Afterguard of Enterprise Offers Marked Contrast to That on Shamrock V. VANDERBILT AGAINST HEARD Skipper of American Craft More Experienced in Actual Racing-- Both Crews Capable. Heard Has Made Rapid Strides. Hoyt in Charge of Headsails. Monsell Professional Master. Postponement Flag Unpopular. | True | By James Robbins. Special To the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/21-nations-to-meet-on-farm-problems-first-panamerican-parley-on.html | 21 NATIONS TO MEET ON FARM PROBLEMS; First Pan-American Parley on Agricultural Problems to Open at Capital Tomorrow. WIDE SURVEYS PLANNED Conference Also Will Seek to Set Up an International Information Bureau. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/rubios-sons-go-to-kansas-college.html | Rubio's Sons Go to Kansas College. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/ten-women-die-in-blast-four-others-seriously-hurt-in-powder-factory.html | TEN WOMEN DIE IN BLAST.; Four Others Seriously Hurt in Powder Factory at Auboua, France. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/corporation-reports-results-of-operations-announce-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announce by Industrial and Other Organizations. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/brazilian-colony-to-celebrate-108-years-of-freedom-today.html | Brazilian Colony to Celebrate 108 Years of Freedom Today | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/robbers-bind-two-women-steal-450-payroll-from-publisher-in.html | ROBBERS BIND TWO WOMEN.; Steal $450 Payroll From Publisher in Forty-second Street Office. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/weekly-index-of-business-activity-falls-due-mainly-to-sharp-drop-in.html | Weekly Index of Business Activity Falls, Due Mainly to Sharp Drop in Power Output | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/broadcasters-rush-to-acquire-new-licenses-for-higher-power-channels.html | BROADCASTERS RUSH TO ACQUIRE NEW LICENSES FOR HIGHER POWER; Channels Are Limited. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/footnotes-on-a-weeks-headlines-pioneer-of-peru-corruptions-foe-a.html | FOOTNOTES ON A WEEK'S HEADLINES; Pioneer of Peru. Corruption's Foe. A Thackerayan Lord. | True | An Albany Playwright. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/books-that-the-sailor-reads-at-sea-tastes-of-the-seamen-consulted.html | BOOKS THAT THE SAILOR READS AT SEA; Tastes of the Seamen Consulted by Society Which Fits Ships With Libraries Detective Books to Fore. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/czechs-wont-reply-save-in-own-tongue-excess-of-nationalistic-spirit.html | CZECHS WON'T REPLY SAVE IN OWN TONGUE; Excess of Nationalistic Spirit Makes Visit to Prague Difficult to Tourists. A Surfeit of Churches. The Sights of Prague. | True | By J. Walter Williams. Special Correspondence, the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/apt-naming-of-trains-becomes-a-higher-art-railroads-seeking.html | APT NAMING OF TRAINS BECOMES A HIGHER ART; Railroads Seeking Prestige Are No Longer Content With the Place Designations of Yesterday Ingenuity Shown. Cars Revive Memories. | True | By Franklin Snow. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/chain-store-sales-business-done-in-august-and-eight-months-compared.html | CHAIN STORE SALES; Business Done in August and Eight Months Compared With Year Ago. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/no-saturday-night-openings-here.html | No Saturday Night Openings Here. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/sees-east-prussia-in-jobless-crisis-dr-sommer-german-official.html | SEES EAST PRUSSIA IN JOBLESS CRISIS; Dr. Sommer, German Official, Blames Polish Corridor for Economic Situation. HERE TO STUDY THE TARIFF Dr. Giesser, Back on the Hamburg, Says European Biologists Support Boss Radiation Theory. Quality Production a Cure. 'Sensient Power" a Celestial Force. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/mme-roland-egeria-of-the-gironde-two-contrasted-views-of-a-lady-who.html | Mme. Roland, "Egeria of The Gironde"; Two Contrasted Views of a Lady Who Played a Prominent Part in the French Revolution | True | By Howard Devree | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/trading-largest-in-stocks-for-a-saturday-since-aug9.html | Trading Largest in Stocks For a Saturday Since Aug. 9 | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/brooklyn-prestige-as-port-menaced-commerce-chamber-sees-heavy-toll.html | BROOKLYN PRESTIGE AS PORT MENACED; Commerce Chamber Sees Heavy Toll if New Jersey Wins Free Lighterage Plea. FEARS REMOVAL OF MILLS Holds That a Quarter of Nation's Sea Commerce Is Handled on Borough's Waterfront. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland.u.s. Army Air Corps Photo. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/griffiths-lincoln-film.html | GRIFFITH'S LINCOLN FILM | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/races-start-at-skeleton-buoy.html | Races Start at Skeleton Buoy. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-brooklyn-house-apartment-sites-purchased-and-building-loans.html | NEW BROOKLYN HOUSE; Apartment Sites Purchased and Building Loans Arranged. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/pga-title-golf-starts-tomorrow-more-than-100-will-compete-in.html | P.G.A. TITLE GOLF STARTS TOMORROW; More Than 100 Will Compete in National Tourney at the Fresh Meadow Club. PLAY TO LAST ALL WEEK Competition Will End on Saturday --Qualifying Round to Eliminate All Except 32. | True | By William D. Richardson. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/banks-restricted-in-aiding-clients-can-advise-them-on-broad-lines.html | BANKS RESTRICTED IN AIDING CLIENTS; Can Advise Them on Broad Lines but Not on Technicalities, Banker Says. DICTATION NOT POSSIBLE System Here Precludes It--Credit Man Explains Few Have Accepted Service. Know General Problems. Cannot Dictate Practices. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/frane-gains-30000-acres-new-estimates-make-area-of-martinique-that.html | FRANE GAINS 30,000 ACRES.; New Estimates Make Area of Martinique That Much Greater. | True | Wireless to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/stunts-set-high-mark-at-races-foreign-pilots-stunt-at-races.html | STUNTS SET HIGH MARK AT RACES; FOREIGN PILOTS STUNT AT RACES | True | By Lauren D. Lyman. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/m-briands-plan-his-european-federation-idea-is-no-longer-a-dream.html | M. BRIAND'S PLAN.; His European Federation Idea Is No Longer a Dream. Sick Peoples of Europe. Situation Has Grown Worse. Mussolini Raised Hopes. An American View. Briand Not Discouraged. America Should Help. | True | By Jules Sauerwein. Foreign Editor of le Matin. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/to-use-exkaisers-coach-abyssinian-ruler-will-go-to-coronation-in.html | TO USE EX-KAISER'S COACH; Abyssinian Ruler Will Go to Coronation in Gilded State Vehicle. | True | Wireless to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/doctors-urge-curb-on-hospitals-here-laxity-in-private-institutions.html | DOCTORS URGE CURB ON HOSPITALS HERE; Laxity in Private Institutions Permits Needless Operations, Medical Academy Finds. SWEEPING INQUIRY IS ASKED Qualifications of Staff Physicians and Methods of Keeping Case Records Would Be Studied. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/5000000-campers-spend-300000000-camp-fire-girls-executive-cites.html | 5,000,000 CAMPERS SPEND $300,000,000; Camp Fire Girls' Executive Cites Data Compiled by a Magazine. MOVEMENT GROWS YEARLY Affords Opportunities to Women Who Predominate as Leaders in Social Welfare Resorts. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/yonkers-child-is-badly-scalded.html | Yonkers Child Is Badly Scalded. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/governments-refuse-to-restrict-rubber-production-in-east-indies-to.html | GOVERNMENTS REFUSE TO RESTRICT RUBBER; Production in East Indies to Be Left Free--Price of Commodity Breaks in London. | True | Special Cable to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/employed-pupils-get-new-facilities-continuation-schools-opening.html | EMPLOYED PUPILS GET NEW FACILITIES; Continuation Schools, Opening Tomorrow, Ready to Care for Larger Enrolment. COURSES ARE IMPROVED Plan Helps Young Workers to Fit Themselves for Places in Trade and Industry. Evolution of Plan. The Employers' Attitude. | True | By Morris Siegel, Director of Continuation Schools. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/state-penalizes-723-auto-drivers-total-is-of-traffic-law-offenders.html | STATE PENALIZES 723 AUTO DRIVERS; Total Is of Traffic Law Offenders Dealt With During Three Weeks to Aug. 30.361 IN CITY AND VICINITY Licenses Taken From 66 in Manhattan and Brooklyn Districts for Driving While Intoxicated. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/lafayette-squad-in-camp-37-football-candidates-go-through.html | LAFAYETTE SQUAD IN CAMP.; 37 Football Candidates Go Through Preliminary Training. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/heading-for-broadway.html | HEADING FOR BROADWAY | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/audible-museum-planned-for-berlin-will-keep-records-of-voices-and.html | "Audible Museum" Planned for Berlin Will Keep Records of Voices and Sounds | True | Wireless to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/canadian-flying-shows-accidents-are-chiefly-due-to-errors-of-pilots.html | CANADIAN FLYING SHOWS ACCIDENTS ARE CHIEFLY DUE TO ERRORS OF PILOTS | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/toymakers-of-mexico.html | TOY-MAKERS OF MEXICO. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/wills-for-probate.html | Wills for Probate. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/soviet-seeks-curb-on-pagan-practices-antireligious-activity-aimed.html | SOVIET SEEKS CURB ON PAGAN PRACTICES; Anti-Religious Activity Aimed at Odd Customs Among Backward Folk. Animals Are Sacrificed. Washing Is Banned. | True | Wireless to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/1000000-suit-filed-in-grinnell-contest-boston-woman-in-second.html | $1,000,000 SUIT FILED IN GRINNELL CONTEST; Boston Woman in Second Action Names Brother of Heiress Now in Concord (N.H.) Asylum. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/estates-appraised.html | Estates Appraised. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/davis-breaks-world-record-in-fivemile-motorcycle-race.html | Davis Breaks World Record In Five-Mile Motorcycle Race | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/when-blasts-rock-the-buildings-of-new-york.html | WHEN BLASTS ROCK THE BUILDINGS OF NEW YORK | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/leaders-who-follow.html | LEADERS WHO FOLLOW. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/awards-made-at-storm-king-kennel-club-show.html | Awards Made at Storm King Kennel Club Show | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/clapper-schoolboy-of-19-wins-10mile-modified-marathon.html | Clapper, Schoolboy of 19, Wins 10-Mile Modified Marathon | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/edouard-herriot-looks-upon-greece.html | Edouard Herriot Looks Upon Greece | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/league-assembly-gains-in-power-dominant-position-gradually-has.html | LEAGUE ASSEMBLY GAINS IN POWER; Dominant Position Gradually Has Shifted From the Council to the Larger Body. BIG DECISIONS LEFT TO IT Election of Three Members of the Council to Be Held at Session Beginning Wednesday. Assembly's Progress to Power. How the Assembly Functions. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/civil-aviation-here-and-abroad.html | CIVIL AVIATION HERE AND ABROAD. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/voice-with-a-smile-vanishes-for-13000-more-phone-users.html | 'Voice With a Smile' Vanishes For 13,000 More Phone Users | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/jurists-postpone-peace-pact-moves-defer-action-on-supplements-to.html | JURISTS POSTPONE PEACE PACT MOVES; Defer Action on Supplements to Kellogg Treaty in Close Vote Favoring Study. AMERICANS SPLIT ON DELAY Plan to Align Neutrals Against Violators Also Is Blocked--Maritime Code Adopted. Americans Cause Sidetracking. Use of World Court Proposed. Wants Pact Violations Defined. World Crime Court Proposed. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/restaurant-owner-is-slain-in-holdup-herman-feinstein-proprietor-of.html | RESTAURANT OWNER IS SLAIN IN HOLD-UP; Herman Feinstein, Proprietor of West 44th Street Place, Shot Dead at Bronx Home. WIFE'S SCREAMS ROUT TWO Thugs Flee After Bullets Fell Victim as He Battles Them--Mulrooney at Scene. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/a-first-draft-by-katherine-mansfield.html | A First Draft by Katherine Mansfield | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/italians-flee-cities-to-escape-heat-wave-seek-relief-in-alpine.html | ITALIANS FLEE CITIES TO ESCAPE HEAT WAVE; Seek Relief in Alpine Resorts From Which Cold Weather Had Driven Vacationists. | True | Wireless to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/some-music-halls-and-an-old-melodrama-in-paris.html | SOME MUSIC HALLS AND AN OLD MELODRAMA IN PARIS | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/boy-skates-70-miles-in-6-hours.html | Boy Skates 70 Miles in 6 Hours. | True | Special To The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/trade-group-conditions-improve.html | Trade Group Conditions Improve. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/tremayne-hopeful-despite-defeat-british-leader-praises-his-men.html | TREMAYNE HOPEFUL DESPITE DEFEAT; British Leader Praises His Men, Calling Pat Roark the Outstanding Star. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/will-hoist-22ton-bell-riverside-church-to-complete-carillon-on.html | WILL HOIST 22-TON BELL; Riverside Church to Complete Carillon on Tuesday. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/firm-tone-prevails-on-the-berlin-boerse-price-range-narrow-however.html | FIRM TONE PREVAILS ON THE BERLIN BOERSE; Price Range Narrow, However, Owing to Quiet Trading-- Money Market Easy. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/found-kurdish-bandits-hospitable-to-visitors-tribesmen-well-armed.html | FOUND KURDISH BANDITS HOSPITABLE TO VISITORS; Tribesmen Well Armed, American Who Crossed Territory on Horseback Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/wanderers-score-in-league-opener-defeat-providence-in-first.html | WANDERERS SCORE IN LEAGUE OPENER; Defeat Providence in First American Circuit Soccer Match by 3-0 at Hawthorns Field. PATTERSON SCORING STAR Accounts for All the Goals, Getting Two in First Half and One in Second. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cards-defeat-reds-as-32358-watch-retain-second-place-4-games-back.html | CARDS DEFEAT REDS AS 32,358 WATCH; Retain Second Place, 4 Games Back of League-Leading Cubs, by 9 to 4 Victory. HALLAHAN WINNING HURLER Holds Foes to 7 Hits and Strikes Out 7--Rixey, Kolp Pitch for Losers. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/logchopping-contests-revived.html | LOG-CHOPPING CONTESTS REVIVED | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/born-in-jail-heads-academy.html | Born in Jail, Heads Academy. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/byproducts-parisdallas-educational-note-on-hating-moderately-a-new.html | BY-PRODUCTS; Paris--Dallas. Educational Note. On Hating Moderately. A New Deal. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/locust-plague-widespread.html | Locust Plague Widespread. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/westchester-cites-gain-in-bathing.html | Westchester Cites Gain in Bathing. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/interest-in-research-shown-by-tour-plan-forty-high-officials.html | INTEREST IN RESEARCH SHOWN BY TOUR PLAN; Forty High Officials Already Booked for Week's Trip to Laboratories. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/europe-makes-rapid-strides-in-the-public-health-field-a-contrast.html | EUROPE MAKES RAPID STRIDES IN THE PUBLIC HEALTH FIELD; A Contrast Between Conditions Today and at the Close of the War Reflects a Broad Program of Social Progress Previous Gains Wiped Out. Measures of Progress. France's Lack of Interest. A Favorable Point of Attack. The Turn Since the War. Smallpox Greatly Reduced. Mortality From Diphtheria. Health a Serious Consideration. The Rumanian Situation. Work of the League. | True | By Louis I. Dublin. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/200mile-earthquake-fails-to-excite-california-coast.html | 200-Mile Earthquake Fails To Excite California Coast | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/rush-construction-to-meet-space-demand-louis-adlers-continental.html | RUSH CONSTRUCTION TO MEET SPACE DEMAND; Louis Adler's Continental Building Ahead of Schedule– Bank Lease Pending. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/58-destroyers-go-navy-names-pass-dismantling-under-the-treaty-takes.html | 58 DESTROYERS GO; NAVY NAMES PASS; Dismantling Under the Treaty Takes Craft Honoring Heroes of All Nation's Wars THEIR HISTORY RECALLED Naval List Loses Reminders of 1776 and 1812,1861 and 1898, Tripoli and Belleau Wood. COST $1,000,000 APIECE Warships, Totaling 60,862 Tons, Will Be Reduced to Hulks Worth About $5,000 Each. Famous Names of Vanishing Ships. Heroes of Early Navy Days. Marine Who Fell at Belleau Wood. One of Paul Jones's Men. On Civil War Roll of Honor. Designer of Our Present Flag. Pioneer in Use of Smokeless Powder. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/dealers-get-produce-at-less-than-cost-vegetable-prices-lowest-in-a.html | DEALERS GET PRODUCE AT LESS THAN COST; Vegetable Prices Lowest in a Generation, Fair Price Board Reports Here. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/will-there-be-more-wars-venus-no-wallflower.html | WILL THERE BE MORE WARS?; VENUS NO WALL-FLOWER. | True | GEORGE H. CLESS JR.Glens Falls, N.Y., Sept. 3, 1930.HENRY DILL BENNER. Newark, N.J., Sept, 3, 1930. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/st-patricks-to-get-marble-rail-soon-cathedral-altar-decoration-is.html | ST. PATRICK'S TO GET MARBLE RAIL SOON; Cathedral Altar Decoration Is Parishoner's Gift--Figures of 13 Saints on It. TO BE READY FOR JUBILEE New Wrought-Iron Entrance Doors Also Are to Be Installed for Celebration of Anniversary. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/pinchot-is-slighted-in-vare-fund-appeal-philadelphia-campaign.html | PINCHOT IS SLIGHTED IN VARE FUND APPEAL; Philadelphia Campaign Notice Mentions Gubernatorial Race, but Does Not Name Him. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/speed-storm-pictures-planes-rush-them-in-day-to-atlanta-for.html | SPEED STORM PICTURES.; Planes Rush Them in Day to Atlanta for Telephoto. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/havana-road-in-straits-united-railways-asks-cuba-to-pay-1000000.html | HAVANA ROAD IN STRAITS; United Railways Asks Cuba to Pay $1,000,000 Owed to Company. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/political-september.html | POLITICAL SEPTEMBER. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/owner-loses-suit-for-street-delay-appeals-court-exonerates-city-but.html | OWNER LOSES SUIT FOR STREET DELAY; Appeals Court Exonerates City but Orders New Trial Against Contractor. JOB A HARLEM TERRACE Work on Retaining Wall Held Up 147 Days Due to Unusual Conditions. Causes for Delay. Lower Courts Reversed. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/upturn-indicated-in-course-of-bonds-strong-market-in-the-making-say.html | UPTURN INDICATED IN COURSE OF BONDS; Strong Market in the Making,' Say Lawrence Stern & Co., in Review of Conditions. HOPE FOR STOCKS IS SEEN Technical Situation Believed Right for Securities to Reflect Gain in Business. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/wc-hecht-dead-federal-marshal-republican-leader-for-40-years.html | W.C. HECHT DEAD; FEDERAL MARSHAL; Republican Leader for 40 Years Succumbs to Pneumonia at Lenox Hill Hospital. FORMER CITY TAX RECEIVER He Held Office Under Mitchel and Hylan--Known as Honest and Efficient Official. Served Under Mayor Mitchel Son Succeeded to Leadership. | True | Underwood & Underwood Photo. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/4827-in-year-aided-by-joint-hospital-brown-in-annual-report-urges-a.html | 4827 IN YEAR AIDED BY JOINT HOSPITAL; Brown in Annual Report Urges a School for Permanently Crippled Children. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/dry-ice-injunction-holds-court-makes-permanent-restraining-order-on.html | DRY ICE INJUNCTION HOLDS; Court Makes Permanent Restraining Order on Hydrice Makers. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/queries-and-answers.html | Queries and Answers | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/a-yacht-basin-for-california-work-has-been-begun-on-a-beautiful.html | A YACHT BASIN FOR CALIFORNIA; Work Has Been Begun On a Beautiful Site in Santa Monica Bay | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/eight-rival-poloists-wear-helmets-of-variegated-hues.html | Eight Rival Poloists Wear Helmets of Variegated Hues | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/quiet-boom-on-in-morris-heights-high-class-apartment-houses-are.html | QUIET 'BOOM' ON IN MORRIS HEIGHTS; High Class Apartment Houses Are Encroaching on Terraces of Harlem River Slope. BIG NEW BRIDGE PROJECTED Upper Area That a Few Years Ago Was Rural Now Covered Solid With City Blocks. Residences Oddly Numbered. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/feature-pace-won-by-peter-etawah-imperial-stables-entry-wins.html | FEATURE PACE WON BY PETER ETAWAH; Imperial Stables' Entry Wins Free-for-All in 3 Heats at Weequahic Park. TRAMP'S MUG IS SECOND Sheriff Stout Forced to Four Heats to Defeat Worthy Heir, Ruby Brooke and Dixie Lassie. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/briand-wins-cabinet-to-paneurope-view-only-condition-is-that.html | BRIAND WINS CABINET TO PAN-EUROPE VIEW; Only Condition Is That Existing Treaties Must Be Respected at Geneva Parley. HIS FOES STILL SKEPTICAL But Most Newspapers Declare Truce in View of Support of Premier Tardieu. FRENCH BUDGET CUT DOWN Success Reported Despite Stout Opposition From War, Navy and Air Departments. Briand Wins Free Hand. Highest Officials to Attend. | True | By P.j. Philip. Special Cable To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/los-angeles-hears-of-new-water-plan-it-is-interesting-but-probably.html | LOS ANGELES HEARS OF NEW WATER PLAN; It Is Interesting, but Probably Impractical--Political Views --- Business Looks Up. State May Go Wet Perforce. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/druggist-wins-neve-move-court-grants-intervening-petition-in.html | DRUGGIST WINS NEVE MOVE.; Court Grants Intervening Petition in Bankruptcy. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/haberdashery-replaces-joes-famous-princeton-restaurant.html | Haberdashery Replaces 'Joe's,' Famous Princeton Restaurant | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-17-no-title.html | Article 17 -- No Title | True | Time Wide World Photo. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-allwood-homes-work-started-on-second-group-of-fifty-dwellings.html | NEW ALLWOOD HOMES; Work Started on Second Group of Fifty Dwellings. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/yancey-describes-flight-over-jungle-speeds-toward-para-brazil-at.html | YANCEY DESCRIBES FLIGHT OVER JUNGLE; Speeds Toward Para, Brazil, at 125 Miles After Repairs at Natal During Night. PERILOUS COUNTRY BELOW Forced Landing Would Be "Just Too Bad"--Dangerous 600-Mile Hop to Cayenne Tomorrow. | True | By Captain Lewis A. Yancey. All Rights Reserved. Wireless To the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/forthcoming-pictorial-features-harold-lloyd-to-make-another.html | FORTHCOMING PICTORIAL FEATURES; Harold Lloyd to Make Another Football Yarn--Lily Damita to Appear in "Fighting Caravans"--Other Items | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/mcgrawhill-expands-field.html | McGraw-Hill Expands Field. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/letters-from-times-readers-on-topics-in-the-news.html | Letters From Times Readers on Topics in the News | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/french-fliers-back-go-to-capital-today-coste-and-bellonte-seem-far.html | FRENCH FLIERS BACK; GO TO CAPITAL TODAY; Coste and Bellonte Seem Far From Fatigue Though They Flew 7,000 Miles in 5 Days. CEREMONY AT ARLINGTON They Will Receive From Hoover Tomorrow Tri-Color Carried by Byrd Over South Pole. Passed Unidentified City. French Air Races Greets Them. FRENCH FLIERS BACK; GO TO CAPITAL TODAY Replies to German Ex-Airman. Weather Incantation Is Secret. Won't Commercialize Flights. LOUISVILLE TAKE-OFF SPEEDY. Question Mark Started at 9:38 A. M., Headed for Cincinnati. DROP FLAGS ON WEST POINT. Airman Circle Military Academy Before Returning to New York. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/sinking-plane-shouldered-by-submarine-and-saved.html | Sinking Plane "Shouldered" By Submarine and Saved | True | Wireless to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/apartments-started-on-pavilion-hill-si-private-residence.html | APARTMENTS STARTED ON PAVILION HILL, S.I.; Private Residence Restrictions End and Multi-Family House Is Being Built. Estate Leased in Bridgeport. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/two-swim-titles-annexed-by-wargo-yonkers-ymca-entry-scores-at-100.html | TWO SWIM TITLES ANNEXED BY WARGO; Yonkers Y.M.C.A. Entry Scores at 100 and 400 Yards in Westchester Series. MISS FERGUSON TRIUMPHS 14-Year-Old Girl Wins Free Style and Back Stroke Events--Shares in Relay Victory. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/here-and-there-profits-from-tourists-dawes-and-the-stone-age-a.html | HERE AND THERE; Profits From Tourists. Dawes and the Stone Age. A Dickens Secret. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/statistical-summary.html | Statistical Summary | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/us-marine-team-wins-rifle-trophy-takes-herrick-emblem-with-score-of.html | U.S. MARINE TEAM WINS RIFLE TROPHY; Takes Herrick Emblem With Score of 1,789 Out of 1,800 at Camp Perry. COAST GUARDS MAKE 1,768 Indiana Victor in American Legion Match With 820 Out of 900 -- West Beats East. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/manhattan-squad-busy-teams-put-through-scrimmage-at-oakdale-camp.html | MANHATTAN SQUAD BUSY; Teams Put Through Scrimmage at Oakdale Camp. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/admiral-simpson-schley-aide-dies-he-had-served-44-years-in-the-navy.html | ADMIRAL SIMPSON, SCHLEY AIDE, DIES; He Had Served 44 Years in the Navy--Father Also a Naval Officer. NAVY CROSS AWARDED HIM Cited for Meritorious Service as Commandant of Philippine Yards --Was Retired In 1924. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/istanbul-will-have-modern-movie-house-government-gives-funds-to-aid.html | ISTANBUL WILL HAVE MODERN MOVIE HOUSE; Government Gives Funds to Aid in Establishing a School of the Drama. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/predicts-wide-seadrome-use-inventor-believes-heavy-air-traffic-will.html | PREDICTS WIDE SEADROME USE; Inventor Believes Heavy Air Traffic Will Make Use of Landing Fields at Sea When First Has Proved Its Practical Worth Has Faith in Tests. Big Revenue Estimated. | True | By Hanson W. Baldwin. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/hymn-of-mild-thanksgiving-arthur-hopkins-opening-the-season-for-the.html | HYMN OF MILD THANKSGIVING; Arthur Hopkins Opening the Season for the Adult Drama--Kenyon Nicholson's "Torch Song" for Local Color and Character | True | By J. Brooks Atkinson. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/some-new-films.html | SOME NEW FILMS | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-radium-spring-found-that-at-tiefenbach-said-to-rival-famous.html | NEW RADIUM SPRING FOUND; That at Tiefenbach Said to Rival Famous Joachimsthal Resort. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/limiting-world-production.html | LIMITING WORLD PRODUCTION. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/deny-adulterants-fill-ergot-imports-editors-of-medical-journal.html | DENY ADULTERANTS FILL ERGOT IMPORTS; Editors of Medical Journal Assail Ambruster and Dr.Rusby for Charges.FEDERAL FORCES UPHELD.Charges Fly and Dr. Fishbein andSimmons Are Dared to FileCourt Suits. Dr. Rusby's Activities Detailed Ambruster Goes Back at Fishbein | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/trafalgar-garden-stirs-staid-london-the-latest-lansbury-objective.html | TRAFALGAR GARDEN STIRS STAID LONDON; THE LATEST LANSBURY OBJECTIVE. | True | By Charles A. Selden. Wireless To the New York Times.wide World Photo. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/league-body-asks-air-transport-aid-transit-committee-bids-nations.html | LEAGUE BODY ASKS AIR TRANSPORT AID; Transit Committee Bids Nations Afford Greater Freedom to International Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/sound-aids-the-screen-changes-wrought-in-the-motion-pictures-by.html | SOUND AIDS THE SCREEN; Changes Wrought in the Motion Pictures By That "Temperamental" Microphone The New Command. The Public's Verdict. Successful Film Players. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/dry-deputy-transferred-wilson-stormy-petrel-shifted-from-pittsburgh.html | DRY DEPUTY TRANSFERRED; Wilson, "Stormy Petrel," shifted From Pittsburgh to Wilmington. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/menken-defends-his-shift-on-soviet-says-recognition-would-put-us-in.html | MENKEN DEFENDS HIS SHIFT ON SOVIET; Says Recognition Would Put Us in a Better Position to Fight Economic Menace. SCORES ALARMIST TACTICS Scouts Hint He or His Clients Seek Business With Amtorg-- Favors Trade Embargo. Favors Trade Embargo. Derides World Conquest Idea. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/dellinger-sees-error-in-crowding-stations-bureau-of-standards-radio.html | DELLINGER SEES ERROR IN CROWDING STATIONS; Bureau of Standards Radio Chief Observed Failure of Europe's Plan to Reduce Space Between Waves Engineers Dissatisfied. Less Static Abroad. Twenty-two Nations Represented. Technical Problems Discussed. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-changes-in-costume-jewelry.html | THE CHANGES IN COSTUME JEWELRY | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/men-gifted-with-exceptional-memories-some-astonishing-feats-of.html | MEN GIFTED WITH EXCEPTIONAL MEMORIES; Some Astonishing Feats of Statesmen, Writers, Lawyers, Musicians That Are Far Beyond the Compass of Average Mental Ability | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/night-baseball-games-on-pacific-coast-draw-three-times-the.html | Night Baseball Games on Pacific Coast Draw Three Times the Attendance of Day Contests | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/at-the-wheel-wrecks-and-roads.html | AT THE WHEEL; Wrecks and Roads. | True | By James O. Spearing. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/revolution-triumphs-in-argentina-junta-assumes-power-as-troops-oust.html | REVOLUTION TRIUMPHS IN ARGENTINA; JUNTA ASSUMES POWER AS TROOPS OUST IRIGOYEN'S REGIME AND ARREST HIM; WHITE FLAG IS HOISTED ON GOVERNMENT HOUSE Huge Crowd Joins Soldiers in the Attack on Seat of Executive Power--10 Dead, 70 Wounded in Battle With Loyal Palace Guards. GENERAL URIBURU IS NEW GOVERNMENT CHIEF, Killing of Student in Buenos Aires Parade Aroused Nation--Navy Supports Army, Announcing That Ships Will Not Fire on the Rebels. Casualties Estimated at Eighty Loyal Troops Are Overwhelmed. Killing of Student Stirs People. Police Refuse to Fire on Crowd. | True | From a Special Correspondent of The New York Times. By Wireless Telephone. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/brick-work-finished-at-500-fifth-avenue-rapid-progress-is-made-on.html | BRICK WORK FINISHED AT 500 FIFTH AVENUE; Rapid Progress Is Made at Office Skyscraper Without Serious Accident. Expects Gain in Queens Rentals. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/sales-in-new-jersey-west-orange-dwelling-is-bought-building.html | SALES IN NEW JERSEY.; West Orange Dwelling Is Bought -- Building Projects. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/increased-popularity-seen-for-outboard-motor-boats-with-faster-and.html | INCREASED POPULARITY SEEN FOR OUTBOARD MOTOR BOATS; With Faster and More Efficient Engines, Small Craft Are Now Used for a Variety of Purposes | True | By Edwin A. Osborne. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/all-the-world-will-eavesdrop-announcers-with-relay-outfits-to.html | ALL THE WORLD WILL EAVESDROP; Announcers With Relay Outfits to Describe the Cup Race From Blimp and Destroyer--Short Waves Will Carry Bulletins Time Schedule Announced. | True | By Richard B. O'Brien.wide World Photos. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/society-in-europe-turns-to-adriatic-eleventh-international.html | SOCIETY IN EUROPE TURNS TO ADRIATIC; Eleventh International MotorBoat Contests to Be HeldSoon at the Lido.VENICE PLANS SPECTACLEFirst Section for Hand-PropelledCraft, Second for Hundredsof Power Vessels. | True | By May Birkhead. Wireless To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/family-asks-hunt-for-judge-crater-wife-in-signed-statement-says-she.html | FAMILY ASKS HUNT FOR JUDGE CRATER; Wife, in Signed Statement, Says She Last Saw Him in Maine on Aug. 3. ASKS AN OPEN INQUIRY Police Extend Search to Canada--Federal Men Continue Examination of Bank Accounts. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/wheeling-line-seen-as-bar-to-rail-plan-settlement-of-ownership-of.html | WHEELING LINE SEEN AS BAR TO RAIL PLAN; Settlement of Ownership of Company Would Further Merges in East. THREE ROADS SEEK CARRIER Taplin-Wabash Alliance Is Deemed Possible, Though Opposed by Van Sweringens. Three Lines Sought Control. WHEELING LINE SEEN AS BAR TO RAIL PLAN | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/plan-statewide-body-of-property-owners-realty-boards-to-organize.html | PLAN STATE-WIDE BODY OF PROPERTY OWNERS; Realty Boards to Organize New Division During Saranac Meeting. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/what-lies-behind-the-spirit-of-war-economic-rivalries-says.html | WHAT LIES BEHIND THE SPIRIT OF WAR; Economic Rivalries, Says Professor Madariaga, Inducing Nations to Conquer Markets, Are a World Danger WHAT NOW LIES BEHIND THE SPIRIT OF WAR | True | By Salvador de Madariaga | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/hitting-by-robins-turns-back-phils-herman-gets-30th-homer-and.html | HITTING BY ROBINS TURNS BACK PHILS; Herman Gets 30th Homer and Wright and Frederick Also Connect for Circuit. VICTORS GARNER 24 HITS Pound Four Pitchers to Triumph, 22-8--Davis and Hurst Also Make Round Trips. Davis's Homer Erases Lead. Phils' Final Tally in 7th. | True | By Roscoe McGowen.TIMER Wide World Photo. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/younger-set-dance-at-newport-villa-john-de-braganza-eldest-son-of.html | YOUNGER SET DANCE AT NEWPORT VILLA; John de Braganza, Eldest Son of Princess de Braganza, Acts as Host at The Moorings. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/current-magazines.html | Current Magazines | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/clergymen-differ-on-prayer-for-rain-six-in-symposium-hold-it-is.html | CLERGYMEN DIFFER ON PRAYER FOR RAIN; Six in Symposium Hold It Is Futile, Two Maintain Efficacy, Ninth Calls It Unnecessary. INEFFECTIVE, SAYS FOSDICK Seattle Churchman Insists God Has Given Rain as Result of Petition. Dr. Fosdick Hits "Supernaturalism. Prayer for Patience Desirable. Question of Sects Brought In. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/a-briton-with-blood-in-his-eye-mr-norman-douglas-takes-a-fall-out.html | A BRITON WITH BLOOD IN HIS EYE; Mr. Norman Douglas Takes a Fall Out of Western Civilization | True | By Saxon Salgood | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/young-socialists-urge-party-to-be-militant-speakers-in-camp-eden.html | YOUNG SOCIALISTS URGE PARTY TO BE MILITANT; Speakers in Camp Eden Meeting Demand Drive for Concrete Results--Leaders Criticized. | True | From a Staff Correspondent of The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/chain-makes-half-million-saving.html | Chain Makes Half Million Saving. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/before-the-modernists-daumier-and-corot-at-museum-of-modern-art-as.html | BEFORE THE MODERNISTS; Daumier and Corot at Museum of Modern Art as Forerunners of Advanced Schools | True | By Elisabeth Luther Cary. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/drills-start-wednesday-40-football-candidates-are-expected-to.html | DRILLS START WEDNESDAY.; 40 Football Candidates Are Expected to Report at Williams. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/counter-stocks-steady-market-displays-strong-undertone-in-generally.html | COUNTER STOCKS STEADY.; Market Displays Strong Undertone in Generally Brisk Trading. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/fordhams-coach-pleased-by-drills-football-players-are-in-fine.html | FORDHAM'S COACH PLEASED BY DRILLS; Football Players Are in Fine Condition After a Week of Training. RESERVE STRENGTH SOUGHT Cavanaugh to Turn Attention to Second String Men This Week -- Veterans Are Heavier. C.C.N.Y. to Play Local Fives. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/safe-raised-from-ship-to-be-opened-at-brest-british-consul-to-be.html | SAFE RAISED FROM SHIP TO BE OPENED AT BREST; British Consul to Be Present of Examination of Strong Box Taken From the Egypt. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/buenos-aires-exchange-open.html | Buenos Aires Exchange Open. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/joins-noyes-firm-merger-of-aa-brody-realty-organization-effective.html | JOINS NOYES FIRM.; Merger of A.A. Brody Realty Organization Effective Sept. 15. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-england-caught-in-many-moods.html | New England Caught in Many Moods | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/chronology-of-americas-cup-competition-from-first-race-in-1851.html | Chronology of America's Cup Competition from First Race in 1851 | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/1100-schools-open-in-city-tomorrow-1116000-seats-are-available-this.html | 1,100 SCHOOLS OPEN IN CITY TOMORROW; 1,116,000 Seats Are Available This Term, 36,000 of Which Are in 24 New Buildings. COURSES ARE IMPROVED Revisions Include Those in Art Appreciation, History and Health Education. HEBREW TO BE TAUGHT Changes in Policy Governing Substitute Teachers to Aid Unemployment Situation. Revision of Syllabuses. 800,000 in Primary Schools. High School Enrolment Jumps. Changes in History Courses. Hebrew Course an Experiment. Seek to Cut Classes. New Budget a Record. Urges Early Registration. Fifth Year of Textile School. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/farm-congress-for-turks-many-questions-to-be-discussed-at-january.html | FARM CONGRESS FOR TURKS; Many Questions to Be Discussed at January Meeting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/says-uriburu-seeks-only-to-bring-order-buenos-aires-editor-here.html | SAYS URIBURU SEEKS ONLY TO BRING ORDER; Buenos Aires Editor Here Denies Military Leader Wants Presidency Himself. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/lubitschs-monte-carlo-brilliant-direction-and-keen-wit-in-screen.html | LUBITSCH'S "MONTE CARLO"; Brilliant Direction and Keen Wit in Screen Musical Comedy--The Marx Brothers Monte Carlo." Mad Merriment. Foreign Language Films. Slapstick and Wit. | True | By Mordaunt Hall. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/glass-unopposed-for-senatorship-unopposed-in-virginia.html | GLASS UNOPPOSED FOR SENATORSHIP; UNOPPOSED IN VIRGINIA. | True | By Virginius Dabney. Editorial Correspondence, the New York Times.harris & Ewing. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/gallant-fox-takes-realization-passes-zevs-money-record-finish-of.html | GALLANT FOX TAKES REALIZATION; PASSES ZEV'S MONEY RECORD; Finish of Lawrence Realization Stakes at Belmont Park and the Winning Horse. GALLANT FOX TAKES RICH REALIZATION Stirring Duel Develops. Close to Track Record. Victor Pays 2 to 1. | True | By Bryan Field.times Wide World Photo. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/things-that-lure-the-crowd.html | THINGS THAT LURE THE CROWD | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/richardss-felma-beats-rival-boats-english-yachtsman-wins-sixmeter.html | RICHARDSS FELMA BEATS RIVAL BOATS; English Yachtsman Wins SixMeter Event in City IslandClub's Regatta.BERMUDA CRAFT IS NEXT Viking Finishes 28 SecondsAstern of Victor--Cotton Blossom Scores in Class R. 132 Yachts in Regatta. Cotton Blossom Home First. RICHARDSS FELMA BEATS RIVAL BOATS | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/sports-of-the-times-brief-bulletins-from-various-fields-here-and.html | Sports of the Times; Brief Bulletins From Various Fields. Here and There. Odds and Ends. | True | By John Kieran. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/8000-legionaires-march-in-wildwood-sixty-bands-lead-delegates-in.html | 8,000 LEGIONAIRES MARCH IN WILDWOOD; Sixty Bands Lead Delegates in Review as New Jersey State Convention Ends. BRIDGETON BUGLERS WIN East Orange Has Best-Dressed Group --Drill Teams and Others Compete--Two Senators Speak. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/meateating-plants-catch-insects-for-their-living.html | MEAT-EATING PLANTS CATCH INSECTS FOR THEIR LIVING | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-long-chase-for-the-americas-cup-a-trophy-of-little-intrinsic.html | THE LONG CHASE FOR THE AMERICA'S CUP; A Trophy of Little Intrinsic Value, It Is Yet a Prize Upon Which Fortunes Have Been Prodigally Lavished CHASE FOR THE AMERICA'S CUP | True | By John Kieranp. & A. Photograph. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/harlem-property-leased.html | Harlem Property Leased. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/hill-militant-dry-is-out-for-tuttle-nomination-of-prosecutor-for.html | HILL, MILITANT DRY, IS OUT FOR TUTTLE; Nomination of Prosecutor for Governor Believed Assured by Stand of Hoover Man. LIQUOR PLANK SPEEDED Republican Leaders Gathering Here to Map Final Stand--Move to Side-Track Issue Gains. Hill Extols Tuttle. Map New Liquor Plank. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-revolutionary-pace.html | THE REVOLUTIONARY PACE. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/warn-against-buying-home-beyond-means-building-and-loan-groups.html | WARN AGAINST BUYING HOME BEYOND MEANS; Building and Loan Groups Sponsor Move to Prevent Forced Sales. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/pictures-for-week-ending-sept-13.html | Pictures for Week Ending Sept. 13 | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/1000-bankers-plan-new-orleans-trip-convention-there-in-october-of.html | 1,000 BANKERS PLAN NEW ORLEANS TRIP; Convention There in October of Investment Association Will Elect Officers. REDUCED FROM 6 TO 4 DAYS Time Will Be Saved by Change Whereby Reports to Meeting Will Be Summarized. Black of Atlanta to Speak. Entertainment in Crescent City. 1,000 BANKERS PLAN NEW ORLEANS TRIP | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cities-call-bonds-before-maturity-small-part-of-foreign-issue-is.html | CITIES CALL BONDS BEFORE MATURITY; Small Part of Foreign Issue Is Also Added, Making Total of $35,036,000 This Month. AUGUST FIGURES EXCEEDED Aggregate, Though, Is Less Than a Third of Scheduled Redemptions a Year Ago. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/honor-jane-addams-on-her-70th-birthday-jd-rockefeller-jr-and-others.html | HONOR JANE ADDAMS ON HER 70TH BIRTHDAY; J.D. Rockefeller Jr. and Others Join in Praise of Morganthau Luncheon at Bar Harbor. Special to The New York Times. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/curb-prices-rise-again-utilities-lead-increasesindustrial-group-is.html | CURB PRICES RISE AGAIN.; Utilities Lead Increases--Industrial Group Is Quiet. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/1000000-radium-available-for-cancer-treatment-here.html | $1,000,000 Radium Available, For Cancer Treatment Here | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/senator-walsh-tells-of-retirement-plans-talks-of-montana-convention.html | SENATOR WALSH TELLS OF RETIREMENT PLANS; Talks of Montana Convention of One More Term as Last--Assails Republican Regime and Tariff. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cash-dividends-by-standard-oil-companies-in-third-quarter-rise.html | Cash Dividends by Standard Oil Companies In Third Quarter Rise $3,432,125, to Record | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/france-honors-brazilian-president.html | France Honors Brazilian President. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/our-theory-of-taxation-held-to-be-clumsy-and-uneconomic-system.html | OUR THEORY OF TAXATION HELD TO BE CLUMSY AND UNECONOMIC; System Makes It Possible to Keep Land Out of Use and Penalize Progress Laws Create Land Scarcity. Penalty on Thrift. Mariners Harbor an Example. | True | EDWIN J. JONES. New York, Sept. 2, 1930. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/santo-domingo-toll-reaches-4000-dead-first-photographs-of-hurricane.html | SANTO DOMINGO TOLL REACHES 4,000 DEAD; FIRST PHOTOGRAPHS OF HURRICANE HAVOC IN CITY OF SANTO DOMINGO | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/seeks-new-traffic-code-colorado-will-move-to-attract-more-auto.html | SEEKS NEW TRAFFIC CODE; Colorado Will Move to Attract More Auto Tourists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/26-beauties-of-world-go-on-parade-today-beach-in-brazil-to-be-scene.html | 26 BEAUTIES OF WORLD GO ON PARADE TODAY; Beach in Brazil to Be Scene of Final Inspection by Judges--'Miss Universe' to Be Chosen. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/irigoyen-alienated-army-by-his-acts-as-president-he-promoted.html | IRIGOYEN ALIENATED ARMY BY HIS ACTS; As President He Promoted Officers on Political Basis,Drawing Ire of Uriburu.ADMIRAL THEN ENTEREDStorni Joined Hands With Generalto Oust Martinez--Junta Expected to Call Elections. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/apartment-leases.html | APARTMENT LEASES. | | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/legion-in-state-asks-repeal-of-dry-law-saratoga-convention-demands.html | LEGION IN STATE ASKS REPEAL OF DRY LAW; Saratoga Convention Demands 'State Rights'--E.J. Neary Named Commander. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/british-economists-fearful-on-gold-maldistribution-seen-as-cause-of.html | BRITISH ECONOMISTS FEARFUL ON GOLD; Maldistribution Seen as Cause of Drop in Prices and WorldWide Depression."STERILIZATION" CHARGEDSupply Needed in Other NationsHeld Here and in France, SirHenry Strakosch Says.VIEW NOT ACCEPTED HEREBut National City Bank Admits Heavy Accumulation In New York and Paris Is Disadvantageous. Rise in Gold Stocks Here. French and American Holdings. BRITISH ECONOMISTS FEARFUL ON GOLD Depression Laid to Policy. Charge Disputed Here. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-courses-for-children-adopted-by-citys-schools.html | New Courses for Children Adopted by City's Schools | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/15000-see-yanks-defeat-senators-new-york-triumphs-by-32-in-final.html | 15,000 SEE YANKS DEFEAT SENATORS; New York Triumphs by 3-2 in Final Game of Season Between the Two Teams.GEHRIG HITS 38TH HOMERDrives Circuit Wallop Despite aBroken Finger--BengoughSends In Winning Run. Hits Homer Off Brown. Has Played in 866 Games. 15,000 SEE YANKS DEFEAT SENATORS | True | By William E. Brandt | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/personality-course-offered-by-nyu-commerce-school-to-give-classes.html | PERSONALITY COURSE OFFERED BY N.Y.U.; Commerce School to Give Classes Resigned for Business Men and Women. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-home-group-built-in-radburn-terrace-houses-completed-and-will.html | NEW HOME GROUP BUILT IN RADBURN; Terrace Houses Completed and Will Be Opened for Inspection Today. SOME ARE SOLD FROM PLANS Park Landscaping Is Under Way and Second Swimming Pool Is Being Constructed. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/ca-oneil-is-dead-retired-city-lawyer-assistant-corporation-counsel.html | C.A. O'NEIL IS DEAD; RETIRED CITY LAWYER; Assistant Corporation Counsel for More Than 25 Years--Ill Ten Days of Heart Disease. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/safety-gathering-stirs-pittsburgh-coming-meeting-of-the-national.html | SAFETY GATHERING STIRS PITTSBURGH; Coming Meeting of the National Council Renews Vigor of Traffic Authorities. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/scientists-build-the-story-of-the-drifting-continents-centrifugal.html | SCIENTISTS BUILD THE STORY OF THE DRIFTING CONTINENTS; Centrifugal Forces, the Latest Theory Holds, Tore the Land Mass Apart and Formed the Odd Geography of the Earth The Earth's Structure. Wegener's Theory. Geographical Proofs. Variations in Climates. | True | By W.j. Luyten. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/davison-clambake-tribute-to-tuttle-us-attorney-sits-at-the-right-of.html | DAVISON CLAMBAKE TRIBUTE TO TUTTLE; U.S. Attorney Sits at the Right of Assistant Secretary at Nassau Republican Fete. 1,000 SEE POLITICAL FILMS But Political Topics of Conversation Are Taboo at Gathering on Long Island Estate. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/judiciary-in-france-seeks-political-pull-minister-of-justice-gets.html | JUDICIARY IN FRANCE SEEKS POLITICAL PULL; Minister of Justice Gets 8,000 Requests From Legislators to Advance Members of Bench. | True | Wireless to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-burial-of-andree.html | THE BURIAL OF ANDREE. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/hoover-preparing-4-speeches-for-tour-president-will-review-record.html | HOOVER PREPARING 4 SPEECHES FOR TOUR; President Will Review Record and Tell Future Plans in Major Address Oct. 2 to 7. WASHINGTON, Sept. 6 (AP).--President Hoover today began preparation of the four early October speeches in which he expects to tell ... | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/yonkers-schools-open-tomorrow.html | Yonkers Schools Open Tomorrow. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/study-shows-maine-poor-election-index-survey-reaching-back-to-1874.html | STUDY SHOWS MAINE POOR ELECTION INDEX; Survey Reaching Back to 1874 Finds State's Vote an Unreliable Barometer in Off Years.BETTER INDICATOR OFFEREDColumbia University, Basing Forecast on 1928 Balloting. GivesDemocrats Gain of 27 in House. Estimates Republican Losses Error of Twenty Seats Found. Always Lost in Off-Years. Applies "Deflation Rule. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/mr-besiers-play-about-the-brownings-the-barretts-of-wimpole-street.html | MR. BESIER'S PLAY ABOUT THE BROWNINGS; "The Barretts of Wimpole Street," Already Talked of for New York, Is Produced at the Malvern Festival | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/vigor-and-color-in-tales-from-the-argentine-pampas-waldo-frank.html | Vigor and Color in Tales from The Argentine Pampas; Waldo Frank Brings Back a Collection of Stories That Reflect the Gaucho of the Nineteenth Century | True | By Margaret Wallace | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bayonne-news-ceases-publication.html | Bayonne News Ceases Publication. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/directs-soldiers-by-radio-army-captain-in-canal-zone-sees.html | DIRECTS SOLDIERS BY RADIO; Army Captain in Canal Zone Sees Commanders Using Planes in War. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/serum-is-rushed-to-santo-domingo-red-cross-speeds-emergency.html | SERUM IS RUSHED TO SANTO DOMINGO; Red Cross Speeds Emergency Shipment of 165 Pounds by Train and Plane. AMERICAN AID IS ASSURED Consul General Here Cables President Trujillo Strong Relief Group Has Been Organized. American Help Assured. Bishop On Way to Ruined City. Hospitals Inadequate. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/twentytwo-image-broadcasters-are-awarded-waves-for-research-waves.html | TWENTY-TWO IMAGE BROADCASTERS ARE AWARDED WAVES FOR RESEARCH; Waves Used for Television. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/calls-reunion-of-first-division.html | Calls Reunion of First Division. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/open-bronx-playground-500-children-hold-pageant-in-mosholu-parkway.html | OPEN BRONX PLAYGROUND; 500 Children Hold Pageant in Mosholu Parkway Field. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-books-in-brief-review-a-vivid-preacher-a-great-lakes-pioneer.html | New Books in Brief Review; A VIVID PREACHER A GREAT LAKES PIONEER LIPTON'S DESIRE MISSIONARIES IN CHINA Brief Reviews SARATOGA'S FIELD THE NEW TESTAMENT LENIN'S WRITINGS BIOMETRIC RESEARCH | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/germanys-newest-atlantic-air-pilot-wolfgang-von-gronau-a-war-flier.html | GERMANY'S NEWEST ATLANTIC AIR PILOT; Wolfgang von Gronau, a War Flier Who Turned Farmer, Was Finally Lured Back to the Life of the Aviator | True | By S.j. Woolf | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/penn-ac-crew-honored-at-philadelphia-on-arrival-from-belgian-rowing.html | Penn A.C. Crew Honored at Philadelphia On Arrival From Belgian Rowing Victories | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cochranes-homer-defeats-red-sox-smash-in-tenth-with-two-out-and.html | COCHRANE'S HOMER DEFEATS RED SOX; Smash in Tenth With Two Out and Dykes on Base Gives Athletics 3-1 Victory. GROVE CAPTURES HIS 25TH Relieves Shores in Eighth and Is Credited With Victory--Todt's Circuit Drive Ties Score. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/maine-is-apathetic-to-political-campaign-full-quota-of-state.html | MAINE IS APATHETIC TO POLITICAL CAMPAIGN; Full Quota of State Candidates to Be Selected at Tomorrow's Primary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-buildings-go-up-in-23d-street-area-bank-structures-and.html | NEW BUILDINGS GO UP IN 23D STREET AREA; Bank Structures and Apartment Houses Are Under Construction. Issues Loft Lease Form. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/accuses-gov-long-of-kidnapping-plot-assistant-attorney-general.html | ACCUSES GOV. LONG OF KIDNAPPING PLOT; Assistant Attorney General Charges Louisiana Executive Caused Seizure of 2 Men. ASKS WRIT TO FREE PAIR Prisoners Held in Jail to Balk Expose of Highway Officials' Felonies, He Says. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/pampero-home-first-in-pequdt-y-c-race-takes-atlantic-class-contest.html | PAMPERO HOME FIRST IN PEQUDT Y.C. RACE; Takes Atlantic Class Contest With Mistral Next--Colleen Best Among Stars. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cheap-russian-goods-worry-belgian-trade-damping-of-soviet-matches.html | CHEAP RUSSIAN GOODS WORRY BELGIAN TRADE; Damping of Soviet Matches and Flax Interferes With the Domestic Articles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/stadium-matches-tomorrow-and-routes-to-forest-hills.html | Stadium Matches Tomorrow And Routes to Forest Hills | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/colombian-governor-out-liberals-refused-to-work-with-conservative.html | COLOMBIAN GOVERNOR OUT; Liberals Refused to Work With Conservative in Antioquia. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/russia-sees-a-tartar-working-class-opera-notes-here-and-afield.html | RUSSIA SEES A TARTAR "WORKING CLASS OPERA"; NOTES HERE AND AFIELD. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/threatens-curran-with-1000000-suit-price-resents-reply-to-charges.html | THREATENS CURRAN WITH $1,000,000 SUIT; Price Resents Reply to Charges That Wet Leader Is Running a Wadsworth Machine. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/leonard-merricks-stories-have-his-old-glamour-in-the-little-dog.html | Leonard Merrick's Stories Have His Old Glamour; In "The Little Dog Laughed" He Recaptures the Rare Quality of His Earlier Work Merrick | True | By Rose C. Feldphoto By Arnold Genthe. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/line-in-cricket-sharply-drawn-game-as-played-in-england-is-more.html | LINE IN CRICKET SHARPLY DRAWN; Game as Played in England Is More Professional Than Amateur Now ALSO SAW PHENOMENON. NOT ON RECORD | True | MRS. C.S. GWYER. Waterford, Conn., Sept. 4, 1930.EDWARD LINDSAY.New York, Sept. 4, 1930. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/trade-associations-missing-opportunities-for-service-they-could-do.html | TRADE ASSOCIATIONS MISSING OPPORTUNITIES FOR SERVICE; They Could Do Much to Bring Industrial Machinery of Their Respective Lines Up to Date The Bootstrap Elevator. A Few Are Active. | True | AUSTEN BOLAM.New York, Sept. 2, 1930. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/kingsfordsmith-gets-dutch-medal-decoration-presented-at-last.html | KINGSFORD-SMITH GETS DUTCH MEDAL; Decoration Presented at Last Session of International Aeronautical Congress. MANY RESOLUTIONS PASSED These Affect Marking, Lighting and Equipment of Planes and Fields and Regulation of Flying. | True | Wireless to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/two-of-the-new-veight-models-from-cadillag.html | TWO OF THE NEW V-EIGHT MODELS FROM CADILLAG | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/miss-lehmanns-second-novel-a-note-in-music.html | Miss Lehmann's Second Novel, "A Note in Music" | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/money.html | MONEY | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/would-trace-funds-of-hays-film-group-suit-of-independent-producer.html | WOULD TRACE FUNDS OF HAYS FILM GROUP; Suit of Independent Producer Seeks Facts on Spending $100,000,000 Income. ASSAILS "BLOCK BOOKING" Alleges His Business Was Ruined by Tactics of Combination to Monopolize Movie Industry. Puts Income at $20,000,000 Daily. Steuer Prepared for Charges. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/county-fair-still-absorbs-corn-belt-appurtenances-have-gone-modern.html | COUNTY FAIR STILL ABSORBS CORN BELT; Appurtenances Have Gone Modern, but Main Features AreSame as Always. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/brower-inspects-games-at-coney-replying-to-surpless-he-says-he.html | BROWER INSPECTS GAMES AT CONEY; Replying to Surpless, He Says He Found Them Licensed or Running Under Court Writ. CRITIC RENEWS HIS ATTACK Refuses to Name Informants as to "Graft"--Slot-Machine Racket Brings Action by One Company. Visits Sixteen Places. Company to Remove Machines. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/building-for-golfers-the-fairway-club-plans-to-build-in-midtown.html | BUILDING FOR GOLFERS.; The Fairway Club Plans to Build in Midtown District. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/mittens-dog-wins-in-storm-king-show-imported-english-setter-defeats.html | MITTEN'S DOG WINS IN STORM KING SHOW; Imported English Setter Defeats Variety Group Victorsfor Highest Honors.LITTLE EMIR ALSO SCORES Placed First in Toy Division--Pendley Calling of BlarneyBest of Terriers. Fushima Is Second. Gordon's Entry Scores. Named Best of Hounds. | True | By Henry R. Ilsley. Special To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/more-turks-take-to-hunting.html | More Turks Take to Hunting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/pack-andree-relics-to-send-to-sweden-experts-finish-examination-of.html | PACK ANDREE RELICS TO SEND TO SWEDEN; Experts Finish Examination of Bodies and Equipment Found in Arctic. MOBILE OBJECT REPORTED Instrument Believed to Belong to Italia Expedition Brought From Edge Island. Diary May Not Be Sold. World-Wide Use Suggested. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/fall-apparel-orders-received-in-volume-knitted-suits-popular-priced.html | FALL APPAREL ORDERS RECEIVED IN VOLUME; Knitted Suits, Popular Priced Dresses and Coats Sought in the Markets. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/salesman-held-as-embezzler.html | Salesman Held as Embezzler. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/furs-are-now-treated-like-fabrics-many-more-appear-in-the-mode-than.html | FURS ARE NOW TREATED LIKE FABRICS; Many More Appear in the Mode Than Last Year and Are Put to New Uses-- Short Jackets Slated for Fashion Importance Many New Uses An Important Brown Sports and Informal Furs | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/seek-phrygian-city-turkish-archaeologists-encouraged-by-find-of.html | SEEK PHRYGIAN CITY.; Turkish Archaeologists Encouraged by Find of Statues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/once-again-runs-the-loud-roar-of-the-tropical-hurricane-the.html | ONCE AGAIN RUNS THE LOUD ROAR OF THE TROPICAL HURRICANE; The Typhoon's Brother Is an Inevitable Visitor in a Wide Southern Region Long Path of Destruction. An Inevitable Visitor. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/notes-of-films-abroad.html | NOTES OF FILMS ABROAD | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/boston-terriers-to-compete-today-rhode-island-clubs-eleventh-annual.html | BOSTON TERRIERS TO COMPETE TODAY; Rhode Island Club's Eleventh Annual Show to Be Held at Lakewood, R.I. OTHER EVENTS SCHEDULED Brockton Show Will Begin on Tuesday—Tuxedo Park Competition Next Saturday. All-Breed Show. American K.C. Meeting. HUBER DEFEATS CHERIN. Wins Main Bout at New Ridgewood Grove—Aragon Beats Marcanda. | True | By Henry R. Ilsley. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | Special To The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/son-born-to-mrs-gf-hasslacher.html | Son Born to Mrs. G.F. Hasslacher. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/wider-use-in-britain-of-open-top-cans-seen-in-entry-of-two-american.html | Wider Use in Britain of "Open Top" Cans Seen in Entry of Two American Producers | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/boy-on-raft-drifting-out-to-sea-is-rescued-policeman-fighting-tide.html | BOY ON RAFT DRIFTING OUT TO SEA IS RESCUED; Policeman, Fighting Tide, Swims With Him to Shore, Guided by a Searchlight. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/passenger-tells-of-tahiti-sinking-voyagers-never-lost-heart-as-they.html | PASSENGER TELLS OF TAHITI SINKING; Voyagers Never Lost Heart as They Waited and Hoped for Rescue From Doomed Liner. DINED IN LIFE BELTS Looked Like "Pouter Pigeons" as They Drank Tea and Coffee, Brackish From Salt Water. MENU PRINTED TO END Cooks Carried On Over Fo'c'sle Stove—Engineers and Firemen Worked Waist Deep in Water Ship Bailed by Machinery. Took Meals in Life Jackets. SANG AND JESTED WHILE TAHITI SANK Ordered to the Boat Deck. Fight for Ship Keeps On. All Were Self-Controlled. The Ventura Arrives. Transfer to Rescue Vessel. The End of the Tahiti. | True | By John Sullivan. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-week-in-america-air-travel-and-laws-question-for-jurists.html | THE WEEK IN AMERICA: AIR TRAVEL AND LAWS; QUESTION FOR JURISTS Conference Here Coincident, With Coste's Flight Brings Up the Matter. AUTUMN SIGN IS LACKING Usual Business Boom Not Yet Apparent-- Politics, Finance and Polo. One Sign Missing. An Important Step. We Are Polo-Conscious. | True | By Arthur Krock. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/katharine-brady-weds-jg-beadle-ceremony-in-congregational-church.html | KATHARINE BRADY WEDS J.G. BEADLE; Ceremony in Congregational Church, Madison, Conn., Performed by Dr. Kinsolving.BROTHER ESCORTS BRIDEHer Sister, Mrs. R.W. Woolworth,Matron of Honor—Reception atMadison Country Club. | True | Photo by Gabor Eder. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/india-round-table-is-not-called-off-british-are-hopeful-moderates.html | INDIA ROUND TABLE IS NOT CALLED OFF; British Are Hopeful Moderates Will Break With Gandhi and Attend Conference. 14 PRINCES WILL BE THERE Churchill Denounces Government for "Pleading With Gandhi"--Afghan Tribesmen Again on Warpath. Still Hope for Participation. Churchill Assails India Government Doubts Sincerity of Indians. Afghan Tribesmen Threaten Again. | True | By Charles A. Selden. Wireless To The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bandits-get-3500-from-yacht-plant-two-armed-rob-cashier-of-payroll.html | BANDITS GET $3,500 FROM YACHT PLANT; Two, Armed, Rob Cashier of Payroll in Raid at West Tremont Av. and Harlem River.VICTIM FIRES AS THEY FLEEPolice Believe Thugs Knew Company Routine and That Usual Guard Was Withdrawn. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/hetrick-to-box-taylor-tuesday.html | Hetrick to Box Taylor Tuesday. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/giving-the-saloon-its-due.html | GIVING THE SALOON ITS DUE | True | GEORGE S. KING. Boston, Mass., Sept. 3, 1930. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/spectator-costumes-for-the-autumn-sporting-events.html | Spectator Costumes for the Autumn Sporting Events | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/vigilantes-ban-petting-citizens-organize-when-police-fail-to-check.html | VIGILANTES BAN PETTING; Citizens Organize When Police Fail to Check Practice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-yorks-young-bootblacks-old-covered-bridges.html | NEW YORK'S YOUNG BOOTBLACKS; OLD COVERED BRIDGES. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/moscow-hotels-draw-crowds-for-2-dinners-cheaper-than-home-cooking.html | Moscow Hotels Draw Crowds for $2 Dinners; Cheaper Than Home Cooking at High Prices | True | Wireless to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/argentine-revolt-lifts-wheat-prices-quotations-in-chicago-jump-4-58.html | ARGENTINE REVOLT LIFTS WHEAT PRICES; Quotations in Chicago Jump 4 5/8 Cents, but Lose Greater Part of Gains. CORN IRREGULAR AT CLOSE Expected Also to Be Affected by South American Situation—Oats and Rye Firm. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/washington-arrayed-for-fliers-reception-big-guard-will-handle-crowd.html | WASHINGTON ARRAYED FOR FLIERS' RECEPTION; Big Guard Will Handle Crowd at Bolling Field at Their Arrival This Afternoon. TO BROADCAST CAPITAL FETE. Three Networks and French and British Stations to Carry Ceremony. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/says-india-faces-terror-dr-ht-muzumbar-here-to-tell-of-gandhi-holds.html | SAYS INDIA FACES TERROR,; Dr. H.T. Muzumbar, Here to Tell of Gandhi, Holds Britain Insincere. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/financial-markets-further-recovery-in-stocks-at-weekendwheat-also.html | FINANCIAL MARKETS; Further Recovery in Stocks at Week-End—Wheat Also Advances Sharply. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/aviator-describes-hurricanes-havoc-all-wooden-houses-blown-away.html | AVIATOR DESCRIBES HURRICANE'S HAVOC; All Wooden Houses Blown Away "Like Match Boxes," Says Pan-American Pilot. SHUTTERS TORN OFF HOTEL Skylight Blown In and Building Where Flier and Others Sought Shelter Was Flooded. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/leviathan-in-crash-with-two-lighters-sinks-one-cripples-the-other.html | LEVIATHAN IN CRASH WITH TWO LIGHTERS; Sinks One, Cripples the Other in Hudson on Outward Voyage—None Hurt. LINER ESCAPES DAMAGE Three Men on the Small Craft Jump Safely to Pier 39—Ship Veers in Strong Tide | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bowl-made-ready-for-yale-opener-17-miles-of-seats-repainted-in.html | BOWL MADE READY FOR YALE OPENER; 17 Miles of Seats Repainted in Preparation for Start of New Football Season. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-dance-in-england-debut-of-the-newly-organized-camargo-society.html | THE DANCE: IN ENGLAND; Debut of the Newly Organized Camargo Society Is Looked for in October | True | By John Martin.photo By Maurice Goldberg. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/a-vast-store-of-johnsoniana-in-the-adam-collection-the-rb-adam.html | A Vast Store of Johnsoniana In the Adam Collection; "The R.B. Adam Library" Contains Many Fascinating Items About the Eighteenth Century Grand Cham | True | By Edwin Clark(the Original Is Owned By A. Edward Newton, Esq., of Philadelphia, Pa.) | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/radio-trade-comment.html | RADIO TRADE COMMENT | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/1800-in-one-week-ask-oldage-relief-widespread-distress-is-seen.html | 1,800 IN ONE WEEK ASK OLD-AGE RELIEF; Widespread Distress Is Seen Among Superannuated Folk in Applications Filed. SOME WERE ONCE WEALTHY City's Employment Bureau Places 166 in Jobs With 700 New Registrants. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/kohler-hits-back-at-la-folletteites-wisconsin-governor-abandons.html | KOHLER HITS BACK AT LA FOLLETTEITES; Wisconsin Governor Abandons Mildness and Enters Fray With Unexpected Vigor. WARNS OF OLIGARCHY RULE Reaction to Unemployment and Power of Family Name Main Factors in Campaign. Sandwiches, Milk and Punch. His Men Kept at Work. | True | By Fred C. Sheasby. Editorial Correspondence, the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/judge-assails-dry-law-pennsylvania-federal-official-declares-it.html | JUDGE ASSAILS DRY LAW.; Pennsylvania Federal Official Declares It Denies a Right. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-york-as-trade-centre.html | New York as Trade Centre. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/nicaragua-bandits-dealt-stiff-blow-sixtysix-killed-and-fortytwo.html | NICARAGUA BANDITS DEALT STIFF BLOW; Sixty-six Killed and Forty-two Wounded in Recent Offensive by Guard and Marines. MOVE LAUNCHED AT BASES Captured Data Reveal Pena Blanca and Pantasma Valley to Be Centres of Operations. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/a-son-to-mrs-george-c-sumner.html | A Son to Mrs. George C. Sumner. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/see-kreuger-widen-new-phone-interest-observers-believe-ericsson.html | SEE KREUGER WIDEN NEW PHONE INTEREST; Observers Believe Ericsson Company of Sweden Will Follow Match Trust's Course.SIXTH INDUSTRY IN STRING Banks in Kreuger & Toll's List ofHoldings Act as Supervisorsof Investments. Companies Use Similar Methods. Banks Act as Safeguards. Kreuger Is Quick on Decisions. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/see-ruins-from-air-plane-passengers-tell-of-havoc-in-santo-domingo.html | SEE RUINS FROM AIR.; Plane Passengers Tell of Havoc In Santo Domingo. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/writer-sells-connecticut-home.html | Writer Sells Connecticut Home. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/youths-drive-their-car-backward-from-new-york-to-pacific-coast.html | YOUTHS DRIVE THEIR CAR BACKWARD FROM NEW YORK TO PACIFIC COAST | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/unknown-attempts-plane-theft-at-le-bourget-emulator-of-levine-paris.html | Unknown Attempts Plane Theft at Le Bourget; Emulator of Levine, Paris Police Believe | True | Wireless to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/held-in-playland-robbery-suspect-identified-by-guard-as-one-of-rye.html | HELD IN PLAYLAND ROBBERY; Suspect Identified by Guard as One of Rye Bandits. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-jersey-sheriffs-rebuke-state-police-resolution-asks.html | NEW JERSEY SHERIFFS REBUKE STATE POLICE; Resolution Asks Constabulary to Keep Out of Matters Beyond Its Jurisdiction. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/liverpool-pageant-to-depict-transportation-of-the-ages.html | Liverpool Pageant to Depict Transportation of the Ages | True | Special Cable to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/moscow-may-adopt-our-rail-methods-build-great-northern-head-says.html | MOSCOW MAY ADOPT OUR RAIL METHODS; Build, Great Northern Head, Says German-Type Equipment Will Be Displaced.NEED OF EXPERTS LIKELYLong Fuel Transport Believed aProblem, but Mountains Offer Few Building Difficulties. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/match-is-climax-of-gay-social-week-notables-from-many-section-add.html | MATCH IS CLIMAX OF GAY SOCIAL WEEK; Notables From Many Section Add Color to the Scene at Meadow Brook. PRINCESS VIGGO A GUEST Viscount and Viscountess Cowdray Also Present--Club's Capacity Taxed at Luncheon. Guests of Mr. and Mrs. Ceballos. Mrs. Woodward Is Hostess. With Cantarranа Party. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/exopera-singer-sues-husband-says-he-tried-to-hypnotize-her.html | Ex-Opera Singer Sues Husband; Says He Tried to Hypnotize Her | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/dr-freuds-health-tip-top.html | Dr. Freud's Health 'Tip Top.' | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/indiana-suffering-from-growing-pains-state-sees-need-for-better-tax.html | INDIANA SUFFERING FROM GROWING PAINS; State Sees Need for Better Tax Laws, Lawyers and Control of Crime Situation. MAY AMEND CONSTITUTION But Former Advocates of Plan Now Say Legislature With Nerve Could Bring Relief. Would Ease Property Tax. A New Police Agency. | True | By Harold G. Feightner. Editorial Correspondence, the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/books-and-authors.html | Books and Authors | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/gardners-new-straight-eight.html | GARDNER'S NEW STRAIGHT EIGHT | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/should-science-take-a-holiday-sir-arthur-keith-discusses-the.html | SHOULD SCIENCE TAKE A HOLIDAY?; Sir Arthur Keith Discusses the Possibility of a Ten-Year Vacation and Draws a Picture of the Catastrophic Consequences, Warning Us Against the Fate of Ancient Egypt and China THE AFTERMATH OF A HOLIDAY FOR SCIENCE Sir Arthur Keith Discusses Some of the Grim Consequences That Would Follow if the World Should Force Scientists to Be Idle IF SCIENCE TOOK A HOLIDAY | True | By Sir Arthur Keith | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/j-dryden-kuser-weds-mrs-banks-new-jersey-state-senator-marries.html | J. DRYDEN KUSER WEDS MRS. BANKS; New Jersey State Senator Marries Former Wife of James L. Banks Jr. in Virginia City, Nev. BOTH DIVORCED IN RENOBridegroom Is Son of Late ColonelAnthony R. Kuser--His First Wife Was Daughter of General Russell. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/listeningin-committee-makes-a-plea-sponsor-for-slumber-music.html | LISTENING-IN; Committee Makes a Plea. Sponsor for Slumber Music. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/taft-victor-1-up-in-montclair-final-defeats-anderson-on-19th-hole.html | TAFT VICTOR, 1 UP, IN MONTCLAIR FINAL; Defeats Anderson on 19th Hole to Gain Leg on Percy H. Johnson Cup. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/finds-europe-ahead-of-us-in-housing-albert-sokolski-reports-on.html | FINDS EUROPE AHEAD OF US IN HOUSING; Albert Sokolski Reports on Survey of Model Apartments Abroad.HOMES HAVE LARGE COURTSManhattan Builder Calls NewProject on Grand Street a Step in the Right Direction. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/factory-payrolls-drop-9-in-month-labor-bureau-calls-trend-in.html | FACTORY PAYROLLS DROP 9% IN MONTH; Labor Bureau Calls Trend in Unemployment Situation "Alarming." | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/jb-balding-at-the-game.html | J.B. Balding at the Game. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/seek-definition-of-a-social-club-federal-attorneys-hope-to-end.html | SEEK DEFINITION OF A 'SOCIAL CLUB'; Federal Attorneys Hope to End Dispute by Fight Against Cosmos Club Tax Refund.SUPREME COURT MAY RULEGovernment, Losing Washington Case in Claims Court ConsidersGoing to High Tribunal. Club's Claim Denied at First. Purposes Fix Taxability. SEEK DEFINITION OF A 'SOCIAL CLUB' | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/title-firm-expands-changes-name-to-greater-new-york-suffolk-and.html | TITLE FIRM EXPANDS; Changes Name to Greater New York Suffolk and Guarantee Company. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/meehan-selects-nyu-players-indicates-list-from-which-lineup-for.html | MEEHAN SELECTS N.Y.U. PLAYERS; Indicates List From Which LineUp for Hobart Game WillBe Picked. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-polish-corridor-problem-one-solution-is-seen-in-union-of-east.html | THE POLISH CORRIDOR PROBLEM; One Solution Is Seen in Union of East Prussia And Free City of Danzig East Prussia Would Benefit. A Union With Danzig. | True | H.W.P. DE VISSER. Washington, D.C., Sept. 3, 1930. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/17-gain-in-6-months-in-use-of-electricity-power-companies-increase.html | 1.7% GAIN IN 6 MONTHS IN USE OF ELECTRICITY; Power Companies Increase Revenues 4% From First Half of 1929, Say Brokers. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/radio-club-to-meet.html | RADIO CLUB TO MEET. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/greenwald-named-vice-president.html | Greenwald Named Vice President. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/form-body-to-inject-science-into-training-of-athletes.html | Form Body to Inject Science Into Training of Athletes | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/other-sports-results.html | Other Sports Results | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/turns-tables-in-holdup-brooklyn-detective-shoots-and-chases-thugs.html | TURNS TABLES IN HOLD-UP.; Brooklyn Detective Shoots and Chases Thugs Who Made Error. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/playbyplay-story-of-first-polo-game-opening-goal-scored-by-the.html | PLAY-BY-PLAY STORY OF FIRST POLO GAME; Opening Goal Scored by the British When Roark Counts on 40-Yard Free Hit. U.S. LEADS, 5-3, AT HALF America Draws Away in Last Four Periods, Holding Rivals Scoreless In Seventh and Eighth. FIRST PERIOD. SECOND PERIOD. THIRD PERIOD. FOURTH PERIOD. FIFTH PERIOD. SIXTH PERIOD. SEVENTH PERIOD. EIGHTH PERIOD. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books Received Latest Books | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/miss-sarah-palfrey-retains-girls-title-captures-national-crown-for.html | MISS SARAH PALFREY RETAINS GIRLS' TITLE; Captures National Crown for Third Straight Time by Beating Miss Marlowe.SCORES ARE 10-8, 5-7, 6-1Miss Hillary and Miss AndraaWin Middle States DoublesTennis Final, 6-4, 7-5. Misses Page and Francis Lose. Western Girl in Command. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/daily-drills-ordered-for-rutgers-football-twenty-numeral-winners-to.html | DAILY DRILLS ORDERED FOR RUTGERS FOOTBALL; Twenty Numeral Winners to Join Eighteen Lettermen in Varsity Practice. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/student-killed-in-argentine-city.html | Student Killed In Argentine City. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/quest-for-sunken-gold-still-lures-the-hardy-finding-of-the-egypts.html | QUEST FOR SUNKEN GOLD STILL LURES THE HARDY; Finding of the Egypt's Treasure-Laden Hulk Adds to Successes Outnumbered by Failures Deep Diving for Treasure. The Greatest Treasure. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cornell-will-start-football-tomorrow-ithacans-will-report-to-dobie.html | CORNELL WILL START FOOTBALL TOMORROW; Ithacans Will Report to Dobie, Who Will Begin 11th Year as Coach--Outlook Hopeful. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/want-da-dugan-retained-as-judge.html | Want D.A. Dugan Retained as Judge | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/diamond-on-freighter-on-way-to-quaker-city-gangster-deported-by.html | DIAMOND ON FREIGHTER ON WAY TO QUAKER CITY; Gangster Deported by Germany --Wife of Slain Innkeeper Posts $5,000 Reward. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/france-gives-coste-high-legion-rank-ocean-flier-at-38-becomes-young.html | FRANCE GIVES COSTE HIGH LEGION RANK; Ocean Flier, at 38, Becomes Youngest Commander in History of Order. BELLONTE ALSO PROMOTED Young Meteorologist Is Made a Knight--Airmen's Wives to Sail for New York Thursday. Text of Legion Citations. | True | By P.j. Philip. Special Cable To the New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bigger-companies-tested-by-slump-large-industrials-have-fared.html | BIGGER COMPANIES TESTED BY SLUMP; Large Industrials Have Fared Better Than Small Rivals, Bankers Assert. DIVERSIFICATION A FACTOR Better Management and Caution in Dividend Policy AlsoCited as Reasons. Large Orders for Pipe. Good Management a Factor. Conservative Policies Cited. BIGGER COMPANIES TESTED BY SLUMP | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/old-whaler-a-museum-the-state-stars.html | OLD WHALER A MUSEUM; THE STATE STARS. | True | LEWIS E. BIRDSEYE. Brooklyn, Sept. 1, 1930.REUBEN M. WRIGHT JR. Jersey City, N.J., Sept. 3, 1930. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/principal-facts-about-series-of-races-for-the-americas-cup.html | Principal Facts About Series Of Races for the America's Cup | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/columbias-squad-promising-in-drill-youthful-eleven-is-expected-to.html | COLUMBIA'S SQUAD PROMISING IN DRILL; Youthful Eleven Is Expected to Take Field Against Middlebury on Sept. 27. Slight Shifts Are Made. Other Back-Field Aspirants. Fort Wayne Division Wins Meet. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/radio-questions-and-answers.html | RADIO QUESTIONS AND ANSWERS | True | By Orrin E. Dunlap Jr. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/at-gloucester-watercolor-club.html | AT GLOUCESTER; Water-Color Club. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/developing-of-line-is-problem-at-penn-barrett-and-willson-are.html | DEVELOPING OF LINE IS PROBLEM AT PENN; Barrett and Willson Are Considered Promising Candidates for Guard Posts. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/engineer-is-held-as-acid-thrower-frederick-finke-of-central-park.html | ENGINEER IS HELD AS ACID THROWER; Frederick Finke of Central Park West Under $5,000 Bail-- 4 Boys and Girl Seared. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/stevenson-and-webb-veterans-of-1927-cheer-us-to-victory.html | Stevenson and Webb, Veterans of 1927, Cheer U.S. to Victory | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/borotra-is-beaten-by-bell-in-us-play-french-davis-cup-star-loses-to.html | BOROTRA IS BEATEN BY BELL IN U.S. PLAY; French Davis Cup Star Loses to Young Texan in Sensational Upset.SCORE 3-6, 6-2, 12-10, 7-5 Bitter Struggle of Two Hours and Ten Minutes Thrills Gallery of 7,000. TILDEN IS EASY VICTOR Tops Halberstadt, 6-1, 6-0, 6-4, as Men's Singles Open at Forest Hills--Van Ryn Wins. Bell Ready to Return Home. Borotra Not at His Best. BOROTRA IS BEATEN IN U.S. TENNIS PLAY Grant and Pare Score. | True | By Allison Danzig. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/research-school-speeds-new-home-auditorium-in-new-school-for-social.html | RESEARCH SCHOOL SPEEDS NEW HOME; AUDITORIUM IN NEW SCHOOL FOR SOCIAL RESEARCH. | True | Photo by Peter A. Juley & Son. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/latinamerican-unrest-extends-to-panama-trouble-in-cabinet-with.html | Latin-American Unrest Extends to Panama; Trouble in Cabinet, With Resignation Rumored | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/texas-legion-delays-action-on-negroes-belief-is-that-organization.html | TEXAS LEGION DELAYS ACTION ON NEGROES; Belief Is That Organization Will Admit Them as Members Next Year. A Subject for Jest. Races Are Not Mixed. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/pairings-are-listed-for-senior-tourney-289-golfers-to-compete-in-us.html | PAIRINGS ARE LISTED FOR SENIOR TOURNEY; 289 Golfers to Compete in U.S. Title Event at Rye This Week. PLAY TO BEGIN ON TUESDAY Field Divided for 36-Hole Medal Competition--Many Notables to Participate. | True | By Lincoln A. Werden. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/garage-to-cost-2000000-big-structure-to-be-erected-in-philadelphia.html | GARAGE TO COST $2,000,000.; Big Structure to Be Erected in Philadelphia by the Kent Company. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/irigoyen-arrested-in-argentine-coup-former-president-confined-in-la.html | IRIGOYEN ARRESTED IN ARGENTINE COUP; Former President Confined in La Plata Military Barracks as Revolt Is Successful. REBELS FORM NEW CABINET Uriburu Sets Out to Restore Peace in Nation With Help of Aides in Uprising. Dissolves Congress. Uriburu Announces Cabinet. IRIGOYEN ARRESTED IN ARGENTINE COUP | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-week-in-europe-all-eyes-upon-geneva-kellogg-to-be-judge-former.html | THE WEEK IN EUROPE: ALL EYES UPON GENEVA; KELLOGG TO BE JUDGE Former Secretary of State Will Be Elected to World Court Within Few Days. EMPIRE CONFERENCE NEARS Imperial Experts Meet Sept. 15 and Prime Ministers on Sept. 30. Will Europe Federate? Some British Problems. Coste and Lindbergh Senator Wheeler on Russia. Chang Hsueh-liang Speaks. When the Tide Turns. | True | By Edwin L. James. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-books.html | NEW BOOKS | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/burlesque-with-a-ph-d-those-up-and-coming-entrepreneurs-the.html | BURLESQUE WITH A PH. D.; Those Up and Coming Entrepreneurs, the Brothers Minsky, Finally Tell All | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/old-forms-breaking-up-into-new-europe-today-reveals-an-untarnished.html | OLD FORMS BREAKING UP INTO NEW; Europe Today Reveals an Untarnished Spirit of Adventure-- Striking Progress in the Painting of Russia and Germany | True | By Edward Alden Jewell | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/plan-joint-crime-bureau-the-oranges-and-maplewood-nj-to-operate.html | PLAN JOINT CRIME BUREAU.; The Oranges and Maplewood, N.J. to Operate Police Agency. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-mode-is-luxurious-division-of-costume-types-according-to.html | THE MODE IS LUXURIOUS; Division of Costume Types, According to Occasion, Is More Marked Than Ever Desirable if Not Essential Try to Find a Plain Sleeve Brown and White Vogue | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/demands-city-aides-curb-street-litter-schroeder-issues-warning-to.html | DEMANDS CITY AIDES CURB STREET LITTER; Schroeder Issues Warning to Street Cleaining Foremen on Rubbish From Stores. TO DEMOTE LAX EMPLOYES Sanitation Head Tells Cleaners to Warn or Summon Offenders or Face Discipline Themselves. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/st-josephs-college-opens-tuesday.html | St. Joseph's College Opens Tuesday. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/prince-of-wales-emerges-as-a-connoisseur-of-art.html | Prince of Wales Emerges As a Connoisseur of Art | True | Special Correspondence of THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/philby-will-explain-his-shift-to-islamism-british-diplomat-who.html | PHILBY WILL EXPLAIN HIS SHIFT TO ISLAMISM; British Diplomat Who Joined Arabian Tribe of Wahabis Long Sympathetic With Them. | True | Special Cable to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/zoologists-attack-an-ageold-mystery.html | ZOOLOGISTS ATTACK AN AGE-OLD MYSTERY | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/glossary-of-yachting-terms.html | Glossary of Yachting Terms. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/a-social-study-of-north-carolina.html | A Social Study of North Carolina | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/295-private-airplanes-owned-in-britain-25-belong-to-women.html | 295 Private Airplanes Owned In Britain; 25 Belong to Women | True | Special Correspondence of THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/new-cadillacs-and-la-salles-redesigned-v8-models-of-improved-power.html | NEW CADILLACS AND LA SALLES; Re-Designed V-8 Models of Improved Power, Comfort and Appearance Introduced--Twelve-Cylinder Cars Coming | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/decrease-in-individual-account-debts-shown-in-weekly-report-to.html | Decrease in Individual Account Debts Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/engineers-realty-chartered-as-a-stone-webster-unit.html | Engineers Realty Chartered As a Stone & Webster Unit | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/burns-kill-yonkers-chemist.html | Burns Kill Yonkers Chemist. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/football-leaders-discuss-new-code-revised-regulations-presented-at.html | FOOTBALL LEADERS DISCUSS NEW CODE; Revised Regulations Presented at Meeting of Coaches and Officials. STRESS GREATER HARMONY Speakers Point Out Duties and Relationships of Various Parties Connected With Game. Relationships, Duties Stressed. To Eliminate Roughness. Relate Benefits to Game. Officials, Managers Attend. Good Shepherd Road Run Today. | True | By Arthur J. Daley.times Wide World Photo. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-truth-about-wagners-parentage.html | THE TRUTH ABOUT WAGNER'S PARENTAGE | True | By Herbert Peyser. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/spains-heat-failed-to-trouble-dawes-ambassador-went-right-on-with.html | SPAIN'S HEAT FAILED TO TROUBLE DAWES; Ambassador Went Right On With His Sightseeing Despite Terrific Temperature. PLEASED WITH VACATION Prehistoric and Latin Treasures Delighted Him--Examined RioTinto Mine. Saw Old Colonial Archives. River Led to Mine. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/12-farms-in-yorktown-most-of-land-has-been-taken-for-residential.html | 12 FARMS IN YORKTOWN.; Most of Land Has Been Taken for Residential Building. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/our-envoy-to-peru-resumes-his-duties-dearing-instructed-to-guard.html | OUR ENVOY TO PERU RESUMES HIS DUTIES; Dearing Instructed to Guard Interests of Grow and Sutton,Arrested Americans. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/silk-driver-kidnapped-tells-police-3-armed-men-drove-him-off-and.html | SILK DRIVER KIDNAPPED.; Tells Police 3 Armed Men Drove Him Off and Stole $5,000 Load. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/miller-is-matched-to-box-sarko.html | Miller Is Matched to Box Sarko. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bethlen-in-parley-in-italy-hungarys-premier-talks-with-lord.html | BETHLEN IN PARLEY IN ITALY; Hungary's Premier Talks With Lord Rothermere at Venice. | True | Wireless to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/physician-held-as-addict-new-jersey-doctor-is-accused-of-getting.html | PHYSICIAN HELD AS ADDICT.; New Jersey Doctor Is Accused of Getting Narcotics Illegally. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/along-the-highways-of-finance-big-stock-markets-wanted-to-test-new.html | ALONG THE HIGHWAYS OF FINANCE; Big Stock Markets Wanted to Test New Tickers-- Copper Dividends More Than Halved--U.S. Steel to Mark Its Products. Speed That Is Not Needed. In Operation a Week. The Public Apathetic. The Big Days of 1929. Early Revival Expected. Cutting Copper Dividends. How Dividends Have Dropped. U.S. Steel Adopts's Trade-Mark. Britain's Steel Ambitions. A Practical Remedy. A Problem Easily Solved. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/a-patrick-henry-letter-collector-acquires-a-hitherto-unpublished.html | A PATRICK HENRY LETTER.; Collector Acquires a Hitherto Unpublished Note. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/insurance-a-problem-on-70000ton-liner-london-firm-plans-to-place.html | INSURANCE A PROBLEM ON 70,000-TON LINER; London Firm Plans to Place $25,000,000 in Cunarder-- Other Contracts Let. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/rev-da-quinn-dies-cardinals-classmate-pastor-of-church-of-sacred.html | REV. D.A. QUINN DIES, CARDINAL'S CLASSMATE; Pastor of Church of Sacred Heart Studied at St. Joseph's Seminary --Ill Less Than a Week. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/belts-are-numerous-this-year.html | BELTS ARE NUMEROUS THIS YEAR | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/todays-programs-in-city-churches-preachers-will-draw-lessons-from.html | TODAY'S PROGRAMS IN CITY CHURCHES; Preachers Will Draw Lessons From Transatlantic Flight of Coste and Bellonte. MANY EDIFICES TO REOPEN Clergymen, Home From Vacations, to Resume Normal Schedules, With Evening Worship. Baptist. Congregational. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Reformed Episcopal. Roman Catholic. Reformed. Radio. Miscellaneous. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/united-states-wins-opening-polo-game-from-british-105-45000-throng.html | UNITED STATES WINS OPENING POLO GAME FROM BRITISH, 10-5; 45,000 Throng Field at Meadow Brook for Start of Tenth International Series. NOTABLES IN THE CROWD Great Britain's Ambassador Sees Countrymen in Gallant Fight Against Rivals. PEDLEY LEADS IN SCORING America's No. 1, First Westerner Ever Chosen, Tallies Five Times --Roark and Hopping Star. Americans Ride Away. All Eight Ride Furiously. United States Wins Opening Polo Game From Britain, 10-5, Before 45,000 Pedley Plays Brilliantly. British Hurry Hitchcock. Superb Polo Is Played. Ponies Aware of Game. Then the Rush Starts. British Players Arrive. British Start Drive. Pedley Adds Another Score. | True | By Robert F. Kelley. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/vowing-they-would-neer-consent.html | VOWING THEY WOULD NE'ER. CONSENT-- | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cubs-beat-pirates-in-strong-rally-triumph-19-to-14-after-midgame.html | CUBS BEAT PIRATES IN STRONG RALLY; Triumph, 19 to 14, After MidGame Collapse Which SweptAway a 6 to 0 Lead.WILSON HITS 47TH HOMERWinners Score 12 Runs in Last 3Innings--Pittsburgh at One Time Had 10-7 Margin. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/lyon-canadian-golfer-wins-senior-north-american-title.html | Lyon, Canadian Golfer, Wins Senior North American Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/oklahoma-as-key-to-oil-restriction-state-commissions-fight-to.html | OKLAHOMA AS KEY TO OIL RESTRICTION; State Commission's Fight to Enforce Proration Expected to Have Wide Effect. COURT TO ACT THIS WEEK Agreements of Producers in Other States Likely to Stand or Fall With Decision. Importations Cause Protests. Lawyers' Views of Act. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/three-are-seized-in-albany-shortage-deputy-city-treasurer-hughes.html | THREE ARE SEIZED IN ALBANY SHORTAGE; Deputy City Treasurer Hughes and Two Aides Give Bail as Material Witnesses. $3,000 MORE IS MISSING District Attorney Allows Legislative Commission Auditors to Take Books After Refusal. Extent of Shortage Unknown. Books Put in Capitol Safe. Thirty Taxpayers Subpoenaed. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/amateurs-of-west-romantic-background-for-nonprofessional.html | AMATEURS OF WEST; Romantic Background for Non-Professional Cultivation of Tonal Art | True | By Olin Downes. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/ticket-men-to-protest-brokers-seek-league-ruling-on-allocation-of.html | TICKET MEN TO PROTEST.; Brokers Seek League Ruling on Allocation of Seats. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/knit-goods-active-in-week.html | Knit Goods Active In Week. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/scores-cheating-gasoline-dealers.html | Scores Cheating Gasoline Dealers. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/washington-sq-suites-the-holley-chambers-will-open-on-oct-1well.html | WASHINGTON SQ. SUITES.; The Holley Chambers Will Open on Oct. 1--Well Rented. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/mrs-armstrong-and-ross-triumph-in-canadian-swim.html | Mrs. Armstrong and Ross Triumph in Canadian Swim | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/romance-is-not-dead-in-practical-turkey-governors-daughter-elopes.html | ROMANCE IS NOT DEAD IN PRACTICAL TURKEY; Governor's Daughter Elopes With Actor Who Survives a Police Beating. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/launch-alpine-institute.html | LAUNCH ALPINE INSTITUTE. | True | Wireless to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/soviet-seeks-wider-outlet-for-farms-would-capture-grain-market-of.html | SOVIET SEEKS WIDER OUTLET FOR FARMS; Would Capture Grain Market of Western Europe and Eventually Sell to This Country. CHARTERING MANY SHIPS All Kinds of Petroleum Products and Coal Are Also Being Shipped Abroad. | True | ISTANBUL, Sept. 4.--The Soviet Wireless to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/model-home-at-cheelcroft-hohokus-nj-opened-today.html | MODEL HOME AT CHEELCROFT, HOHOKUS, N.J., OPENED TODAY | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/fascisti-execute-four-yugoslavs-terrorists-condemned-friday-night.html | FASCISTI EXECUTE FOUR YUGOSLAVS; Terrorists Condemned Friday Night Are Shot by Firing Squad Near Trieste. APPEAL TO KING BLOCKED Army Commander Withholds Pleas-- Belgrade, Fearing Reprisals, Won't Let Press Print News. Belgrade Fears Result. Czechs Are Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/stores-to-give-1000-jobs-sears-roebuck-units-in-new-jersey-to-have.html | STORES TO GIVE 1,000 JOBS.; Sears, Roebuck Units In New Jersey to Have Openings Soon. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/hayfeverless-maine.html | HAYFEVERLESS MAINE | True | JOY WHEELER DOW. Kennebunkport, Me., Sept 1, 1930 | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/british-badminton-experts-to-play-in-canadian-cities.html | British Badminton Experts To Play in Canadian Cities | True | | C1B66195,C1B86195,C1B86196,C1B86197,C1B86198,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/wholesale-orders-fell-but-held-above-those-of-year-ago-credit.html | WHOLESALE ORDERS FELL.; But Held Above Those of Year Ago, Credit Report Shows. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/some-use-found-for-free-verse-it-may-be-responsible-for-the-revival.html | SOME USE FOUND FOR FREE VERSE; It May Be Responsible for the Revival of Chanties and Spirituals DOG DAYS ARE OVER. | True | JOHN C. LEBENS. St. Louis, Mo., Sept. 2, 1930.CHARLES NEVERS HOLMES. Reading, Mass. Sept. 3, 1930. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/stirring-matches-seen-by-hitchcock-us-captain-says-series-will-be.html | STIRRING MATCHES SEEN BY HITCHCOCK; U.S. Captain Says Series Will Be One of Hardest Fought He Has Ever Played. PRAISES BRITISH RIVALS Declares Work of America's Opponents Reflected Credit on Great Britain. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/study-of-expense-started-by-stores-managers-committee-to-make.html | STUDY OF EXPENSE STARTED BY STORES; Managers' Committee to Make Scientific Survey of What Can Be Done. OFFICIAL OUTLINES PLAN B.W. Smith Indicates Crucial Spots Where Waste May Creep In; Urges Job Analysis. Broad Survey Needed. Reducing the Unit Cost. Developing "One Best Way." | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bishop-stires-back-hails-church-plans-praises-courage-of-lambeth.html | BISHOP STIRES BACK, HAILS CHURCH PLANS; Praises Courage of Lambeth Vote on Birth Control and Christian Unity. SEES GAIN FOR RELIGION Modern Problems Were Faced With Unsurpassed Reverence, Long Island Cleric Says. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/to-advance-90-on-cotton-midsouth-growers-association-ready-to.html | TO ADVANCE 90% ON COTTON; Mid-South Growers' Association Ready to Receive 1930 Crop. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/convict-boasts-of-killing-accused-in-fellowprisoners-death-he-tells.html | CONVICT BOASTS OF KILLING; Accused in Fellow-Prisoner's Death, He Tells of Another Crime. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/school-reform-in-turkey-teaching-methods-to-be-improved-and-boy.html | SCHOOL REFORM IN TURKEY.; Teaching Methods to Be Improved and Boy Scouts Organized. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/visions-bigger-buildings-dr-ec-grown-also-predicts-travel-at-300.html | VISIONS BIGGER BUILDINGS; Dr. E.C. Grown Also Predicts Travel at 300 Miles an Hour. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/democratic-gains-predicted-in-maine-some-republicans-put-majority.html | DEMOCRATIC GAINS PREDICTED IN MAINE; Some Republicans Put Majority at 10,000, to 15,000, as Against 82,000 in 1928. VOTERS APPEAR APATHETIC Registration Is Light Though Many National Leaders Have Taken Part in the Campaign. Democratic Victory Predicted. New Yorker Has Aided. Defection Has Been Manifest. DEMOCRATIC GAINS PREDICTED IN MAINE Hoover Policies Criticized. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/track-record-set-by-lady-broadcast-clips-lincoln-fields-1-mile-mark.html | TRACK RECORD SET BY LADY BROADCAST; Clips Lincoln Fields 1 -Mile Mark by Two-fifths Second, Winning $21,125 Handicap. BEATS MIKE HALL'S 2:04 Finishes Fast to Defeat Plucky Play by Neck--Pigeon Hole, Favorite, Is Third. Was Second Choice in Betting. Takes Lead in Stretch. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/426-homicides-reported-in-city-last-year-1521-died-in-street.html | 426 Homicides Reported in City Last Year; 1,521 Died in Street Accidents, 1,088 in Falls | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Building on Hopes. News and the Market. Resistance Points" Pierced. The Bond Market Outlook. A Convention on a Business Basis If "Sentiment" Should Change. Decline In Sterling and Franc. Last Week's Movements of Gold. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/sir-james-guthrie-scottish-artist-dead-leader-of-glasgow-school-and.html | SIR JAMES GUTHRIE, SCOTTISH ARTIST, DEAD; Leader of Glasgow School and Member of Many Societies-- Honored by Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/miss-madison-scores-in-far-western-swim-wins-100meter-freestyle.html | MISS MADISON SCORES IN FAR WESTERN SWIM; Wins 100-Meter Free-Style Title Event--Slow Times Recorded in Races. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/island-homes-that-attract-men-weary-of-city-crowds-an-island-empire.html | ISLAND HOMES THAT ATTRACT MEN WEARY OF CITY CROWDS; AN ISLAND EMPIRE IN THE ST. LAWRENCE RIVER | True | By Frances McMullan.PHOTO By Underwood & Underwood. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/coachman-leaves-100000-coast-society-woman-an-heir.html | Coachman Leaves $100,000; Coast Society Woman an Heir | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/columbia-plans-wider-law-study-supplemental-reading-in-history.html | COLUMBIA PLANS WIDER LAW STUDY; Supplemental Reading in History, Philosophy and Sociology to Be Required.PERSONAL AID TO BE GIVEN Students With Low Averages to Get Special Attention--Three Changes in the Faculty. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/boys-air-record-official-garafolos-plane-climb-of-19246-feet-is.html | BOY'S AIR RECORD OFFICIAL; Garafolo's Plane Climb of 19,246 Feet Is Recognized. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/the-news-from-detroit-though-conditions-are-not-yet-normal-signs-of.html | THE NEWS FROM DETROIT; Though Conditions Are Not Yet Normal, Signs of Improvement Increase Optimism in Industry | True | By Chris Sinsabaugh. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/investor-buys-tenements.html | Investor Buys Tenements. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/seminary-widens-courses-expanded-curriculum-announced-for-new-year.html | SEMINARY WIDENS COURSES.; Expanded Curriculum Announced for New Year at Princeton. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/lowell-criticizes-machinemade-law-tells-foreign-jurists-visiting.html | LOWELL CRITICIZES MACHINE-MADE LAW; Tells Foreign Jurists Visiting Harvard That Legislatures Go at "Full Speed."* MORE STATUTES THAN AUTOS And They Are Difficult to Get Rid Of When Worn Out, He Asserts. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/wide-red-activity-found-in-hungary-paul-foeldes-manager-of-textile.html | WIDE RED ACTIVITY FOUND IN HUNGARY; Paul Foeldes, Manager of Textile Factory, and Ex-Governess of Princess Held.REVOLT HAD BEEN SETSecret Printing Presses Turned Out Communist Literature Bound in Covers of Classic Works. The Situation Is Grave. Protest Abandoned. Socialist Explains Disorders. Used Money from Moscow. Organized Trouble Monday. | True | Wireless to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/to-bring-boston-greeting-mayor-of-lincolnshire-town-to-visit.html | TO BRING BOSTON GREETING; Mayor of Lincolnshire Town to Visit Massachusetts City's Fete. | True | Special Cable to THE NEW YORK TIMES. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/road-and-traffic-notes-in-connecticut-to-revise-marking-system.html | ROAD AND TRAFFIC NOTES; In Connecticut. To Revise Marking System. Dallas Reaches Out. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/yacht-sonny-wins-85mile-contest-victor-in-class-a-of-pequot-clubs.html | YACHT SONNY WINS 85-MILE CONTEST; Victor in Class A of Pequot Club's Cornfield Light Race on Corrected Time. | True | Special to The New York Times. | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/puts-world-wheat-at-3-above-1929-agriculture-department-bases.html | PUTS WORLD WHEAT AT 3% ABOVE 1929; Agriculture Department Bases 2,337,139,000-Bushel Estimate on Reports of 26 Countries. EUROPES FEED GRAINS FELL Dropped 16%--Cotton Consumption In Nation Is Off 2,000,000 Bales --Wool Clip Changes Little. | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/large-trees-successfully-movfd-with-the-help-of-special-trucks.html | LARGE TREES SUCCESSFULLY MOVFD WITH THE HELP OF SPECIAL TRUCKS | True | | C1B66194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/friends-give-4000-to-ae-the-irish-poet-george-russell-will-decide.html | FRIENDS GIVE $4,000 TO AE, THE IRISH POET; George Russell Will Decide on Future Plans After Lecture Tour Here. | True | Wireless to THE NEW YORK TIMES. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/diamond-match-co-aims-to-reorganize-plan-provides-for-formation-of.html | DIAMOND MATCH CO. AIMS TO REORGANIZE; Plan Provides for Formation of New Corporation and Change in Capital Structure. STOCK DIVIDEND PROPOSED Common Shares Would Be Split on Four-for-One Basis-- Deposit Call Issued, Deposit Date Set as Oct. 15. Company Incorporated in 1889. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/book-of-1480-in-law-library.html | Book of 1480 in Law Library. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/store-manager-shot-defying-holdup-men.html | STORE MANAGER SHOT DEFYING HOLD-UP MEN | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/band-gets-100000-in-holdup-of-auto-money-and-jewels-taken-from.html | BAND GETS $100,000 IN HOLD-UP OF AUTO; Money and Jewels Taken From Jason F. Whitney and Party at Evanston, Ill. ROBBER ENTERS LIMOUSINE Abbott, Sought in Connection With Lingle Killing, Believed Leader in Early Morning Theft. | True | Special to The New York Times. | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-07 | 1930-09-07 | https://www.nytimes.com/1930/09/07/archives/crude-oil-holds-at-149-average-price-a-barrel-reported-unchanged-in.html | CRUDE OIL HOLDS AT $1.49;; Average Price a Barrel Reported Unchanged in Ten Fields. | True | | C1B86194,C1B86195,C1B86196,C1B86197,C1B86198,C1B86199,C1B86200 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/miss-ferris-names-bridal-attendants-her-marriage-to-harry-r-van.html | MISS FERRIS NAMES BRIDAL ATTENDANTS; Her Marriage to Harry R. Van Liew in Glen Ridge (N. J.) Congregational Church Sept. 26.SISTER TO BE HONOR MAIDRev. William W. Patton to Performthe Ceremony-- Reception at GlenRidge Country Club. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/french-revenue-holds-up-not-yet-affected-by-depression-but-will-feel.html | FRENCH REVENUE HOLDS UP; Not Yet Affected by Depression, but Will Feel It Later. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/officer-and-gunman-killed-in-pistol-duel-detective-shot.html | OFFICER AND GUNMAN KILLED IN PISTOL DUEL; Detroit Detective, Shot Fatally, Fires Five Bullets Into Assailant. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/fewer-german-failures-august-record-below-july-increase-in-savings.html | FEWER GERMAN FAILURES;; August Record Below July--Increase in Savings Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/releases-antisemites-rumanian-government-frees-all-except-two.html | RELEASES ANTI-SEMITES;; Rumanian Government Frees All Except Two Priests. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/james-d-osullivan-assistant-corporation-counsel-dies-in-his-sleep.html | JAMES D. O'SULLIVAN.; Assistant Corporation Counsel Dies in His Sleep. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/curtis-denies-aiding-in-alcohol-permits-vice-president-says-he-is.html | CURTIS DENIES AIDING IN ALCOHOL PERMITS; Vice President Says He Is 'Amazed' by Campbell Change of Use of His 'Influence.' | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/world-law-group-plans-aerial-code-jurists-to-recommend-today-also.html | WORLD LAW GROUP PLANS AERIAL CODE; Jurists to Recommend Today Also Principles to Govern Use of Radio and Wireless. SAFETY A PRIME FACTOR Free Passage of Planes and Care in Use of Signals Stressed----Sessions End Tomorrow. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/say-runaway-told-fib-suffern-police-disprove-boys-tale-of-parental.html | SAY RUNAWAY TOLD "FIB."; Suffern Police Disprove Boy's Tale of Parental Cruelty. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/white-sox-recruit-conquers-indians-moore-former-little-rock-hurler.html | WHITE SOX RECRUIT CONQUERS INDIANS; Moore, Former Little Rock Hurler, Yields 6 Hits as Chicago Triumphs, 5 to 2. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/financial-markets-emotional-aspects-of-prevalent-ideas-regarding.html | FINANCIAL MARKETS; Emotional Aspects of Prevalent Ideas Regarding the Business Future. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/telescopes-and-microscopes-cannot-satisfy-spirit-which-needs-god.html | Telescopes and Microscopes Cannot Satisfy Spirit, Which Needs God, Says Dr. H. P. Silver | True | | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/mellon-puts-issue-at-new-low-rate-325000000-of-treasury.html | MELLON PUTS ISSUE AT NEW LOW RATE; $325,000,000 of Treasury Certificates Offered at 2 3/8Per Cent.FAVORABLE MARKET SEEN Interest on One-Year Notes of Sept. 15 a Gain for Government From 2 7/8 in June.UP TO 5 IN RECENT YEARSSale Will Meet Maturities on Previous Notes and Supplement Income Tax Receipts. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/more-confidence-is-felt-by-london-british-stock-markets-recovery.html | MORE CONFIDENCE IS FELT BY LONDON; British Stock Market's Recovery Has Dispelled the Recent Extreme Pessimism. RISE IN BONDS CHECKED Belief Prevails That Cheap Money Had Driven Prices for GiltEdged Securities Too High. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/youth-is-shot-dead-in-playland-robbery-three-others-are-arrested.html | YOUTH IS SHOT DEAD IN PLAYLAND ROBBERY; Three Others Are Arrested When Group Is Surprised Crawling Into a Restaurant. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/reports-on-jail-battle-new-jersey-reformatory-head-says-2-or-3-boys.html | REPORTS ON JAIL BATTLE; New Jersey Reformatory Head Says 2 or 3 Boys Started Fight. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/low-estimates-fail-to-lift-corn-prices-greatly-reduced-private.html | LOW ESTIMATES FAIL TO LIFT CORN PRICES; Greatly Reduced Private Forecasts of Yield Followedby 3-Cent Decline. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/detroit-dotes-tomorrow-special-election-will-fill-place-of-recalled.html | DETROIT DOTES TOMORROW.; Special Election Will Fill Place of Recalled Mayor. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/note-in-can-clue-to-mystery-ship-distress-message-found-off-coast.html | NOTE IN CAN CLUE TO MYSTERY SHIP; Distress Message Found Off Coast Linked With Strange Story of the Commodore. SHE DRIFTED IN, UNMANNED Weird Derelict Pushed Its Way Into Brooklyn Water Front 29 Years Ago. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/muste-group-assails-macdonald-on-india-sees-inadequacy-of-british.html | MUSTE GROUP ASSAILS MACDONALD ON INDIA; Sees 'Inadequacy of British Labor Government's Policy' in End of Peace Negotiations. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/mrs-f-s-landstreet-dies-wife-of-official-of-pennsylvania-coal-and.html | MRS. F. S. LANDSTREET DIES; Wife of Official of Pennsylvania Coal and Coke Company. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dr-congdon-asserts-love-always-returns-to-itself.html | Dr. Congdon Asserts Love Always Returns to Itself | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/predict-ten-more-years-of-downward-trend-in-prices.html | Predict Ten More Years Of Downward Trend in Prices | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/unemployment-in-bolivia-closing-of-small-mines-makes-situation.html | UNEMPLOYMENT IN BOLIVIA.; Closing of Small Mines Makes Situation Acute--15,000 Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/consortium-of-1918-shown-to-aid-china-state-department-issues-book.html | CONSORTIUM OF 1918 SHOWN TO AID CHINA; State Department Issues Book of Papers Explaining Curb Put on Foreign Loans in Crisis. JAPAN'S INROADS CHECKED Lansing and Wilson Letters Are Cited as Backing 'Open Door' and Chinese Integrity Aims. FIRST VOLUME IN 2 YEARS It Also Records 1918 Financing of Liberia With the Purpose of Averting British Domination. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/berry-asks-792113-rise-in-his-budget-most-for-salaries-finance.html | BERRY ASKS $792,113 RISE IN HIS BUDGET, MOST FOR SALARIES; Finance Department Head to Submit Request Today for $3,856,287 for 1931. HAS ADDED 245 EMPLOYES Their Wages Total $522,832 and Increases to 522 Others Add $104,630 More. GROWTH OF DUTIES CITED Controller Says Economies Have Saved $69,309, but Expansion of City Multiplies His Tasks. | True | | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/miss-ellen-luquer-to-wed-t-l-purdy-betrothal-of-junior-league-girl.html | MISS ELLEN LUQUER TO WED T. L. PURDY; Betrothal of Junior League Girl Is Announced by Her Mother, Mrs. Lea Mcl. Luquer. FIANCEE 1928 DEBUTANTE Her Fiance Is Son of Mrs. Purdy and the Late Thomas Lyon Purdy of Purdy Station, N. Y. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/state-job-bureau-finds-work-scarce-august-demand-lowest-since-march.html | STATE JOB BUREAU FINDS WORK SCARCE; August Demand Lowest Since March, With 301 Applying for Every 100 Places. GAVE POSITIONS TO 5,980 New York and Up-State Offices Report 152,593 Applicants and 54,488 Placements This Year. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/politics-caused-fall-in-argentine-exchange-but-london-thinks.html | POLITICS CAUSED FALL IN ARGENTINE EXCHANGE; But London Thinks Unwillingness to Export Gold Is Also a Factor. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/c-c-n-y-has-scrimmage-squad-holds-short-session-after-drill-in.html | C. C. N. Y. HAS SCRIMMAGE.; Squad Holds Short Session After Drill in Fundamentals. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/asks-shouse-to-state-farm-and-tariff-plan-senator-watson-inquires.html | ASKS SHOUSE TO STATE FARM AND TARIFF PLAN; Senator Watson Inquires if Democrats Promise the Debenture and a Revision of Rates. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/recovery-in-spring-expected-by-paris-no-material-strengthening-of.html | RECOVERY IN SPRING EXPECTED BY PARIS; No Material Strengthening of Staple Prices Is Looked For Until Then. DEPRESSION NOW AT WORST Bank of France Continues to Take Gold From the Open Market at London. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/accepts-call-to-dr-newtons-pulpit.html | Accepts Call to Dr. Newton's Pulpit | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/golf-title-to-parkers-win-long-island-father-and-son-crown-in.html | GOLF TITLE TO PARKERS; Win Long Island Father and Son Crown in Play-Off. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/record-primary-vote-sought-for-millard-1000-republicans-pledge-aid.html | RECORD PRIMARY VOTE SOUGHT FOR MILLARD; 1,000 Republicans Pledge Aid to Defeat Holzworth in 25th Congressional District Race. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/man-found-starving-in-park.html | Man Found Starving in Park. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/irigoyen-resigned-when-caught-in-dramatic-flight-vice-president.html | Irigoyen Resigned When Caught in Dramatic Flight; Vice President Quit When Threatened With Jail | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/advertising-man-a-suicide-thomas-conklin-24-ends-life-by-shot-in.html | ADVERTISING MAN A SUICIDE.; Thomas Conklin, 24, Ends Life by Shot in White Plains Home. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/belgian-crown-princess-gives-birth-to-a-son-who-becomes-second.html | Belgian Crown Princess Gives Birth to a Son, Who Becomes Second Direct Heir to Throne; Baby Weighs Nine Pounds. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/council-assailed-by-tokyo-cabinet-government-scores-body-for-its.html | COUNCIL ASSAILED BY TOKYO CABINET; Government Scores Body for Its 'Antagonistic Attitude' and Naval Treaty Delay. CHARGES FALSE REPORTS Appeal to Public Seen as Beginning of Drive for Privileged Group's Eventual Abolition. | True | By Wilfred Fleisher. Wireless To the New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/argentine-civil-war-feared-by-chileans-santiago-also-sees-prospect.html | ARGENTINE CIVIL WAR FEARED BY CHILEANS; Santiago Also Sees Prospect That New Regime May Consolidate Position Without Strife. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/final-army-test-won-by-reds-four-beat-whites-by-73-as-argentine.html | FINAL ARMY TEST WON BY REDS FOUR; Beat Whites by 7-3 as Argentine Open Players Compete in Governors Island Match. DAVISON SCORING LEADER Tallies 3 Goals for Winners as Jones and Wilkinson Feature Attack--Rodes Absent. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/tahiti-shown-sinking-rescue-of-passengers-in-south-pacific-on-view.html | TAHITI SHOWN SINKING.; Rescue of Passengers in South Pacific on View at Embassy. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/driving-car-backward-2-end-7180mile-tour-stop-motor-here-for-first.html | DRIVING CAR BACKWARD 2 END 7,180-MILE TOUR; Stop Motor Here for First Time in 42 Days After Seeing America in Reverse. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/rob-cashier-in-street-two-gunmen-get-1250-receipts-of-staten-island.html | ROB CASHIER IN STREET.; Two Gunmen Get $1,250 Receipts of Staten Island Movie House. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dr-snowden-leaves-church-council.html | Dr. Snowden Leaves Church Council | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/find-budd-girl-clue-in-suspects-trunk-troopers-discover-3-locks-of.html | FIND BUDD GIRL CLUE IN SUSPECT'S TRUNK; Troopers Discover 3 Locks of Hair Similar to Victim's at His Up-State Home. LINK HIM TO KIDNAPPING Trunk Stored in His Garage Yields Many Letters and Pictures of Women. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/mrsoglesby-asks-decree-former-dorothy-j-manice-charges-mental-cruelty.html | MRS.OGLESBY ASKS DECREE; Former Dorothy J. Manice Charges Mental Cruelty in Reno Action. | True | Special To The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/four-of-panama-cabinet-plan-to-quit-unless-fifth-resigns.html | Four of Panama Cabinet Plan To Quit Unless Fifth Resigns | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/to-study-stock-valuation-washburn-heads-new-committee-on-industrial.html | TO STUDY STOCK VALUATION; Washburn Heads New Committee on Industrial Securities. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sw-straus-dead-banker-long-ill-financier-of-some-of-nations-best.html | S.W. STRAUS DEAD; BANKER LONG ILL.; Financier of Some of Nation's Best Known Buildings Is a Victim of Anemia at 63. ORIGINATED REALTY BONDS Philanthropist and Founder of Thrift Society Underwent a Transfusion on Thursday. | True | Photo By Gueldre, Chicago. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/new-jersey-to-divide-11274378-tax-today-levy-from-railroad-property.html | NEW JERSEY TO DIVIDE $11,274,378 TAX TODAY; Levy From Railroad Property to Be Apportioned for School, Road and Other Purposes. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/the-phantom-named-champion-hunter-mrs-talbotts-entry-defeats-miss.html | THE PHANTOM NAMED CHAMPION HUNTER; Mrs. Talbott's Entry Defeats Miss Victor's Cherokee in Brookville Horse Show. | True | By Henry R. Ilsley. Special To the New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/the-white-mountains.html | THE WHITE MOUNTAINS. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/negro-war-mothers-leave-france.html | Negro War Mothers Leave France. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/asks-golf-course-curfew-mt-vernon-lawyer-protests-night-playing.html | ASKS GOLF COURSE CURFEW; Mt. Vernon Lawyer Protests Night Playing Next to His Home. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/363-taken-as-reds-in-budapest-drive-police-charge-117-attempted-to.html | 363 TAKEN AS REDS IN BUDAPEST DRIVE; Police Charge 117 Attempted to Create Disorder at Night— No Serious Trouble. SOCIALIST ALSO ARRESTED Hurled Stone at Minister's HouseVienna Paper Calls CommunistPlot Fake to Draw Loans. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/plans-danish-air-line-ford-company-offers-to-operate.html | PLANS DANISH AIR LINE; Ford Company Offers to Operate Copenhagen-Jutland Route. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/a-a-u-group-to-meet-tonight.html | A. A. U. Group to Meet Tonight. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/wheat-trade-views-make-quick-shift-bullish-attitude-develops-when.html | WHEAT TRADE VIEWS MAKE QUICK SHIFT; Bullish Attitude Develops When Liverpool Fails to Follow Chicago's Downturn. PIT SEEKS CHANGE IN RULES Chicago Hears That Feeding of Wheat to Cattle Is Rapidly Increasing. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/youth-kills-sweetheart-and-self.html | Youth Kills Sweetheart and Self. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sports-of-the-times-playing-the-big-polo-game-over-again.html | Sports of the Times; Playing the Big Polo Game Over Again. | True | By John Kieran. | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/rumson-four-beats-bryn-mawr.html | Rumson Four Beats Bryn Mawr. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/irigoyens-party-ruined-by-his-fall-radical-organization-to-which-he.html | IRIGOYEN'S PARTY RUINED BY HIS FALL; Radical Organization to Which He Devoted Life Doomed After 14 Years in Power. WEALTHY MEN AGAIN RULE Ousted President Failed to See Trend Away From Arrogant Personal Leadership. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/mrsmccormick-gets-ultimatum-of-wets-womens-reform-group-demands.html | MRS.M'CORMICK GETS ULTIMATUM OF WETS; Women's Reform Group Demands Definite Stand--16,000 Plan Campaign Activity. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/liners-safe-yields-treasure-room-key-diplomatic-papers-also-found.html | LINER'S SAFE YIELDS TREASURE ROOM KEY; Diplomatic Papers Also Found in Strongbox Raised From Sunken Ship the Egypt. BUT NONE IDENTIFIES HER Sudden Storm Halts Work of Divers Seeking $5,000,000--Salvage Vessel Puts in to Port. | True | By David Scott. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/stock-averages-higher-three-successive-weeks-of-advance-in-fisher.html | STOCK AVERAGES HIGHER.; Three Successive Weeks of Advance in "Fisher Index." | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/law-ridge-polo-victor.html | Law Ridge Polo Victor. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/explains-city-award-to-kleanair-company-prial-says-letting-of.html | EXPLAINS CITY AWARD TO KLEANAIR COMPANY; Prial Says Letting of Contract Without Advertising for Bids Was Within Charter. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/shasi-likely-to-fall-to-the-chinese-reds-british-and-japanese.html | SHAS LIKELY TO FALL TO THE CHINESE REDS; British and Japanese Vessels Fired On Near Yangtse City--Shanghai Checks Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/elect-magistrates-republicans-urge-brooklyn-club-also-wants-the.html | ELECT MAGISTRATES, REPUBLICANS URGE; Brooklyn Club Also Wants the Appellate Division to Pass on Their Candidacies. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/roslyn-poloists-triumph-reds-defeat-sands-point-whites-by-score-of.html | ROSLYN POLOISTS TRIUMPH; Reds Defeat Sands Point Whites by Score of 10-5. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/wool-pool-in-maryland-new-marketing-organization-will-cooperate.html | WOOL POOL IN MARYLAND; New Marketing Organization Will Cooperate With National Body. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/yonkers-boy-missing-two-days.html | Yonkers Boy Missing Two Days. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/exslave-veteran-dies-william-thomas-of-south-glastonbury-conn-fled.html | EX-SLAVE VETERAN DIES.; William Thomas of South Glastonbury, Conn., Fled to Serve Union. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/food-inquiry-to-resume-great-to-continue-todaycrain-and-brower-to.html | FOOD INQUIRY TO RESUME.; Great to Continue Today--Crain and Brower to Get Records. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/shot-when-he-hits-holdup-man.html | Shot When He Hits Hold-Up Man. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/chain-store-racket-hinted-in-murder-detectives-suspect-resale.html | CHAIN STORE RACKET HINTED IN MURDER; Detectives Suspect Resale Thieves When Cape Cod Manager Is Shot Dead. HE RECOGNIZED ASSAILANT Another Theory is That a Highwayman Blundered, Thinking Package Was the Day's Receipts. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/lonsdale-comedy-coming-dillingham-to-produce-canaries-sometimes.html | LONSDALE COMEDY COMING.; Dillingham to Produce "Canaries Sometimes Sing" About Oct. 15. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/canadian-wheat-crop-big-50000000-bushel-increase-for-year-seen-in.html | CANADIAN WHEAT CROP BIG.; 50,000,000 Bushel Increase for Year Seen in Prairie Provinces. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/commodity-average-up-another-fraction-second-week-of-recovery-from.html | COMMODITY AVERAGE UP ANOTHER FRACTION; Second Week of Recovery From Year's Lowest--British and Italian Prices Down. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/germans-credit-fall-of-irigoyen-to-slump-berlin-papers-link-other.html | GERMANS CREDIT FALL OF IRIGOYEN TO SLUMP; Berlin Papers Link Other Latin American Troubles With World Depression. | True | | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/the-first-game.html | THE FIRST GAME | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/school-opening.html | SCHOOL OPENING. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/american-held-in-buenos-aires-as-witness-to-firing-on-troops.html | American Held in Buenos Aires As Witness to Firing on Troops | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/miss-holm-sets-world-swim-mark-covers-75yard-back-stroke-in-052-15.html | MISS HOLM SETS WORLD SWIM MARK; Covers 75-Yard Back Stroke in 0:52 1-5 at Long Beach-- Old Record 0:52 4-5. MISS LINDSTROM TRIUMPHS Defeats Misses Bein and Dickinson In 400-Yard Free Style at Atlantic Beach Club. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/wool-top-exchange-securities.html | Wool Top Exchange Securities. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/2-americans-freed-by-peruvian-junta-charles-sutton-and-commander.html | 2 AMERICANS FREED BY PERUVIAN JUNTA; Charles Sutton and Commander Grow Must Stay to Face Court-Martial if Wanted. WASHINGTON IS GRATIFIED Uruguayan Legation Will Quit Lima Wednesday--Cuba to Take Over Its Affairs There. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/says-fliers-feats-weld-the-nations-rev-w-h-weigle-jr-asserts-they.html | SAYS FLIERS' FEATS WELD THE NATIONS; Rev. W. H. Weigle Jr. Asserts They Do More for Harmony Than Peace Conferences. CALLS NATIONS ONE FAMILY Declares Continuity of Faith Has Defeated Charge That Thrill of Christianity is Lost. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/brazil-marks-liberation-military-and-bathing-beauty-parades-stir.html | BRAZIL MARKS LIBERATION.; Military and Bathing Beauty Parades Stir Rio de Janeiro, | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sharp-fight-looms-over-bus-permits-grants-to-b-m-t-and-new-york.html | SHARP FIGHT LOOMS OVER BUS PERMITS; Grants to B. M. T. and New York Railways to Be Opposed on the Terminable Feature. TRANSIT UNITY BIG FACTOR City to Drive Harder Bargain if the Parleys Now in Progress Fail-- Board's Report Wins Favor. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sees-new-argentine-rift-madrid-paper-says-civil-and-military-groups.html | SEES NEW ARGENTINE RIFT.; Madrid Paper Says Civil and Military Groups May Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/shipping-and-mails-92090329.html | SHIPPING AND MAILS | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/wins-camp-smith-honors-10th-infantry-made-best-record-for-accuracy.html | WINS CAMP SMITH HONORS.; 10th Infantry Made Best Record for Accuracy This Year. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/urges-missionary-zeal-the-rev-dr-a-d-thaler-calls-for-spreading.html | URGES MISSIONARY ZEAL.; The Rev. Dr. A. D. Thaler Calls for Spreading the Word of God. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/newman-sees-faith-as-psychic-anchor-new-rabbi-at-rodeph-sholom.html | NEWMAN SEES FAITH AS PSYCHIC ANCHOR; New Rabbi at Rodeph Sholom Urges Mooring for Mind in a Peaceful Home. LEVY APPEALS FOR YOUTH Jewish Science Centre Preacher Says Judaism Must Prove Its Worth to Young People. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/washington-awaits-argentine-outcome-same-flexible-policy-as-was.html | WASHINGTON AWAITS ARGENTINE OUTCOME; Same Flexible Policy as Was Applied to Bolivia and Peru Is Expected. IMPROVED RELATIONS SEEN Newspaper Says Irigoyen Greatly Injured Nation's Prestige by His Attitude. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/medalie-widens-albany-inquiry-declares-belief-that-other-city.html | MEDALIE WIDENS ALBANY INQUIRY; Declares Belief That Other City Records Than Those on Taxes "Have Been Falsified." TO GIVE DATA THURSDAY He Promises Revelations at Legislative Committee's Hearing- - Charges Obstruction. | True | Special to The New York Times. | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sixth-av-extension-to-be-opened-sept-18-downtown-groups-to-hold.html | SIXTH AV. EXTENSION TO BE OPENED SEPT. 18; Downtown Groups to Hold Ceremony as $8,000,000 Street Is Turned Over to Public. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/duchess-hostess-to-navy-officers.html | Duchess Hostess to Navy Officers. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/democracy-as-christian-dr-bronson-says-its-conception-and.html | DEMOCRACY AS CHRISTIAN.; Dr. Bronson Says Its Conception and Inspiration Lie in Christ. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/balchen-on-radio-wednesday.html | Balchen on Radio Wednesday. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/church-103-years-old-bans-names-on-pews-dr-treder-pastor-of-st.html | CHURCH, 103 YEARS OLD, BANS NAMES ON PEWS; Dr. Treder, Pastor of St. James Lutheran, Says Strangers Will Feel More at Home. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/communism-and-violence-would-dr-butler-use-strong-measures-to.html | COMMUNISM AND VIOLENCE.; Would Dr. Butler Use Strong Measures to Combat Red Philosophy? | True | AMERICAN CITIZEN | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/a-roark-continues-to-improve.html | A. Roark Continues to Improve. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/russell-t-phillips-one-of-the-first-newspaper-photographers-dies-at.html | RUSSELL T. PHILLIPS.; One of the First Newspaper Photographers Dies at 70. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/bowlers-on-outing-today-eastern-alley-owners-to-celebrate-25th.html | BOWLERS ON OUTING TODAY; Eastern Alley Owners to Celebrate 25th Anniversary. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/robins-purchase-six-new-men-and-recall-six-other-players.html | Robins Purchase Six New Men And Recall Six Other Players | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/intelligent-criminals-did-our-industrial-system-aid-in-getting-the.html | INTELLIGENT" CRIMINALS.; Did Our Industrial System Aid In Getting the 43 Per Cent in Jail? | True | RANULPH KINGSLEY. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/womens-teams-named-for-canadian-golf-misses-orcutt-hicks-and-browne.html | WOMEN'S TEAMS NAMED FOR CANADIAN GOLF; Misses Orcutt, Hicks and Browne Among U. S. Stars Who Will Play in Dominion. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/3-tremors-shake-italy-earthquakes-in-north-and-south-cause-panic.html | 3 TREMORS SHAKE ITALY.; Earthquakes in North and South Cause Panic, but No Damage. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/prisoner-is-drowned-fleeing-island-cell-breaks-from-keeper-at.html | PRISONER IS DROWNED FLEEING ISLAND CELL; Breaks From Keeper at Welfare Penitentiary Hospital and Sinks Near Shore. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/debutante-tea-given-for-carolyn-starring-f-t-bedfords-entertain-at.html | DEBUTANTE TEA GIVEN FOR CAROLYN STARRING; F. T. Bedfords Entertain at Their Summer Home, Bannock, in Connecticut. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/claud-levita-made-london-agent.html | Claud Levita Made London Agent. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/a-daughter-to-mrs-hugh-e-potts.html | A Daughter to Mrs. Hugh E. Potts. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/ends-church-dispute-archbishop-apollinary-placates-russian-flock-in.html | ENDS CHURCH DISPUTE.; Archbishop Apollinary Placates Russian Flock In Elizabeth. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/still-lower-money-expected-at-berlin-borrowers-ask-for-shortterm.html | STILL LOWER MONEY EXPECTED AT BERLIN; Borrowers Ask for Short-Term Loans--No Request for Foreign Money. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/raid-chicago-art-colony-police-arrest-daughters-and-sons-of-the.html | RAID CHICAGO ART 'COLONY'; Police Arrest Daughters and Sons of the Wealthy. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/offers-two-remedies-for-harbor-pollution-landreth-proposes.html | OFFERS TWO REMEDIES FOR HARBOR POLLUTION; Landreth Proposes Municipal Action on Federal Court Suit to End Nuisance. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/irene-bordoni-sings-new-songs-at-palace-keating-mystifies-with-his.html | IRENE BORDONI SINGS NEW SONGS AT PALACE; Keating Mystifies With His Magic, Frank Fay Amuses and Ellington Gives 'Modern' Music. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/prudential-investors-offers-stock-trade-permits-exchange-of-4.html | PRUDENTIAL INVESTORS OFFERS STOCK TRADE; Permits Exchange of 4 Shares of Common for One of Preferred Paying $6 Annually. | True | | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/builders-aid-seen-in-housing-demand-desire-for-modern-quarters-is.html | BUILDERS' AID SEEN IN HOUSING DEMAND; Desire for Modern Quarters Is Aligned With Lower Costs for Construction. OUTMODED HOMES VACANT Most of Unrented Space Said to Be in Time-Worn Houses--Transit Speeds Obsolescence. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/mr-rogerss-pronunciation-of-a-new-name-in-the-news.html | Mr. Rogers's Pronunciation Of a New Name in the News | True | WILL ROGERS. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/to-take-up-finance-pact-mexican-chamber-to-start-study-of-agreement.html | TO TAKE UP FINANCE PACT.; Mexican Chamber to Start Study of Agreement With Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/garrison-cyclist-hurt-suffers-serious-injury-in-spill-at-newark.html | GARRISON, CYCLIST, HURT.; Suffers Serious Injury In Spill at Newark Velodrome. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/stresses-need-of-airways-young-tells-radio-audience-of-progress-in.html | STRESSES NEED OF AIRWAYS; Young Tells Radio Audience of Progress in Aid to Flying | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/eastcott-defeats-hurlingham-four-captain-george-rides-with-losers.html | EASTCOTT DEFEATS HURLINGHAM FOUR; Captain George Rides With Losers, Who Bow Despite Late Rally by 12 to 10. SANFORD AND POST STAR Dominate Play of Victors, While Major Kingcote Stands Out for Beaten Poloists. | True | By Vernon van Ness. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dry-leader-favors-wines-chicago-w-c-t-u-official-urges-legalizing.html | DRY LEADER FAVORS WINES; Chicago W. C. T. U. Official Urges Legalizing Home Brew. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/tuttle-to-declare-stand-on-dry-law-pledging-unequivocal-statement.html | TUTTLE TO DECLARE STAND ON DRY LAW; Pledging Unequivocal Statement Before Convention, He Wants Party Parley on Issues. HE CALLS FOR HARMONY Meanwhile He Requests That Consideration of His Nomination Be Suspended. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/speed-newest-ship-of-porto-rican-line-borinquen-3000000-freight-and.html | SPEED NEWEST SHIP OF PORTO RICAN LINE; Borinquen, $3,000,000 Freight and Passenger Steamer Will Be Launched Sept. 24. MISS HULL TO BE SPONSOR Large Refrigeration Plant for Perishables and Modern Tourist Facilities Are Features. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/jack-holt-in-new-talkie-the-squealer-at-the-hippodrome-is-story-of.html | JACK HOLT IN NEW TALKIE; "The Squealer" at the Hippodrome Is Story of Gangsters. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/art-museum-gets-2-chinese-swords-english-carved-oak-panel-of-14th.html | ART MUSEUM GETS 2 CHINESE SWORDS; English Carved Oak Panel of 14th Century Also Is Added to Metropolitan Exhibits. WEAPONS DUG FROM TOMBS Dating From 600 A. D., They Show Traces of Early Nomad Culture --771 Lectures Announced. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/peasants-resist-tax-men-in-silesia-refuse-to-pay-forming-league-in.html | PEASANTS RESIST TAX MEN IN SILESIA; Refuse to Pay, Forming League in One Village to Outwit the Authorities. AUCTION FOR TAXES FAILS Singing of Anthem Drowns Out Bids -- Officials in Fields Seize Grain as it Comes From Thresher. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/deadlock-in-india.html | DEADLOCK IN INDIA. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/resident-offices-report-on-trade-demand-for-fall-merchandise-gained.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Fall Merchandise Gained Steadily in Market Last Week. BUYER ATTENDANCE GROWS Dresses Lead in Activity-- Russian Note Stressed in Blouses--Boys' Wear Sales Up Sharply. | True | | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/financial-notes-92090046.html | FINANCIAL NOTES. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/cecil-sees-menace-in-paneurope-plan-federation-would-be-a-threat-to.html | CECIL SEES MENACE IN PAN-EUROPE PLAN; Federation Would Be a Threat to Peace Unless Incorporated in League, He Says. PREFERS AN AMERICAN BOND He Says British Would Choose Our Cooperation--Maginot Calls for Strong Army. WARNS OF WAR DANGERS French Minister Asserts Adequate Force is Best Means of Achieving Aim of Pact of Paris. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/healthiest-men-in-prisons-are-forgers-and-bootleggers.html | Healthiest Men in Prisons Are Forgers and Bootleggers | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/novello-play-shifted-symphony-in-two-flats-to-open-at-nationaluncle.html | NOVELLO PLAY SHIFTED.; "Symphony in Two Flats" to Open at National--"Uncle Vanya's" Plans | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/rains-help-winter-wheat-areas.html | Rains Help Winter Wheat Areas. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/for-better-homes-to-aid-soviet-plan-kalinin-says-improved-lodgings.html | FOR BETTER HOMES TO AID SOVIET PLAN; Kalinin Says Improved Lodgings Would Cut Labor Turnover and Spur Output. OTHER REWARDS PLANNED Employment of Persons Who Have Lost Civil Rights Believed Aim of Commissar Tzichon. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/british-yachtsmen-sail-on-enterprise-col-crawford-and-major.html | BRITISH YACHTSMEN SAIL ON ENTERPRISE; Col. Crawford and Major Heckstall-Smith Are Entertained Aboard Defender. SHAMROCK LIES AT ANCHOR Will Be Hauled Out Today to Be Painted--Vanguard of Spectator Fleet Arrives. | True | By James Robbins. Special To the New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sues-for-bees-invasion-upstate-farmer-charges-buzzing-stinging.html | SUES FOR BEES INVASION.; Up-State Farmer Charges Buzzing, Stinging Trespass--Asks $200. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/world-jurists-sail-simon-at-boston-says-trip-has-aided-relations.html | WORLD JURISTS SAIL.; Simon, at Boston, Says Trip Has Aided Relations. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/bob-white-quail-increase-protection-given-by-farmers-sportsmen-and.html | BOB WHITE QUAIL INCREASE; Protection Given by Farmers, Sportsmen and Others Brings Quick Results | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sunday-dry-courts-handle-47-cases-four-defendants-unable-to-get.html | SUNDAY DRY COURTS HANDLE 47 CASES; Four Defendants, Unable to Get Bail, and Sent to Federal Detention Prison. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/wheat-yield-in-france-16-decrease-from-1929-expected-to-cause.html | WHEAT YIELD IN FRANCE.; 16% Decrease From 1929 Expected to Cause Importation. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/britain-is-worried-by-argentine-coup-fall-of-irigoyen-antiamerican.html | BRITAIN IS WORRIED BY ARGENTINE COUP; Fall of Irigoyen, Anti-American, Arouses Apprehension for Markets and Investments. URIBURU SOUGHT ON PHONE "I Have Not Had Time to Think About That Yet," He Says of D'Abernon Trade Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/stapp-u-s-auto-racer-eighth-as-varzi-wins-monza-classic.html | Stapp, U. S. Auto Racer, Eighth As Varzi Wins Monza Classic | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/train-in-india-wrecked-bolts-removed-from-plates-binding-railsfour.html | TRAIN IN INDIA WRECKED.; Bolts Removed From Plates Binding Rails--Four Killed. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/hasselmans-arrive-from-europe-today-metropolitan-conductor-on-the.html | HASSELMANS ARRIVE FROM EUROPE TODAY; Metropolitan Conductor on the Rochambeau--Goosens Coming In on Britannic. TWELVE SHIPS ARRIVING Notables Returning From Trips--The Resolute and Roussillon Will Sail Tonight. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/capt-j-o-donaldson-war-ace-and-president-of-newark-air-service.html | Capt. J. O. Donaldson, War Ace and President Of Newark Air Service, Killed in Stunt Flying | True | Special to The New York Times. | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/to-organize-newsdealers-head-of-union-square-group-urges-a-citywide.html | TO ORGANIZE NEWSDEALERS; Head of Union Square Group Urges a City-Wide Association | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/ventura-in-drydock-after-tahiti-rescue-matson-liner-is-being.html | VENTURA IN DRYDOCK AFTER TAHITI RESCUE; Matson Liner Is Being Overhauled at San Francisco for Her Next Sailing to Australia. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/walking-from-argentina-italian-on-way-here-deserted-by-six-mates.html | WALKING FROM ARGENTINA.; Italian on Way Here Deserted by Six Mates Before Reaching Trinidad | True | Special Correspondence, THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/urges-scientists-to-study-spiritism-sir-oliver-lodge-at-bristol.html | URGES SCIENTISTS TO STUDY SPIRITISM; Sir Oliver Lodge at Bristol Says Telepathy, Despite Neglect, Appeals to Reason. 1,100 PACK INTO CHURCH Many Stand in Rain Hoping to Hear Sermon Before Members of British Association. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/mrs-rhoda-nicholls-artist-dies-at-76-had-also-been-a-teacher-of-art.html | MRS. RHODA NICHOLLS, ARTIST, DIES AT 76; Had Also Been a Teacher of Art -- Belonged to Many Clubs and Societies. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/pirates-beat-cubs-waners-lead-drive-paul-gets-2-triples-for-four.html | PIRATES BEAT CUBS; WANERS LEAD DRIVE; Paul Gets 2 Triples for Four Runs, Lloyd Drives In a Pair in 9 to 7 Verdict. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/to-act-on-prison-murder-westchester-grand-jury-gets-sing-sing.html | TO ACT ON PRISON MURDER.; Westchester Grand Jury Gets Sing Sing Slaying Case Tomorrow. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/deer-is-killed-by-stray-bullet-when-soldier-misses-target.html | Deer Is Killed by Stray Bullet When Soldier Misses Target | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/business-improves-in-chicago-district-passing-of-labor-day-brings.html | BUSINESS IMPROVES IN CHICAGO DISTRICT; Passing of Labor Day Brings Rise in Sales Volume and Better Sentiment. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/la-guardia-lists-best-minds-as-wet-he-names-mellon-stimson-and.html | LA GUARDIA LISTS 'BEST MINDS' AS WET; He Names Mellon, Stimson and Davis Among 25 Party Leaders as Convinced of Dry Failure. DOES NOT SPEAK FOR THEM Asked About Hoover, He Says "I am Going About This Thing Gradually"--Eager for Their Replies. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dartmouth-starts-today-nearly-80-football-men-to-report-to-coach.html | DARTMOUTH STARTS TODAY.; Nearly 80 Football Men to Report to Coach Cannell. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/columbia-to-work-out-football-squad-begins-second-week-of-training.html | COLUMBIA TO WORK OUT.; Football Squad Begins Second Week of Training Today. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/rev-dr-g-p-mains-dies-in-california-nationally-known-leader-in-the.html | REV. DR. G. P. MAINS DIES IN CALIFORNIA; Nationally Known Leader in the Methodist Church Succumbs at 86. AUTHOR OF SEVERAL BOOKS Directed Church Publishing for 20 Years--Former Brooklyn Pastor --Served in Civil War. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/kozeluh-is-victor-in-straight-sets-worlds-pro-tennis-champion-beats.html | KOZELUH IS VICTOR IN STRAIGHT SETS; World's Pro Tennis Champion Beats Richards in Exhibition, 6-3, 6-1, 6-3. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/emphasizes-need-of-moral-training-the-rev-f-a-fadden-asserts-child.html | EMPHASIZES NEED OF MORAL TRAINING; The Rev. F. A. Fadden Asserts Child Is Unprepared for Life With Only Mental Guidance. URGES CHURCH EDUCATION Says Mother's Heart Is Broken, Not by Son's Failure to Spell, but by Knowledge of His Crimes. | True | | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/129532-farms-in-nebraska.html | 129,532 Farms in Nebraska. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/discouraged-over-cotton-london-sees-demand-so-slack-as-barely-to.html | DISCOURAGED OVER COTTON.; London Sees Demand So Slack as Barely to Sustain Prices. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/militants-urge-plan-on-young-socialists-propose-at-cold-spring-that.html | "MILITANTS" URGE PLAN ON YOUNG SOCIALISTS; Propose at Cold Spring That Party Adopt a Policy Akin to Soviet Five-Year Program. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/diamond-sues-prussia-gangster-deported-claims-damages-for-his.html | DIAMOND SUES PRUSSIA.; Gangster, Deported, Claims Damages for His Detention. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/ambulance-tieups-scored-new-jersey-motorists-warned-to-aid.html | AMBULANCE TIE-UPS SCORED; New Jersey Motorists Warned to Aid Emergency Vehicles. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/navy-squad-will-report-today.html | Navy Squad Will Report Today. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/kenneth-allen-dies-noted-as-engineer-expert-on-sewerage-long-in-the.html | KENNETH ALLEN DIES; NOTED AS ENGINEER; Expert on Sewerage, Long in the Employ of New York City, Succumbs in White Plains at 73. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/irigoyen-is-very-ill-under-military-guard-expresident-is-informed.html | IRIGOYEN IS VERY ILL UNDER MILITARY GUARD; Ex-President Is Informed He Is Not Prisoner When Pneumonia Takes Serious Turn. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/for-bigger-memorial-on-stone-mountain-borglum-the-sculptor-tells.html | FOR BIGGER MEMORIAL ON STONE MOUNTAIN; Borglum, the Sculptor, Tells Atlanta Meeting of New PlansEnlarging the Project. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/pros-start-today-in-title-tourney-open-final-qualifying-round-in-p.html | PROS START TODAY IN TITLE TOURNEY; Open Final Qualifying Round in P. G. A. Championship at Fresh Meadow. DIEGEL TO DEFEND CROWN Hagen and Barnes Absent From Event--Armour Cards 69 in Practice Session. | True | By William D. Richardson. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/rubber-in-london-weak-under-selling-demand-for-plantation-grades-is.html | RUBBER IN LONDON WEAK UNDER SELLING; Demand for Plantation Grades Is Small--Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/carnera-to-box-tonight-to-meet-mccarthy-at-newark-velodromemiller.html | CARNERA TO BOX TONIGHT.; To Meet McCarthy at Newark Velodrome--Miller to Face Sarko. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/church-has-anniversary-st-peters-evangelic-lutheran-in-bronx-was.html | CHURCH HAS ANNIVERSARY.; St. Peter's Evangelic Lutheran in Bronx Was Founded 40 Years Ago. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/search-for-crater-near-a-standstill-but-police-seek-to-trace-report.html | SEARCH FOR CRATER NEAR A STANDSTILL; But Police Seek to Trace Report Missing Judge Is Voluntary Patient in a Sanitorium. DETECTIVE TALKS TO WIFE Interview Is Halted by Another Nervous Attack--She Denies Hearing From Justice. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/river-transportation-in-korea.html | River Transportation in Korea. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/yanks-break-even-as-home-stay-ends-gehrigs-no-39-helps-defeat-red.html | YANKS BREAK EVEN AS HOME STAY ENDS; Gehrig's No. 39 Helps Defeat Red Sox, 5-2, After Mates Lose by 5-3. 30,000 FANS AT STADIUM Pipgras Rescues Sherid When Boston Threatens in 2d Game--Gaston Mound Victor in Opener. | True | By William E. Brandt. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/reports-few-drunkeness-arrests.html | Reports Few Drunkeness Arrests. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/batters-up-police-seize-four-ending-plainfield-sunday-game.html | Batters Up, Police Seize Four, Ending Plainfield Sunday Game | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/loews-insures-employees-group-policy-for-50000000-covers-12000.html | LOEWS INSURES EMPLOYES.; Group Policy for $50,000,000 Covers 12,000 Workers in System. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/5000-see-firemen-race-mamaroneck-volunteers-win-several-westchester.html | 5,000 SEE FIREMEN RACE.; Mamaroneck Volunteers Win Several Westchester Contests. | True | Special to The New York Times. | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/rob-hotel-guests-of-400-four-gunmen-hold-up-the-spanish-villa-at.html | ROB HOTEL GUESTS OF $400.; Four Gunmen Hold Up the Spanish Villa at Thornwood and Escape. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/held-after-still-blast-brooklyn-man-arraigned-following-fourth.html | HELD AFTER STILL BLAST.; Brooklyn Man Arraigned Following Fourth Street Explosion. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sees-great-revival-near-dr-shoemaker-lauds-new-christian-fellowship.html | SEES GREAT REVIVAL NEAR.; Dr. Shoemaker Lauds New Christian Fellowship Movement. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/cardinals-win-two-gain-game-and-half-defeat-reds-116-and-42-to.html | CARDINALS WIN TWO; GAIN GAME AND HALF; Defeat Reds, 11-6 and 4-2, to Reduce Cubs' League Lead to 2 Contests. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/fire-record.html | Fire Record. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/fails-to-find-isle-charted-in-arctic-soviet-ship-sedoff-on-the-spot.html | FAILS TO FIND ISLE CHARTED IN ARCTIC; Soviet Ship Sedoff on the Spot of Lonesome Island, but Sees No Trace of It. ICE BLOCKS THE BALUGA Another Russian Vessel Seeking Route to Mouth of Lena River Catches 37 Grampuses. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/marks-40-years-as-pastor-rev-o-graesser-celebrateslutheran-church.html | MARKS 40 YEARS AS PASTOR.; Rev. O. Graesser CelebratesLutheran Church 80 Years Old. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/deport-pancho-villas-daughter.html | Deport Pancho Villa's Daughter. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/steel-output-in-france-less-than-year-ago-but-decrease-is-not-great.html | STEEL OUTPUT IN FRANCE.; Less Than Year Ago, but Decrease Is not great.html | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/two-scrimmages-planned-hard-drills-in-store-for-n-y-u-football.html | TWO SCRIMMAGES PLANNED.; Hard Drills in Store for N. Y. U. Football Candidates. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/richmond-scores-harvey-calls-him-walkers-errand-boy-and-hits-at.html | RICHMOND SCORES HARVEY.; Calls Him "Walker's Errand Boy" and Hits at Party Loyalty. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/workers-report-benefits-chrysler-employes-have-69000000-of-life.html | WORKERS REPORT BENEFITS; Chrysler Employes Have $69,000,000 of Life Insurance. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/brown-buddies-at-liberty-oct-6.html | Brown Buddies" at Liberty Oct. 6. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/farr-traces-debts-man-owes-to-past-teachers-of-our-youth-and-the.html | FARR TRACES DEBTS MAN OWES TO PAST; Teachers of Our Youth and the Pioneers Cannot Be Repaid, He Declares. CITES PAGEANT OF HISTORY We Are Debtors, Not Creditors of the World, He Tells Congregation in Brick Presbyterian Church. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/nominate-in-delaware-tomorrow.html | Nominate in Delaware Tomorrow. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/the-screen-the-silver-fox-skin.html | THE SCREEN; The Silver Fox Skin. | True | By Mordaunt Hall. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/nassau-county-fair-to-open-tomorrow-volunteer-firemen-sponsors-of.html | NASSAU COUNTY FAIR TO OPEN TOMORROW; Volunteer Firemen, Sponsors of First Day, Will Revive Old Rivalries at Mineola. SHOWS, RACES TO BE HELD Events of Week Include Cattle, Flower and Produce Exhibits, Auto and Horse Contests. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/italian-scientists-meet-19th-congress-for-advancement-of-science.html | ITALIAN SCIENTISTS MEET.; 19th Congress for Advancement of Science Opens at Bolzano. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/finds-science-fails-to-replace-a-deity-dr-myers-of-los-angeles.html | FINDS SCIENCE FAILS TO REPLACE A DEITY; Dr. Myers of Los Angeles Holds Modernists Defy the Bible and Reason Itself. DEMANDS A PERSONAL GOD Evolution Theory Futile Without a Divine Basis, He Asserts in First Baptist Church Sermon. | True | | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/wants-grand-jury-to-sift-gambling-surpless-hopeful-roosevelt-will.html | WANTS GRAND JURY TO SIFT GAMBLING; Surpless Hopeful Roosevelt Will Order City-Wide Inquiry if Brower Fails to Act. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/flier-escapes-sing-sing-in-keepers-auto-only-man-allowed-outside.html | Flier Escapes Sing Sing in Keeper's Auto; Only Man Allowed Outside Prison Alone | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/clinchy-sees-crisis-facing-the-church-he-finds-evidence-of-an-acute.html | CLINCHY SEES CRISIS FACING THE CHURCH; He Finds Evidence of an Acute Situation in Desertion by Intellectuals. FOR LESS STRESS ON FORM Preacher Tells Broadway Congregational Tabernacle Emphasis Should Be on Spirit of Life. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/more-relief-going-to-santo-domingo-new-photographs-of-devastated.html | MORE RELIEF GOING TO SANTO DOMINGO; NEW PHOTOGRAPHS OF DEVASTATED SANTO DOMINGO, SWEPT BY HURRICANE. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/taxi-row-brings-sabotage-one-yonkers-car-has-sugar-in-fee-pipe.html | TAXI ROW BRINGS SABOTAGE; One Yonkers Car Has Sugar in Fee Pipe, Tires of Another Cut. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/jobless-insurance-assailed-by-green-a-f-of-l-president-criticizes.html | JOBLESS INSURANCE ASSAILED BY GREEN; A. F. of L. President Criticizes Movement as a "Paternalistic Step Toward the Dole." LABOR OPPOSES CHARITY Leader of American Workers Calls On Employers to Stabilize Industry. WANTS JOBS FOR ALL He Suggests Shorter Work Days Among Reforms to End Depression and Idleness. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dr-barbour-advises-youth-to-shun-folly-brown-university-president.html | DR. BARBOUR ADVISES YOUTH TO SHUN FOLLY; Brown University President Warn That Pain Follows Pursuit of Pleasure. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/copeland-and-green-hit-union-injunctions-senator-at-philadelphia.html | COPELAND AND GREEN HIT UNION INJUNCTIONS; Senator at Philadelphia Mass Meeting Urges 6-Hour Day and 5-Day Week to End Idleness. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/london-believes-australia-will-effect-fiscal-reforms.html | London Believes Australia Will Effect Fiscal Reforms | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/tennessee-tops-list-for-southern-title-given-edge-over-other.html | TENNESSEE TOPS LIST FOR SOUTHERN TITLE; Given Edge Over Other Outstanding Teams in Poll of Ten Conference Football Coaches. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/22-mexican-prisoners-escape-seize-guns-and-terrify-town.html | 22 Mexican Prisoners Escape, Seize Guns and Terrify Town | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/steel-trade-feels-lower-auto-output-production-of-mills-though-has.html | STEEL TRADE FEELS LOWER AUTO OUTPUT; Production of Mills, Though, Has Increased Slightly in Last Three Weeks. EASING OF PRICES RESISTED Stand on Sheet Quotations is Firmer, With Similar Spirit on Strips Growing. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/newark-negro-killed-as-3000-join-in-fight-three-others-seriously.html | NEWARK NEGRO KILLED AS 3,000 JOIN IN FIGHT; Three Others Seriously Hurt in General Melee Which Starts Over Shouting on Street. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/players-of-the-game-earle-a-s-hopping-youngest-polo-internationalist.html | Players of the Game; Earle A. S. Hopping--Youngest Polo Internationalist. | True | By Robert F. Kelley. All Rights Reserved. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/75-german-demonstrators-arrested.html | 75 German Demonstrators Arrested. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/asserts-our-tariff-will-cause-move-to-cut-war-debts-senator-barkley.html | ASSERTS OUR TARIFF WILL CAUSE MOVE TO CUT WAR DEBTS; Senator Barkley Quotes English Official as Fearing Britain Cannot Continue Payments. SAW CONTINENT IN DESPAIR Kentuckian, Returning From Tour, Predicts Retaliation by Bars Against Our Goods. WASHINGTON IN THE DARK But Infers Attempt to Revive War Debt Cancellation in London Is Afoot. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/new-stock-issue-trustee-food-shares.html | NEW STOCK ISSUE; Trustee Food Shares. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/rumson-to-have-a-flower-show.html | Rumson to Have a Flower Show. | True | | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/decoyed-here-as-bigamist-jersey-club-steward-seized-on-visit-to.html | DECOYED HERE AS BIGAMIST.; Jersey Club Steward Seized on Visit to First Wife With Second. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/bond-club-to-meet-today-bankers-and-business-men-to-hear-lord.html | BOND CLUB TO MEET TODAY.; Bankers and Business Men to Hear Lord Melchett at Luncheon. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/claude-launches-power-tube-in-cuba-soldiers-guard-scientists-third.html | CLAUDE LAUNCHES POWER TUBE IN CUBA; Soldiers Guard Scientist's Third Effort to Harness Gulf Stream to Plant. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/meets-to-plan-tax-study-commission-on-revision-of-states-system.html | MEETS TO PLAN TAX STUDY.; Commission on Revision of State's System Sits at Roosevelt's Home. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/coste-and-bellonte-hailed-at-capital-10000-rush-them-at-field-as.html | COSTE AND BELLONTE HAILED AT CAPITAL; 10,000 Rush Them at Field as They Land Question Mark Ahead of Thunderstorm. MEET HOOVER THIS NOON They Will Get Nation's Homage at White House Reception—Consider Tour to Mexico. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/holds-science-proves-value-of-the-unseen-rev-cranston-brenton-at-st.html | HOLDS SCIENCE PROVES VALUE OF THE UNSEEN; Rev. Cranston Brenton, at St. John's Cathedral, Says Soul Alone Is Eternal. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/auto-bandits-shoot-youth-two-thugs-hunted-for-fourth-greenwich.html | AUTO BANDITS SHOOT YOUTH; Two Thugs Hunted for Fourth Greenwich Highway Robbery. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/braves-and-phils-split-double-bill-philadelphia-wins-first-game-1.html | BRAVES AND PHILS SPLIT DOUBLE BILL; Philadelphia Wins First Game, 1 to 0, but Drops Second by 2 to 1 Count. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/police-seeking-woman-72.html | Police Seeking Woman, 72. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/wanderers-beaten-by-soccer-giants-new-york-team-opens-american.html | WANDERERS BEATEN BY SOCCER GIANTS; New York Team Opens American League Campaign With 4-2 Victory at Polo Grounds. YULE SHINES ON ATTACK Scores Twice and Passes to Nelson, Who Sends Ball In for TwoMore Goals. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/shoots-hartford-man-woman-arrested-tells-of-quarrel-pleads-self.html | SHOOTS HARTFORD MAN.; Woman, Arrested, Tells of Quarrel —Pleads Self Defense. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/tuttle-seeks-clue-to-healys-income-search-for-sources-may-bring.html | TUTTLE SEEKS CLUE TO HEALY'S INCOME; Search for Sources May Bring Scrutiny of City Bureaus by Federal Prosecutor. EWALD INQUIRY CONTINUES Preliminary Work Ends This Week —Ex-Attorney General Holds Ward's Power Unlimited. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/third-body-found-at-andrews-camp-party-on-whaling-ship-believes-it.html | THIRD BODY FOUND AT ANDREWS CAMP; Party on Whaling Ship Believes It Has Discovered Skeleton of Knut Fraenkel. DEATHS LAID TO BLIZZARD Swedish Scientist Clings to His Original Theory of Long Trek Across Ice. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/argentine-revolt-sweeps-the-nation-army-men-replace-state-governors.html | ARGENTINE REVOLT SWEEPS THE NATION; ARMY MEN REPLACE STATE GOVERNORS; MARTIAL LAW CURBS BUENOS AIRES MOBS; DR. IRIGOYEN ILL IN PRISON Fleeing President Seized by Army—Is Suffering From Pneumonia. DEATHS LAID TO RADICALS Party Leaders Are Arrested for Shooting at Rebels From Newspaper Office. CALM RESTORED IN CAPITAL Crowds' Final Fury Was Spent in Burning the Furniture of Fugitive Executive. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/international-goodwill-we-cannot-expect-it-unless-we-are-willing-to.html | INTERNATIONAL GOOD-WILL.; We Cannot Expect It Unless We Are Willing to Extend It. | True | GEORGE GORDON BATTLE. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/ox-ridge-whites-win-in-polo.html | Ox Ridge Whites Win in Polo. | True | Special to The New York Times. | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/col-louis-d-conley-of-old-69th-dead-victim-of-meningitis-at-age-of.html | COL. LOUIS D. CONLEY OF OLD 69TH DEAD; Victim of Meningitis at Age of 56 in Summer Home at Ridgefield, Conn. 20 YEARS IN THE MILITIA Service Began With the Ninth Regiment-- Commanded Sixty-ninthfor Ten Years Till 1916. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/would-fly-ocean-tuesday-bromley-may-be-delayed-in-japan-day-or-two.html | WOULD FLY OCEAN TUESDAY; Bromley May Be Delayed in Japan Day or Two by Weather. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/british-trade-shows-slight-improvement-regarded-as-only-reflecting.html | BRITISH TRADE SHOWS SLIGHT IMPROVEMENT; Regarded as Only Reflecting Autumn Requirements--Demand for Shipping Tonnage Better. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/golfers-to-compete-for-driving-title-first-national-open-event-of.html | GOLFERS TO COMPETE FOR DRIVING TITLE; First National Open Event of Its Kind Set for Sept. 24 in Philadelphia. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/gold-in-london-is-up-18000000-holdings-show-an-improvement-over.html | GOLD IN LONDON IS UP 18,000,000; Holdings Show an Improvement Over Year Ago---- Future Deliveries Not Indicated.PROTECTION FOR RESERVEDepletion Held Unlikely This Fall,With Additions From Australia and South America Later Seen. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/miss-abbott-favored-white-house-gets-many-messages-urging-her-for.html | MISS ABBOTT FAVORED.; White House Gets Many Messages Urging Her for Labor Secretary. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/several-luncheons-at-southampton-ernest-harrahs-and-charles-b-marrs.html | SEVERAL LUNCHEONS AT SOUTHAMPTON.; Ernest Harrahs and Charles B. Marrs Entertain at the Beach Club. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/marks-religious-fete-cardinal-mundeleins-church-in-rome-ablaze-with.html | MARKS RELIGIOUS FETE.; Cardinal Mundelein's Church In Rome Ablaze With Electric Lights. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/says-good-follows-faith-the-rev-j-n-pierce-asserts-that-the-love-of.html | SAYS GOOD FOLLOWS FAITH; The Rev. J. N. Pierce Asserts That the Love of God Tends to Success. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/plan-golf-in-auditorium-chicago-promoters-seek-music-centre-for-tom.html | PLAN GOLF IN AUDITORIUM.; Chicago Promoters Seek Music Centre for Tom Thumb Courses. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/the-fire-at-paul-smiths.html | THE FIRE AT PAUL SMITH'S. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/soviet-shoots-six-food-profiteers.html | Soviet Shoots Six Food Profiteers, | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/11-states-will-go-to-polls-this-week-bitter-fights-due-in-louisiana.html | 11 STATES WILL GO TO POLLS THIS WEEK; Bitter Fights Due in Louisiana and Colorado Among Primary Contests Tomorrow. MAINE WILL ELECT TODAY Prohibition Chief Issue in Detroit Congressional Race-- Georgia Will Vote Wednesday. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/fleischman-four-wins-123.html | Fleischman Four Wins, 12-3. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/says-godly-can-oust-evil-the-rev-p-r-dickie-declares-christ-teaches.html | SAYS GODLY CAN OUST EVIL.; The Rev. P. R. Dickie Declares Christ Teaches Way to Conquer Sin. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/forest-fund-completed-the-harvard-research-endowment-reaches-200000.html | FOREST FUND COMPLETED.; The Harvard Research Endowment Reaches $200,000 Goal. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/pounds-dynamite-lives-hammonton-boy-10-suffers-six-wounds-in.html | POUNDS DYNAMITE, LIVES.; Hammonton Boy, 10. Suffers Six Wounds in Explosion. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/hausers-no60-ties-ruths-world-mark-seasons-total-equals-babes.html | HAUSER'S NO.60 TIES RUTH'S WORLD MARK; Season's Total Equals Babe's Home-Run Record of 1927 as Orioles Take Twin Bill. JERSEY CITY LOSES SERIES Drops 4th and 5th in Row to Baltimore by Scores of 12 to 4and 9 to 4. | True | Special to The New York Times. | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/senators-conquer-athletics-in-ninth-rices-drive-during-rally.html | SENATORS CONQUER ATHLETICS IN NINTH; Rice's Drive During Rally Decides, 7-6, Before Crowd of30,000 at Washington.MARBERRY VICTOR IN BOXChecks Mackmen After Jones IsShelled From Mound by 5-Run Attack in Second. | | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/40021000-municipal-bonds-offered-to-investors-today.html | $40,021,000 Municipal Bonds Offered to Investors Today | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dehozs-tetranque-at-3-to-5-captures-versailles-stakes.html | Dehoz's Tetranque at 3 to 5 Captures Versailles Stakes | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/kashdan-chess-victor-in-frankfurt-event-new-yorker-beats-orbach-in.html | KASHDAN CHESS VICTOR IN FRANKFURT EVENT; New Yorker Beats Orbach in the Opening Round--Nimzowitsch Triumphs Over List. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/pope-pius-has-an-active-day-erroneously-reported-dying.html | Pope Pius Has an Active Day; Erroneously Reported Dying | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/400-flee-theatre-fire-open-exits-aid-emptying-of-grand-street-place.html | 400 FLEE THEATRE FIRE; Open Exits Aid Emptying of Grand Street Place in Small Film Blaze. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/reorganize-plan-to-name-officials-seven-new-local-groups-will.html | REORGANIZE PLAN TO NAME OFFICIALS; Seven New Local Groups Will Appoint Men to Handle Football Games. | True | By Arthur J. Daley. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/w-mackinder-is-dead-labor-member-of-parliament-from-yorkshire.html | W. MACKINDER IS DEAD.; Labor Member of Parliament From Yorkshire Succumbs in Hospital. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/the-bolder-the-wiser.html | THE BOLDER THE WISER. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/latinamerican-loans-defended-by-bank-colombia-institution-denies.html | LATIN-AMERICAN LOANS DEFENDED BY BANK; Colombia Institution Denies Money Borrowed Here Has Been Non-Productive. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/ten-liners-bring-7000-passengers-unusual-rush-for-sunday-keeps-full.html | TEN LINERS BRING 7,000 PASSENGERS; Unusual Rush for Sunday Keeps Full Force of Immigration and Customs Men Busy. ARCHBISHOP GLENNON HERE Son of Marquis de la Penne, Head of Line, Arrives on Conte Grande as a Sailor. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/hamburg-reds-and-fascists-clash.html | Hamburg Reds and Fascists Clash. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/bright-lights-dim-for-frances-white-exstage-star-jailed-5-hours.html | BRIGHT LIGHTS DIM FOR FRANCES WHITE; Ex-Stage Star Jailed 5 Hours When She Has Only 30 Cents to Pay $3.50 Taxi Bill. ASKS 3 DAYS TO RAISE IT Court Suspends Sentence on Actress Who Once Got $3,000 a Week for Her Singing and Dancing. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/not-to-cut-bank-rate-relchsbank-fears-reduction-would-cause-outflow.html | NOT TO CUT BANK RATE.; Relchsbank Fears Reduction Would Cause Outflow of Foreign Money. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/thomas-brothers-win-amateur-bike-titles-bobby-and-george-jr-take.html | THOMAS BROTHERS WIN AMATEUR BIKE TITLES; Bobby and George Jr. Take the Senior and Junior National Racing Crowns. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/uncertainty-on-boerse-at-berlin.html | Uncertainty on Boerse at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/personality-lessons.html | PERSONALITY LESSONS. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/taxi-crash-injures-mother-and-daughter-cab-overturns-in-a-collision.html | TAXI CRASH INJURES MOTHER AND DAUGHTER; Cab Overturns in a Collision With Truck--Man Is Pinned Under Auto on Parkway. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/poles-act-against-reich-30000-in-posen-demonstration-pledge-defense.html | POLES ACT AGAINST REICH.; 30,000 In Posen Demonstration Pledge Defense of Corridor. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/rumrunner-seizes-3-fish-wardens-disguised-as-coast-guardsman-he.html | RUM-RUNNER SEIZES 3 FISH WARDENS; Disguised as Coast Guardsman, He Forces Them From Boat They Had Captured. LATER PUTS THEM ASHORE Aids Escape of Rhode Island Scallop Fishermen Who Were "Pirating" In Swansea (Mass.) Waters. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/revolution-in-argentina.html | REVOLUTION IN ARGENTINA. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/return-young-poloist-in-paris-bank-fraud-spanish-legion-sends-back.html | RETURN YOUNG POLOIST IN PARIS BANK FRAUD; Spanish Legion Sends Back From Morocco Youth Accused in National City Case. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/pool-drug-laboratories-llewellyn-schettler-and-miller-concerns-also.html | POOL DRUG LABORATORIES; Llewellyn, Schettler and Miller Concerns Also Combine Buying. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/citys-school-host-mobilizes-at-9-a-m-end-of-vacation-term-calls.html | CITY'S SCHOOL HOST MOBILIZES AT 9 A. M.; End of Vacation Term Calls 1,250,000 Youngsters Back to Their Class Rooms. SOME ONLY FOR PART TIME Despite New Buildings, Shifting Population Keeps "Seat-for-EveryChild". Problem Alive. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sees-samuel-as-viceroy-london-paper-reports-he-will-succeed-lord.html | SEES SAMUEL AS VICEROY.; London Paper Reports He Will Succeed Lord Irwin in India. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/newark-now-air-terminal-ceremony-today-opens-port-as-eastern-air.html | NEWARK NOW AIR TERMINAL; Ceremony Today Opens Port as Eastern Air Mail Centre. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/exactor-found-dead-keith-smerage-a-victim-of-gas-in-grove-street.html | EX-ACTOR FOUND DEAD.; Keith Smerage a Victim of Gas In Grove Street Apartment. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/moslems-fight-catholics-editor-of-christianarab-paper-is-killed-in.html | MOSLEMS FIGHT CATHOLICS; Editor of Christian-Arab Paper is Killed in Clash at Haifa. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dirigible-takes-320-on-their-first-rides-makes-forty-trips-from.html | DIRIGIBLE TAKES 320 ON THEIR FIRST RIDES; Makes Forty Trips From Queens Airport for $5 a Passenger as 100,000 Look On. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/fordham-drills-today-light-scrimmage-expected-for-football-squad.html | FORDHAM DRILLS TODAY.; Light Scrimmage Expected for Football Squad This Week. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/aids-upstate-library-mrs-caroline-wells-gives-20000-for-building-in.html | AIDS UP-STATE LIBRARY.; Mrs. Caroline Wells Gives $20,000 for Building in Brewster. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/cloister-is-750-years-old.html | Cloister Is 750 Years Old. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dewar-trophy-won-by-us-rifle-team-americans-defeat-england-for.html | DEWAR TROPHY WON BY U.S. RIFLE TEAM; Americans Defeat England for Fourth Time in Row, Scoring 7,849 to 7,839.GOLDSBOROUGH TALLIES 398Leads Victors In Small-Bore Competition--Match Fired on 50and 100 Yard Ranges. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/new-partys-backers-killed-in-smyrna-riot-turkish-police-fire-on.html | NEW PARTY'S BACKERS KILLED IN SMYRNA RIOT; Turkish Police Fire on Crowd When It Tries to Wreck Newspaper Office. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-for.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to the Public for Subscription.Chicago, Ill. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/demand-for-cotton-increases-abroad-export-movement-noteworthy.html | DEMAND FOR COTTON INCREASES ABROAD; Export Movement Noteworthy Feature of New Orleans Market Last Week. DOMESTIC MILLS REPLENISH Futures Trading Largely of an Evening-Up Character, Awaiting Government Report. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/with-privileges-to-open-in-week.html | With Privileges" to Open in Week | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/one-record-of-august-no-foreign-loans-placed-by-germany-first-time.html | ONE RECORD OF AUGUST.; No Foreign Loans Placed by Germany, First Time Since 1924. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/louisiana-captive-speaks-over-radio-man-saying-he-is-irby-explains.html | LOUISIANA 'CAPTIVE' SPEAKS OVER RADIO; Man Saying He Is Irby Explains He Asked for Refuge After Getting Mysterious $2,500. FOUND IT UNDER HIS PILLOW Introduced by Gov. Long in Hotel, He Hides Face and Armed Escort Bars Reporters From Him. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/35-alabama-schools-burn.html | 35 Alabama Schools Burn. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/montagu-diary-hits-way-of-ruling-india-late-secretary-disgusted.html | MONTAGU DIARY HITS WAY OF RULING INDIA; Late Secretary Disgusted With Viceroy's Pompous Formality in Dealing With Natives. FOUND ALL DONE BY RULE Saw Viceroy Picked From Wrong Class--Wrote "Was There Ever Such a Hopeless Situation?" CRITICAL OF CHELMSFORD Called Attitude "I Wish It Were Possible, but I Am Afraid"-- Scored Worship of Precedence. | True | By Charles A. Selden. Wireless To the New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/a-caravan-in-egypt.html | A CARAVAN IN EGYPT. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/new-loans-are-small-at-london-and-paris-augusts-british-issues-fell.html | NEW LOANS ARE SMALL AT LONDON AND PARIS; August's British Issues Fell Below July, but Exceeded Usual August Average. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/mrs-fitz-simons-newport-hostess-governor-case-a-guest-at-her.html | MRS. FITZ SIMONS NEWPORT HOSTESS; Governor Case a Guest at Her Luncheon in Honor of Her Sister, Lady Cheylesmore. PICNICS AT BAILEY'S BEACH More Summer Homes Will Be Closed This Week Despite America's Cup Race Saturday. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/miss-alice-bruere-married-in-garden-wed-to-richard-cooke-lounsbury.html | MISS ALICE BRUERE MARRIED IN GARDEN; Wed to Richard Cooke Lounsbury at Her Parents' Home in Portland, Ore. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/san-sebastian-quiet-again-strike-settlement-brings.html | SAN SEBASTIAN QUIET AGAIN; Strike Settlement Brings Tranquility--Alfonso Greets Crown Prince. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/says-each-man-has-a-duty-the-rev-dr-j-p-huget-declares-every-one.html | SAYS EACH MAN HAS A DUTY.; The Rev. Dr. J. P. Huget Declares Every One Has Part in the World. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/camden-now-home-of-the-rca-victor-concern-consolidates-activities.html | CAMDEN NOW HOME OF THE RCA VICTOR; Concern Consolidates Activities There and Pays Moving Costs of 225 Employes. HOLIDAY TO MARK EVENT Mayor and Chamber of Commerce Set Sept. 19 to Dedicate City as "Radio Centre of World." | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/chances-of-tilden-now-are-brighter-defeat-of-borotra-bolsters.html | CHANCES OF TILDEN NOW ARE BRIGHTER; Defeat of Borotra Bolsters Defending Champion's Statusin Title Tennis.OTHER U. S. STARS READYLott, Doeg and Coen Will MakeFirst Appearances in 1930 Eventat Forest Hills. | True | By Allison Danzig. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sixtymeter-dash-at-prague-is-captured-by-miss-walsh.html | Sixty-Meter Dash at Prague Is Captured by Miss Walsh | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/german-airmen-fly-to-atlantic-city-von-gronau-and-party-forego.html | GERMAN AIRMEN FLY TO ATLANTIC CITY; Von Gronau and Party Forego Official Tour of Resort to Have Swim in Surf. GET CITY KEYS IN WELCOME Transatlantic Fliers Return to New York by Air Late in Day for Fete at Club. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/police-called-to-funeral-reserves-out-as-crowds-gather-at-bronx.html | POLICE CALLED TO FUNERAL; Reserves Out as Crowds Gather at Bronx Home of Slain Restauranteur. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/mexico-seizes-4-planes-later-releases-united-states-army-aircraft.html | MEXICO SEIZES 4 PLANES.; Later Releases United States Army Aircraft That Crossed Border. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/price-instability-hits-german-trade-cut-in-export-prices-for-steel.html | PRICE INSTABILITY HITS GERMAN TRADE; Cut in Export Prices for Steel Threatens Reduction in Home Market. PRESSURE BY GOVERNMENT Public Authorities Hold That Lower Prices Will Increase Sales and Reduce Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/says-calamity-tests-religious-childhood-dr-steimle-scores.html | SAYS CALAMITY TESTS 'RELIGIOUS CHILDHOOD'; Dr. Steimle Scores Skepticism Inspired by Disaster in Santo Domingo. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/grain-prices-in-germany-government-finds-trouble-in-fixing-values.html | GRAIN PRICES IN GERMANY.; Government Finds Trouble in Fixing Values for Wheat and Rye. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/combustion-wave-traced-in-motors-first-picture-of-gasoline.html | COMBUSTION 'WAVE' TRACED IN MOTORS; First "Picture" of Gasoline Propulsion Reported by Research Men in Convening Chemists. "KNOCKING" IN FINAL PHASESessions Opening at CincinnatiToday Will Take Up Chemistry'sProgress in Many Fields. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/kills-girl-in-trick-target-shooter-at-norwich-conn-thought-to.html | KILLS GIRL IN "TRICK ."; Target Shooter at Norwich, Conn., Thought to Frighten Her. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/funeral-for-dr-delatour-bishop-stires-officiates-at-service-for.html | FUNERAL FOR DR. DELATOUR; Bishop Stires Officiates at Service for Brooklyn Surgeon. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/add-to-ferry-service-for-staten-island-city-launches-new-boat-the.html | ADD TO FERRY SERVICE FOR STATEN ISLAND; City Launches New Boat, the Tompkinsville, Thursday to Speed Up Traffic. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/to-erect-einstein-statue-jews-to-present-it-to-montevideo-on.html | TO ERECT EINSTEIN STATUE.; Jews to Present It to Montevideo on Freedom Centenary. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/1500000-miles-on-engine-new-york-central-engineer-retires-after-40.html | 1,500,000 MILES ON ENGINE.; New York Central Engineer Retires After 40 Years Without a Mishap. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/optimism-reigns-in-the-polo-camps-men-and-mounts-reported-fit-after.html | OPTIMISM REIGNS IN THE POLO CAMPS; Men and Mounts Reported Fit After Hard First Game--Next Match on Wednesday. SHIFT LOOMS FOR BRITISH Captain George May Be Called On- --No Change Expected in United States Line-Up. | True | By Robert F. Kelley | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/paris-money-market-reflects-depression-requirements-for-credit-in.html | PARIS MONEY MARKET REFLECTS DEPRESSION; Requirements for Credit in Business Abnormally Low-- Money Lending Below 2%. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/harlem-leasehold-sold-lenox-avenue-building-in-bank-dealother.html | HARLEM LEASEHOLD SOLD.; Lenox Avenue Building in Bank Deal--Other Realty Transactions. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/uruguay-ships-more-wool-exports-increase-18896-bales-for.html | URUGUAY SHIPS MORE WOOL; Exports Increase 18,896 Bales for Eleven-Month Period. | True | Special Cable to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/war-freight-car-coming-fidacs-will-bring-it-from-france-as.html | WAR FREIGHT CAR COMING.; Fidacs Will Bring It From France as Convention Exhibit. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/mrs-edgar-townes-wed-becomes-bride-of-eugene-a-noble-juilliard.html | MRS. EDGAR TOWNES WED.; Becomes Bride of Eugene A. Noble, Juilliard Foundation Official. | True | Special to The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/bermuda-skippers-defeat-u-s-team-capture-tworace-sixmeter-series-by.html | BERMUDA SKIPPERS DEFEAT U. S. TEAM; Capture Two-Race Six-Meter Series by Score of 11 to 9 Off Larchmont. HOLT SCORES IN MORNING Bermudian Sails Achilles to Victory --Luders, U. S. Yachtsman, First in Afternoon. | True | Special to The New York Times. | C1B86285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/checker-cab-seeks-prrmelee-control-raskob-concern-plans-to-get-60.html | CHECKER CAB SEEKS PRRMELEE CONTROL; Raskob Concern Plans to Get 60% Interest in Transportation Company.ACTION LIKELY TOMORROWCorporation to Be Acquired HasSubsidiaries Operating 7,500Taxicabs, Buses and Trucks. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/guests-of-sir-thomas-lipton-on-erin.html | Guests of Sir Thomas Lipton on Erin | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/vance-turns-back-giants-for-robins-brooklyn-pitcher-aided-by-fine.html | VANCE TURNS BACK GIANTS FOR ROBINS; Brooklyn Pitcher Aided by Fine Fielding Support in Checking McGrawmen, 5-2. VICTORS GET THREE IN 7TH 30,000 See Hard-Fought Battle-- Winners Advance to Within Half Game of New York. | True | By Roscoe McGowen. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/dies-of-burns-from-crash-e-r-booth-of-new-york-fails-to-survive.html | DIES OF BURNS FROM CRASH; E. R. Booth of New York Fails to Survive Connecticut Plane Accident. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/b-ridder-asks-divorce-head-of-staatszeitung-here-is-reported-filing.html | B. RIDDER ASKS DIVORCE; Head of Staats-Zeitung Here Is Reported Filing Suit at Reno. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/sterlings-weakness-was-not-unexpected-considered-a-purely-seasonal.html | STERLING'S WEAKNESS WAS NOT UNEXPECTED; Considered a Purely "Seasonal" Movement--London's Very Low Money an Influence. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/briand-faces-fight-on-paneurope-plan-as-league-convenes-statesmen.html | BRIAND FACES FIGHT ON PAN-EUROPE PLAN AS LEAGUE CONVENES; Statesmen at Geneva Worry Because of Political and Economic Disturbances. SOME RAYS OF HOPE APPEAR Supporters See Encouraging Sign of Veteran Leader's Diplomatic Skill. ITALIAN DIFFICULTIES LOOM Rome and Berlin Are Expected to Lead Determined Opposition to Secretariat Reorganization. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/the-rise-in-stocks-at-london.html | The Rise in Stocks at London. | True | Wireless to THE NEW YORK TIMES. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/wants-stage-censorship-rev-c-e-wagner-sees-police-rule-fail-in-face.html | WANTS STAGE CENSORSHIP.; Rev. C. E. Wagner Sees Police Rule Fail in Face of "Vicious Impurity." | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/law-firm-rents-in-new-building.html | Law Firm Rents In New Building. | True | | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/new-jersey-inquiry-turns-to-road-costs-abell-committee-to-take-up.html | NEW JERSEY INQUIRY TURNS TO ROAD COSTS; Abell Committee to Take Up the Highway Department's Work and Expenses Today. | True | Special To The New York Times. | C1B86285 |
| 1930-09-08 | 1930-09-08 | https://www.nytimes.com/1930/09/08/archives/broun-sees-hoover-biased-on-idleness-says-the-president-thinks-of.html | BROUN SEES HOOVER BIASED ON IDLENESS; Says the President Thinks of 'Tragic National Crisis' in Partisan Political Terms. DECRIES MILITARY OUTLAY Magistrate Brodsky Declines to Share Radio Time With His Socialist Opponent. | True | | C1B86285 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/drowns-in-nicaragua-marine-is-carried-out-by-undertow-at-poneloya.html | DROWNS IN NICARAGUA.; Marine IS Carried Out by Undertow at Poneloya Beach Near Leon. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/white-house-guard-demands-that-byrd-identify-himself.html | White House Guard Demands That Byrd Identify Himself. | True | Special to The New York Times | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/to-present-miss-nancy-chapman.html | To Present Miss Nancy Chapman. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/ban-on-child-wives-stirs-indias-tribes-moslems-resent-interference.html | BAN ON CHILD WIVES STIRS INDIA'S TRIBES; Moslems Resent Interference in Matter Governed by Their Religious Law. GOVERNMENT IS PERPLEXED Trouble-Makers Find Refuge Across Afghan Border, Where Police Cannot Pursue Them. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/wheat-ends-lower-after-early-bulge-winnipegs-weakness-causes-1-18.html | WHEAT ENDS LOWER AFTER EARLY BULGE; Winnipeg's Weakness Causes 1 1/8 to 1 3/8c Losses Following Rise Due to Liverpool. VISIBLE SUPPLY UP AGAIN Corn Also Ends at Decline--Oats and Rye Sent Down in Sympathy With Major Grain. | True | Special to The New York Times. | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/printing-courses-announced-here.html | Printing Courses Announced Here. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/certificates-of-deposit-off-list.html | Certificates of Deposit Off List. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/sales-in-new-jersey-properties-in-bloomfield-and-other-towns-change.html | SALES IN NEW JERSEY.; Properties in Bloomfield and Other Towns Change Hands. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/paneurope-idea-approved-british-win-fight-to-keep-federation-within.html | PAN-EUROPE IDEA APPROVED; BRITISH WIN FIGHT TO KEEP FEDERATION WITHIN LEAGUE; QUESTION UP TO ASSEMBLY French Foreign Minister Yields to Henderson in Secret Debate. PLAN FAVORED IN PRINCIPLE 28 States Adopt Resolution to Place Issue on Agenda of Assembly. CURTIUS ASKS COOPERATION Pledges Germany to Follow Stresemann's Policy—He Praises Briand. | True | By P.j. Philip. Special Cable To the New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/assails-governor-on-preparedness-waldman-socialist-candidate.html | ASSAILS GOVERNOR ON PREPAREDNESS; Waldman, Socialist Candidate, Declares Roosevelt Seeks to Get Legion Vote. ALSO ATTACKS TAMMANY Asserts Executive Permitted "Orgy of Corruption Worthy of Croker and Tweed." | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/26ashare-bonus-by-diamond-match-special-cash-dividend-revealed-as.html | $26-A-SHARE BONUS BY DIAMOND MATCH; Special Cash Dividend Revealed as New Feature of Company's Reorganization Plan. 350,000 SHARES TO BE SOLD Proceeds Estimated at $10,500,000 --Kreuger & Toll Interests Rumored as Purchasers. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/planecarrier-job-held-up-adams-finds-cost-may-exceed-limit-of.html | PLANE-CARRIER JOB HELD UP; Adams Finds Cost May Exceed Limit of $19,000,000. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/huge-traffic-rise-revealed-in-jersey-peak-forecast-for-1950-in.html | HUGE TRAFFIC RISE REVEALED IN JERSEY; Peak Forecast for 1950 in State Road Building Program Is Reached, Engineer Says. GROWING COSTS REVIEWED Highway Commissioners Defend Outlays at Legislative Committee Hearing. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/grants-princess-a-year-government-allows-anastasia-tschaikowsky-to.html | GRANTS "PRINCESS" A YEAR; Government Allows Anastasia Tschaikowsky to Stay Here. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/belmont-feature-won-by-straying-gerry-entry-runs-fastest-5-furlongs.html | BELMONT FEATURE WON BY STRAYING; Gerry Entry Runs Fastest 5 Furlongs of Meeting to Score by Half Length. CENTRE STONE IS SECOND Easily Leads Potheen Over Route Run in 1:04 2-5-- Bud Broom, 15 to 1, Takes Whitestone Purse. | True | By Bryan Field. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/doctor-leases-greenwich-estate.html | Doctor Leases Greenwich Estate | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/cologne-awaits-ford-he-will-attend-laying-of-new-factorys.html | COLOGNE AWAITS FORD.; He Will Attend Laying of New Factory's Cornerstone. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/new-packard-model-out-today.html | New Packard Model Out Today. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/a-new-ruler-in-baireuth.html | A NEW RULER IN BAIREUTH. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/cm-higgins-retires-from-standard-oil-quits-vice-presidency-and.html | C.M. HIGGINS RETIRES FROM STANDARD OIL; Quits Vice Presidency and Board After 58 Years With the Rockefellers. COMMENDED BY DIRECTORS Resolutions Are Adopted and Letter of Regret at Resignation Is Sent by Chairman Pratt. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/police-department.html | Police Department. | True | | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/manhattan-building-declines-347926450-plans-filed-for-441.html | MANHATTAN BUILDING DECLINES $347,926,450; Plans Filed for 441 Structures So Far, Against 709 in Similar Period in 1929. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. Los Angeles, Cal. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/homer-by-ruth-helps-yankees-triumph-delivers-before-14000-fans-at.html | HOMER BY RUTH HELPS YANKEES TRIUMPH; Delivers Before 14,000 Fans at Rochester Who See Red Wings Lose, 7-6. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/three-ministers-resign-in-panama-action-follows-refusal-of-the.html | THREE MINISTERS RESIGN IN PANAMA; Action Follows Refusal of the President to Demand the Resignation of Another. NEAR BREAK WITH CONGRESS Assembly Adjourns Hastily After Postponing Action on Reform of the Election Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/20000-donated-here-for-hurricane-relief-jl-merrill-heads-committee.html | $20,000 DONATED HERE FOR HURRICANE RELIEF; J.L. Merrill Heads Committee Organized at Behest of Dominican Consul. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/miss-du-ponts-play-given-by-children-pupils-of-miss-doris-francklyn.html | MISS DU PONT'S PLAY GIVEN BY CHILDREN; Pupils of Miss Doris Francklyn Present "At the Agency" in Southampton. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/predicts-recovery-in-argentine-business-editor-expects-new-regime.html | PREDICTS RECOVERY IN ARGENTINE BUSINESS; Editor Expects New Regime to Revive Trade Relations With United States. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/asks-early-holiday-mail-kiely-asks-observers-to-speed-rosh-hashanah.html | ASKS EARLY HOLIDAY MAIL; Kiely Asks Observers to Speed Rosh ha-Shanah Greetings. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/urges-deposit-of-dg-dery-bonds.html | Urges Deposit of D.G. Dery Bonds. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept.3 | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/soviet-play-advanced-theatre-guild-now-plans-to-give-roar-china-as.html | SOVIET PLAY ADVANCED.; Theatre Guild Now Plans to Give "Roar, China" as Second Bill. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/bond-flotations-securities-of-public-utilities-to-be-placed-on.html | BOND FLOTATIONS; Securities of Public Utilities to Be Placed on Investment Market. Kansas City Power and Light. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/broun-aids-strike-pickets-parades-with-sign-announcing-childrens.html | BROUN AIDS STRIKE PICKETS; Parades With Sign Announcing Children's Dressmakers' Walkout. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/friends-come-to-aid-of-frances-white-news-of-her-arrest-over-350.html | FRIENDS COME TO AID OF FRANCES WHITE; News of Her Arrest Over $3.50 Taxi Bill Brings Offers of Help to Ex-Stage Star. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/133000-traveled-by-air-in-6-months-survey-shows-the-29-major-lines.html | 133,000 TRAVELED BY AIR IN 6 MONTHS; Survey Shows the 29 Major Lines in United States Carried 3,000,000 Pounds of Mail. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/william-c-loring-noted-jurist-dies-served-on-the-massachusetts.html | WILLIAM C. LORING, NOTED JURIST, DIES; Served on the Massachusetts Supreme Bench 20 Years, Retiring in 1919. WAS HONORED BY GREECE Decorated for Service as President of American Classical School at Athens. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/two-sprint-events-at-prague-won-by-miss-walsh-of-america.html | Two Sprint Events at Prague Won by Miss Walsh of America | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/white-house-hears-harrison-has-quit-resignation-of-minister-to.html | WHITE HOUSE HEARS HARRISON HAS QUIT; Resignation of Minister to Uruguay Who Objected to PostIs Reported on Way. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/mrs-hite-golf-victor-wins-invitation-event-at-round-hill-club-with.html | MRS. HITE GOLF VICTOR.; Wins Invitation Event at Round Hill Club With 91-5-86. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/wynne-opens-drive-to-end-gang-control-of-citys-food-supply-144.html | WYNNE OPENS DRIVE TO END GANG CONTROL OF CITY'S FOOD SUPPLY; 144 Inspectors to Run Down Thugs Who Prey On Produce Trucks on Road. PROFITEERS TO BE LISTED "Drive Out the Food Robbers," Commissioner Tells Aides in City-Wide Hunt. YEAR'S FIGHT IS PREDICTED Great Says Racketeers Hold All Branches of Industry in Grip-- Fish Dealer Held In Contempt. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/ingot-output-gains-first-in-5-months-3095293-tons-of-steel-in.html | INGOT OUTPUT GAINS FIRST IN 5 MONTHS; 3,095,293 Tons of Steel in August Reported, Against2,933,399 in July. STILL FAR BELOW 1929 Daily Average Is 144,067 TonsSince Jan. 1, Compared With 186,663 In Period Last Year. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/morrow-asked-for-views-teaneck-group-wants-to-know-stand-on.html | MORROW ASKED FOR VIEWS.; Teaneck Group Wants to Know Stand on City-Manager Plan. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/planes-to-rush-aid-to-santo-domingo-navy-and-marine-craft-to-leave.html | PLANES TO RUSH AID TO SANTO DOMINGO; Navy and Marine Craft to Leave Norfolk Today With Tons of Serums and Dressings. CURTIS SENDS URGENT PLEA Says Medical Supplies From NearBy Countries Are Exhausted andInfections Are Spreading. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/war-debt-prophecy-assailed-by-mills-barkley-rehashes-old.html | WAR DEBT PROPHECY ASSAILED BY MILLS; Barkley Rehashes 'Old Generalities' of the Tariff Debate, Says the Treasury OfficalADMINISTRATION STIRRED Aroused by Possible Effect of Reports on Voters-- Senator Hatfield Denounces Kentuckian. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/camera-is-victor-by-knockout-in-2d-venetian-giant-stops-mccarthy.html | CARNERA IS VICTOR BY KNOCKOUT IN 2D; Venetian Giant Stops McCarthy Before 10,000 in Newark Velodrome. | True | By James P. Dawson. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/big-demand-seen-for-treasury-issue-heavy-oversubscription-of-new.html | BIG DEMAND SEEN FOR TREASURY ISSUE; Heavy Oversubscription of New Certificates Predicted Despite Low Rate.LARGE OVERDRAFT LIKELYIsepaated as Result of Spread Between Present Financing and theQuarterly Disbursements. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/to-appeal-hesterberg-test-case.html | To Appeal Hesterberg Test Case. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/theatre-league-acts-on-brokers-protests-relief-promised-after.html | THEATRE LEAGUE ACTS ON BROKERS PROTESTS; Relief Promised After Complaints on Allotments Are Heard of 'Harmonious' Meeting. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/paul-kite-tries-suicide-critically-ill-after-taking-poison-note-to.html | PAUL KITE TRIES SUICIDE.; Critically Ill After Taking Poison-- Note to Girl in Pocket. | True | | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/will-alter-east-side-house.html | Will Alter East Side House. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/pope-continues-active-despite-hot-weather-receives-the-duces.html | POPE CONTINUES ACTIVE DESPITE HOT WEATHER; Receives the Duce's Daughter and Her Husband, Who Will Leave Soon for Shanghai. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/crater-now-linked-to-the-ewald-case-father-of-missing-jurist-sees.html | CRATER NOW LINKED TO THE EWALD CASE; Father of Missing Jurist Sees Inquiry Here as Possible Clue to Disappearance. HUNT WIDENS TO MEXICO Subpoenaing of Pay Checks of Judge Allen Announced, but Tuttle Denies It. HEALY ASSOCIATE GONE Realty Man Reported Sought in Canada-10,000 Circulars Out In Hunt for Crater. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/decrease-in-stock-of-money-in-july-american-supply-down-62981659.html | DECREASE IN STOCK OF MONEY IN JULY; American Supply Down $62,981,659 for Month, 449,732,719for the Year. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/drops-shubert-suits-mrs-di-scala-sought-680000-in-central-theatre.html | DROPS SHUBERT SUITS.; Mrs. Di Scala Sought $680,000 in Central Theatre Issue. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/hoppe-is-winner-twice-victor-over-mignon-and-jackman-at.html | HOPPE IS WINNER TWICE.; Victor Over Mignon and Jackman at Three-Cushions. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/30-report-at-lehigh-football-candidates-hold-opening-practice-at.html | 30 REPORT AT LEHIGH.; Football Candidates Hold Opening Practice at Bethlehem. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/mulrooney-lauds-outings-says-17-police-excursions-for-37277-aided.html | MULROONEY LAUDS OUTINGS; Says 17 Police Excursions for 37,277 Aided Crime Prevention. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/lady-home-drowned-companion-also-loses-life-as-car-is-driven-into.html | LADY HORNE DROWNED.; Companion Also Loses Life as Car Is Driven Into River at Belgian Ferry | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/criticizes-latin-america-fascist-paper-says-our-government-should.html | CRITICIZES LATIN AMERICA.; Fascist Paper Says Our Government Should Not Be Model There. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/byrd-ship-starts-tour-on-monday.html | Byrd Ship Starts Tour on Monday. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/values-lost-dog-at-1000-man-haled-to-court-for-rent-wants-landlady.html | VALUES LOST DOG AT $1,000.; Man Haled to Court for Rent Wants Landlady to Find Kin of Laddie Boy | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/british-debate-succession-order-king-said-to-have-asked-advice-on.html | BRITISH DEBATE SUCCESSION ORDER; King Said to Have Asked Advice on Necessity for Law on Order of Female Heirs. AGE PRIORITY UNSPECIFIED Birth of Second Daughter of Duke of York Brings Doubt as to Status of Elizabeth. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/illinois-drys-split-on-policy-at-polls-wctu-opposes-stand-on.html | ILLINOIS DRYS SPLIT ON POLICY AT POLLS; W.C.T.U. Opposes Stand on Candidates and Urges Prohibition Referendum Vote.BACKED BY OTHER GROUP But the Anti-Saloon League, Endorsing Mrs. O'Neill, Advocates Boycott of the Referendum. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/sharkey-campolo-to-box-for-charity-navy-and-marine-memorial-body-to.html | SHARKEY, CAMPOLO TO BOX FOR CHARITY; Navy and Marine Memorial Body to Benefit From Bout at Stadium Sept. 25. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/small-fire-in-hippodrome.html | Small Fire in Hippodrome. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/plan-hosiery-change-to-govern-industry-fullfashioned-group-will.html | PLAN HOSIERY CHANGE TO GOVERN INDUSTRY; Full-Fashioned Group Will Launch Trade Project at Meeting Here Friday. | True | | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/typewriter-company-buys-supply-concern-underwood-elliott-fisher.html | TYPEWRITER COMPANY BUYS SUPPLY CONCERN; Underwood Elliott Fisher Gets Waters & Waters--Equipment Service United. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/guest-and-balding-in-polo-workouts-rival-internationalists-play-in.html | GUEST AND BALDING IN POLO WORKOUTS; Rival Internationalists Play in Cut-In Game at Roslyn While Mates Rest. TEAMS TO BE NAMED TODAY Great Britain and United States to Announce Line-Ups for Second Match Tomorrow. | True | By Robert F. Kelley. Special To the New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/argentine-president-of-distinguished-line-is-second-uriburu-to-hold.html | ARGENTINE PRESIDENT OF DISTINGUISHED LINE; Is Second Uriburu to Hold Post -- Said to Be Well Informed on the United States. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/harbord-denounces-tammany-plunder-over-nationwide-radio-net-he.html | HARBORD DENOUNCES TAMMANY 'PLUNDER'; Over Nation-Wide Radio Net He Links Walker, Roosevelt and Smith With City's Misrule. SEES OFFICIAL DEBAUCHERY Charges Cynical Indifference by Mayor With Millions Stolen From Taxpayers. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/sekyra-outpoints-adgie.html | Sekyra Outpoints Adgie. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/uruguay-guards-frontier-on-report-of-revolt-in-brazil-cavalry-to.html | Uruguay Guards Frontier on Report of Revolt In Brazil; Cavalry to Guarantee Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/800000-white-metal-contracts.html | $800,000 White Metal Contracts. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/aged-in-dire-straits-enroll-for-state-aid-welfare-executive-says.html | AGED IN DIRE STRAITS ENROLL FOR STATE AID; Welfare Executive Says Many Will Find It Hard to Wait for First Payment on Jan. 1. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/theodore-babcock-dead-actor-dies-at-the-age-of-62-in-st-lukes.html | THEODORE BABCOCK DEAD.; Actor Dies at the Age of 62 in St. Luke's Hospital. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/four-liners-land-3089-here-in-an-hour-three-international.html | FOUR LINERS LAND 3,089 HERE IN AN HOUR; Three International Mercantile marine Ships From Europe, One From West Coast. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/strike-is-expected-in-danville-mills-af-of-l-southern-leader-tells.html | STRIKE IS EXPECTED IN DANVILLE MILLS; A.F. of L. Southern Leader Tells Green of Virginia Textile Shops Fighting Union. WALKOUT OF 4,000 SEEN Labor President Reports 112 Locals, With 50,000 Members, Formedin South Since January. | True | From a Staff Correspondent of The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/cleared-in-park-robbery-playland-policemen-fail-to-identify-oliver.html | CLEARED IN PARK ROBBERY.; Playland Policemen Fail to Identify Oliver Badger. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/youth-admits-murder-of-woman-in-illinois-two-others-say-he-shot.html | YOUTH ADMITS MURDER OF WOMAN IN ILLINOIS; Two Others Say He Shot Them-- Police Try to Connect Him With Another Killing. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/dr-henry-a-deane-dies.html | Dr. Henry A. Deane Dies. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/tuttle-dry-views-awaited-by-party-some-republicans-hold-opinion.html | TUTTLE DRY VIEWS AWAITED BY PARTY; Some Republicans Hold Opinion Federal Attorney Will Come Out for Wet Plank. LEADERS FEAR OUTCOME Group Had Relied on Nominee for Governor to Keep Prohibition Factions in Line. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/treasury-borrows-at-2-38-.html | TREASURY BORROWS AT 2 3/8% . | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/modern-art-exhibit-opens-oct-15.html | Modern Art Exhibit Opens Oct. 15. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/white-plains-building-permits.html | White Plains Building Permits. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/famous-sculptor-to-sail-ivan-maestrovitch-of-yugoslavia-will-come.html | FAMOUS SCULPTOR TO SAIL.; Ivan Maestrovitch of Yugoslavia Will Come Here Early Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/city-bureau-finds-jobs-for-232-in-day-69-of-successful-are-women-as.html | CITY BUREAU FINDS JOBS FOR 232 IN DAY; 69 of Successful Are Women as 7,000 Storm Office for "Any Kind of Work." MOTHER WITH BOY ASKS AID Says Employers Refuse to Let Her Keep Child With Her.--Agency Extends Hours. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/brooklyn-regains-title-beats-columbia-oval-10152-to-win-cricket.html | BROOKLYN REGAINS TITLE; Beats Columbia Oval, 101-52, to Win Cricket League Honors. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/german-fliers-on-yacht-guests-of-ahg-fokker-on-trip-on-long-island.html | GERMAN FLIERS ON YACHT.; Guests of A.H.G. Fokker on Trip on Long Island Sound. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/ap-wooldridge-texas-banker-dead-former-mayor-of-austin-which.html | A.P. WOOLDRIDGE, TEXAS BANKER, DEAD; Former Mayor of Austin, Which Recently Voted Him Its Foremost Citizen. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/finance-concerns-arrange-to-unite-public-utility-holding-to-acquire.html | FINANCE CONCERNS ARRANGE TO UNITE; Public Utility Holding to Acquire United States and Overseas Through Stock Trade. ASSETS ARE $100,000,000 New Preferred Issue to Be Created -- Corporations to Retain Individual Identities. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/debutante-party-for-polly-winter-dance-and-dinner-given-on-long.html | DEBUTANTE PARTY FOR POLLY WINTER; Dance and Dinner Given on Long Island-- Two Others Are Honored. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/drop-puts-rubber-lowest-in-history-prices-3-316d-a-pound-in-london.html | DROP PUTS RUBBER LOWEST IN HISTORY; Prices 3 3-16d a Pound in London and 7.90c Here as DutchRefuse to Cut Output.BRITISH INVESTORS HITTheir Losses Put at $600,000,000,With Several Companies in Danger of Ruin. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/says-women-get-flat-feet-from-riding-in-automobiles.html | Says Women Get Flat Feet From Riding in Automobiles | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/miss-frelinghuysen-engaged-to-marry-daughter-of-former-us-senator-a.html | MISS FRELINGHUYSEN ENGAGED TO MARRY; Daughter of Former U.S. Senator, a Vassar Senior, Is to Wed H. Edward Bilkey. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/shorter-week-aim-of-textile-workers-insurance-of-jobless-and-ban-on.html | SHORTER WEEK AIM OF TEXTILE WORKERS; Insurance of Jobless and Ban on Children's Night Work Part of Program. CONVENTION OPENS HERE Delegates From 17 State Hear McMahon's Plea for Old-Age Pensions and Other Reforms. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/tuttle-makes-plea-for-honest-bench-urges-reelection-of-justice.html | TUTTLE MAKES PLEA FOR HONEST BENCH; Urges Re-election of Justice Cropsey on Non-Partisan Basis at Brooklyn Rally. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/gala-program-at-casino-special-entertainments-on-tuesdays-to-begin.html | GALA PROGRAM AT CASINO.; Special Entertainments on Tuesdays to Begin Tonight. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/old-diamond-stars-play-before-30000-boston-wins-8-to-4-in-game.html | OLD DIAMOND STARS PLAY BEFORE 30,000; Boston Wins, 8 to 4, in Game Which Engages Many Notable Figures of Baseball. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/williams-conquers-lott-in-four-sets-tennis-veteran-who-last-won.html | WILLIAMS CONQUERS LOTT IN FOUR SETS; Tennis Veteran, Who Last Won Crown 14 Years Ago, Scores by 7-9, 7-5, 7-5, 6-1. TILDEN REACHES 3D ROUND Allison, Doeg, Mangin, Van Ryn and Hunter Among Victors in National Tourney. MERCUR PUT OUT BY BELL Sefigson, Hall, Barnes and Pare Lose--Rainville and Nuthall Among Invaders to Bow. | True | By Allison Danzig. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/us-marines-keep-term-pistol-title-win-national-shoot-at-camp-perry.html | U.S. MARINES KEEP TERM PISTOL TITLE; Win National Shoot at Camp Perry for Fourth Consecutive Year With 1,304. BAILEYS SCORE IS BEST Captures Individual Championship With a 262 Out of 300, Beating Field of 549. | True | | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/raskob-to-speak-on-radio-will-talk-on-monday-at-7-pm-on-the-tariff.html | RASKOB TO SPEAK ON RADIO.; Will Talk on Monday at 7 P.M. on the Tariff. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/miss-brazil-is-winner-crowned-miss-universe-in-beauty-contest-at.html | MISS BRAZIL IS WINNER.; Crowned Miss Universe in Beauty Contest at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/gov-long-guarded-calls-out-troops-new-orleans-expects-militia-will.html | GOV. LONG GUARDED, CALLS OUT TROOPS; New Orleans Expects Militia Will Be Used at Primary Election Today. HE IS HALED INTO COURT But Executive Fails To Reveal Whereabouts of Two Abducted Foes. HAS FIGHT WITH REPORTER Armed Bodyguards Hold Newspaperman While Governor Strikes Him In Face. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/oil-stock-concern-under-new-inquiry-ameli-investigates-company-from.html | OIL STOCK CONCERN UNDER NEW INQUIRY; Ameli Investigates Company From Which Judge Martin and Ex-Senator Edwards Resigned. ENJOINED THREE YEARS AGO Federal Petroleum Corporation Is Said to Have Boasted of Its Political "Pull." | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/reds-buy-owen-carroll.html | Reds Buy Owen Carroll. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/counterrevolt-in-buenos-aires-mars-the-inauguration-of-general.html | COUNTER-REVOLT IN BUENOS AIRES MARS THE INAUGURATION OF GENERAL URIBURU; IRIGOYEN AND HIS AIDES ARE ARRESTED; FIRES START IN CAPITAL Twenty Reported Killed and Two Hundred Are Wounded. QUIET RESTORED AT 2 A.M. Volunteers Aid the Government Forces in Re-establishing Order in Streets. CABINET NOW IN CONTROL. Former President and Members of His Cabinet Locked Up in La Plata Barracks. | True | From a Special Correspondent of The New York Times. By Wireless Telephone. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/burglars-enjoying-radio-flee-when-short-circuit-fires-home.html | Burglars Enjoying Radio Flee When Short Circuit Fires Home | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/bear-kidnaps-canadian-woman-frees-her-as-alarmed-cubs-cry.html | Bear Kidnaps Canadian Woman; Frees Her as Alarmed Cubs Cry | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/bank-gives-stock-rights.html | Bank Gives Stock Rights. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/kashdan-triumphs-takes-chess-lead-manhattan-club-champion-victor.html | KASHDAN TRIUMPHS; TAKES CHESS LEAD; Manhattan Club Champion Victor Over Dr. Mannheimerin German Tourney.COLLE AND LIST WINNERSScore Over Saemisch and Mieses--Ahues and Pirc Draw, Tyingfor Second Place. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/cuba-raises-coffee-duty-from-1872-to-25-a-100-kilograms-on-imports.html | CUBA RAISES COFFEE DUTY.; From $18.72 to $25 a 100 Kilograms on Imports From Here. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/1000000-more-gold-being-sent-to-canada-shipment-to-canadian-bank-of.html | $1,000,000 MORE GOLD BEING SENT TO CANADA; Shipment to Canadian Bank of Commerce Makes Total of $18,500,000 on Movement. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/7-on-trial-for-rum-plot-accused-of-conspiring-to-distribute-liquor.html | 7 ON TRIAL FOR RUM PLOT.; Accused of Conspiring to Distribute Liquor in New Jersey. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/sues-for-equity-in-12025000-deal-gustave-nassauer-files-action.html | SUES FOR EQUITY IN $12,025,000 DEAL; Gustave Nassauer Files Action Against Washington Realty Men and Their Bankers. ASKS $2,500,000 DAMAGES Plaintiff Asserts Contract by Which He Was to Finance Promotion Was Repudiated. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/deny-that-lipton-is-ill-friends-point-to-yachtsmans-visits-ashore.html | DENY THAT LIPTON IS ILL.; Friends Point to Yachtsman's Visits Ashore at Newport. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/toilet-goods-show-opens-medium-price-novelties-to.html | TOILET GOODS SHOW OPENS; Medium Price Novelties Featured; Buyers to Be Organized. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/sports-of-the-times-caught-in-the-net-at-forest-hills.html | Sports of the Times.; Caught in the Net at Forest Hills. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/thomas-assails-mccooey-tells-brooklyn-audience-machine-would-make-a.html | THOMAS ASSAILS McCOOEY.; Tells Brooklyn Audience Machine Would Make a Good Mayor Bad. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/new-york-preacher-dies-on-vacation-the-rev-ralph-walker-suffers.html | NEW YORK PREACHER DIES ON VACATION; The Rev. Ralph Walker Suffers Heart Attack in Bathtub at Sebasco (Me.) Summer Home.FOUNDED PARISH IN BRONXBorn in Dublin, Episcopalian Clergyman Also Had Career inLaw and Politics. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/motilal-nehru-released-health-of-indian-nationalist-chief-prevents.html | MOTILAL NEHRU RELEASED.; Health of Indian Nationalist Chief Prevents His Renewing Activities. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/keith-smerage-funeral-tomorrow.html | Keith Smerage Funeral Tomorrow. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/south-atlantic-game-off.html | South Atlantic Game Off. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/fordham-is-lacking-in-reserve-players-nine-of-undefeated-1929.html | FORDHAM IS LACKING IN RESERVE PLAYERS; Nine of Undefeated 1929 Eleven Are on Hand, but Few Substitutes Are Available.HEAVY BURDEN FOR VARSITYProspects of Maroon Hinge on Success in Escaping Injuries-- Cavanaugh Hopeful. | True | By Arthur J. Daley. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/as-bernstein-with-lefcourt-bank.html | A.S. Bernstein With Lefcourt Bank. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/miller-knocks-out-sarko-in-the-third-chicago-lightweight-wins-main.html | MILLER KNOCKS OUT SARKO IN THE THIRD; Chicago Lightweight Wins Main Bout at Dexter Park--Caragliano Stops Ritz. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/boom-of-enterprise-subject-of-dispute-legality-had-been-questioned.html | BOOM OF ENTERPRISE SUBJECT OF DISPUTE; Legality Had Been Questioned in Letter by Nichols, Weetamoe Syndicate Manager. CUP COMMITTEE DECIDES H.S. Vanderbilt Informed Wide Boom Is Approved--He Had Planned to Discard It. NO PROTEST BY CHALLENGER Nicholson, Shamrock's Designer, Sees No Illegality--Boom to Be Employed in Light Wind. | True | By James Robbins Special To the New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/expenses-of-states-trebled-in-11-years-bureau-puts-1928-total-at.html | EXPENSES OF STATES TREBLED IN 11 YEARS; Bureau Puts 1928 Total at $1,889,172,537, Against $517,503,220 in 1917. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/financial-markets-recovery-in-stocks-halted-wheat-and-corn-down.html | FINANCIAL MARKETS; Recovery in Stocks Halted--Wheat and Corn Down After Advance, Cotton Lower. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/upward-tariff-revision-is-urged-at-ottawa-unusual-conditions-are.html | Upward Tariff Revision Is Urged at Ottawa; 'Unusual Conditions' Are Cited to Parliament | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/woman-plans-expedition-mrs-harriet-c-adams-explorer-to-see.html | WOMAN PLANS EXPEDITION.; Mrs. Harriet C. Adams, Explorer, to See Abyssinian Coronation. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/wp-hechts-funeral-late-united-states-marshal-is-eulogized-at.html | W.P. HECHT'S FUNERAL.; Late United States Marshal Is Eulogized at Services. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/dallas-reserve-bank-cuts-rate.html | Dallas Reserve Bank Cuts Rate. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/mr-rogers-rejoices-over-fact-that-we-remain-at-peace.html | Mr. Rogers Rejoices Over Fact That We Remain at Peace | True | WILL ROGERS. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/city-schools-open-to-1250000-pupils-greater-accommodations-make.html | CITY SCHOOLS OPEN TO 1,250,000 PUPILS; Greater Accommodations Make Seating Problem Less Acute --Short Schedules Cut. JOBLESS INCREASE ROLL Large Registration Noted in Upper Grades of High Schools--Many Instructors Are Unemployed. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/robins-take-two-gain-third-place-triumph-over-phils-82-and-114-and.html | ROBINS TAKE TWO, GAIN THIRD PLACE; Triumph Over Phils, 8-2 and 11-4, and Now Trail Cubs by Only 3 Games MOSS STARS IN THE OPENER Yields Four Hits, One a Homer by Hurst and the Others 3 Singles by Rensa. ELLIOTT HURLS NIGHTCAP Starts in Sturdy Fashion, but Gives Way to Thurston, Who Repels Losers' Threat in 7th. | True | By Roscoe McGowen. Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/mrs-grants-estate-goes-to-her-children-princess-cantacuzene-and-col.html | MRS. GRANT'S ESTATE GOES TO HER CHILDREN; Princess Cantacuzene and Col. U. S. Grant 3d Receive Equal Shares. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/divorces-max-rosen-nanette-guilford-opera-singer-obtains-mexican.html | DIVORCES MAX ROSEN.; Nanette Guilford, Opera Singer, Obtains Mexican Decree. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/clothes-new-clue-in-budd-kidnapping-stockings-like-victims-are.html | CLOTHES NEW CLUE IN BUDD KIDNAPPING; Stockings Like Victim's Are Found on Farm of Suspect Under Arrest Here. EVIDENCE RUSHED TO CITY Hosiery, Locks of Hair and Letters Seized in Raid to Be Used at Hearing for Pope Today. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/washington-chary-on-argentine-coup-state-department-will-watch.html | WASHINGTON CHARY ON ARGENTINE COUP; State Department Will Watch Events Before Deciding on Recognizing Regime. STABILITY A PRIME FACTOR Officials Insist No Hard-and-Fast Rule Will Be Followed in Determining Attitude. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/mrs-mulrooney-returns.html | Mrs. Mulrooney Returns. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/dry-fight-on-west-coast-washingtons-five-in-congress-oppose-wets-in.html | DRY FIGHT ON WEST COAST.; Washington's Five in Congress Oppose Wets in Today's Primary. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/brunnerwinkle-change-tg-lanphier-heads-reorganized-aircraft.html | BRUNNER-WINKLE CHANGE.; T.G. Lanphier Heads Reorganized Aircraft Corporation. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/miss-zerbey-weds-sydney-a-lazarus-pottsville-pa-publishers-daughter.html | MISS ZERBEY WEDS SYDNEY A. LAZARUS; Pottsville (Pa.) Publisher's Daughter Is Married to Son of Late Judge. DR. SOCKMAN OFFICIATES Ceremony Is Held in Madison Avenue M.E. Church and Reception at the Plaza. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/eighty-candidates-report-at-dartmouth-as-football-training-campaign.html | Eighty Candidates Report at Dartmouth As Football Training Campaign Starts | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/ammel-plans-flying-here-today.html | Ammel Plans Flying Here Today. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/24hour-air-service-to-pacific-planned-transport-line-head-predicts.html | 24-HOUR AIR SERVICE TO PACIFIC PLANNED; Transport Line Head Predicts Fast Schedule at Opening of Newark Mail Terminal. CEREMONY MARKS VENT First Load of Mail Escorted by 32 Planes—Luncheon Follows Its Departure for the West. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/eight-productions-set-for-next-week-insult-the-rhapsody-frankie-and.html | EIGHT PRODUCTIONS SET FOR NEXT WEEK; 'Insult,' 'The Rhapsody,' 'Frankie and Johnnie' and "With Privileges' Open Monday. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/cotton-damaged-little-by-drought-governments-september-forecast-of.html | COTTON DAMAGED LITTLE BY DROUGHT; Government's September Forecast of Yield Only 22,000 Bales Under August Estimate. ACREAGE ESTIMATE RAISED Some States Promise Worse Than Month Ago, Others Better— Indication 488,000 Bales Below 1929. | True | | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/food-riot-averted-in-santo-domingo-hungry-crowd-halted-in-rush-for.html | FOOD RIOT AVERTED IN SANTO DOMINGO; Hungry Crowd Halted in Rush for Supplies Being Unloaded From American Navy Ship. WATER SUPPLY RESTORED Aqueduct to Inland Source Is Put in Service--President Is Vested With Extraordinary Powers. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/hello-francis-to-open-saturday.html | Hello, Francis" to Open Saturday. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/sw-strauss-funeral-to-be-held-today-many-messages-of-condolence.html | S.W. STRAUSS FUNERAL TO BE HELD TODAY; Many Messages of Condolence Received by Family of the Financier. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/town-gets-45000-in-will-carmel-ny-aids-charities-from-bequest-of-wa.html | TOWN GETS $45,000 IN WILL.; Carmel, N.Y., Aids Charities From Bequest of W.A. Ferris. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/melchett-warns-us-of-a-british-tariff-says-mass-of-english-people.html | MELCHETT WARNS US OF A BRITISH TARIFF; Says Mass of English People Favor Adopting America's Policy of Protection. NOT VIEWED AS PARTY ISSUE Industrialist Tells Bond Club Here Snowden's Stand Is Opposed to Labor. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/to-explain-open-market-securities-division-of-produce-exchange.html | TO EXPLAIN OPEN MARKET.; Securities Division of Produce Exchange Plans Publicity Drive. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/4730000-advanced-to-build-apartments-loans-are-made-for-erection-of.html | $4,730,000 ADVANCED TO BUILD APARTMENTS; Loans Are Made for Erection of Three Large Structures in Midtown. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/new-chemical-put-to-industrial-use-arclor-is-reported-to-chemists.html | NEW CHEMICAL PUT TO INDUSTRIAL USE; 'Arclor' Is Reported to Chemists as Flame and Water Proofing Agent for Wood and Textiles. SOURCE FOR INK AND GUM Diphenyl Derivative Is Also Applied to Electrical Insulation,Molding and Leather.'DRY ICE' IS TRANSIT FACTOR Cincinnati Session Is Told of FoodPreservative Affecting Whole Distribution System. | True | From a Staff Correspondent of The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/sees-admission-of-labor-teacher-civil-liberties-union-protests.html | SEES ADMISSION OF LABOR TEACHER; Civil Liberties Union Protests Detention of Miss Hewitt at Ellis Island. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/president-extends-tribute-of-nation-to-french-aviators-famous.html | PRESIDENT EXTENDS TRIBUTE OF NATION TO FRENCH AVIATORS; FAMOUS AMERICAN AIRMEN AID IN PRESIDENT'S WELCOME TO FRENCH TRANSATLANTIC FLIERS. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/helene-l-gilbert-names-attendants-her-marriage-to-albert-m-baer-to.html | HELENE L. GILBERT NAMES ATTENDANTS; Her Marriage to Albert M. Baer to Take Place at the Park Lane on Sept. 16. A RECEPTION TO FOLLOW Mrs. Monroe A. Lawrence to Be Matron of Honor and H.B. Baer His Brother's Best Man. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/thugs-lock-8-in-icebox-4-gunmen-escape-with-640-after-holding-up.html | THUGS LOCK 8 IN ICEBOX.; 4 Gunmen Escape With $640 After Holding Up Dairy Employes. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/bolting-horse-hurts-100-at-mardi-gras-police-animal-scared-at-motor.html | BOLTING HORSE HURTS 100 AT MARDI GRAS; Police Animal, Scared at Motor in Parade, Charges Throng at Coney Island. LAUGHTER TURNS TO ALARM Women and Children Crushed Against Buildings as Hundreds Flee in Fright. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/worlds-wheat-yield-much-above-year-ago-beerbohms-london-estimate.html | WORLD'S WHEAT YIELD MUCH ABOVE YEAR AGO; Beerbohm's London Estimate 267,720,000 bushels Above 1929--Increase on This Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/navy-squad-of-70-reports-for-work-candidates-majority-of-whom-have.html | NAVY SQUAD OF 70 REPORTS FOR WORK; Candidates, Majority of Whom Have Just Returned From Cruise, in Good Shape. | True | Special to The New York Times. | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/soviet-acts-to-end-queues-in-moscow-trade-groups-also-take-hand-in.html | SOVIET ACTS TO END QUEUES IN MOSCOW; Trade Groups Also Take Hand in Inquiry Into Growing Evil of Lines Before Stores. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/slatterys-71-low-net-at-golf.html | Slattery's 71 Low Net at Golf. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/penn-state-starts-work-nine-regulars-report-as-44-candidates-hold.html | PENN STATE STARTS WORK.; Nine Regulars Report as 44 Candidates Hold Two Drills. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/sports-today.html | Sports Today | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/automobile-index-again-declines-sharply-july-retail-sales-sank-to.html | Automobile Index Again Declines Sharply; July Retail Sales Sank to January, 1928, Level | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/ginnings-more-than-year-ago.html | Ginnings More Than Year Ago. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/chain-store-sales-reports-of-business-in-august-and-other-periods.html | CHAIN STORE SALES.; Reports of Business in August and Other Periods Compared With a Year Ago. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/starrett-earnings-down-eight-months-drop-expected-to-be-made-up-in.html | STARRETT EARNINGS DOWN.; Eight Months' Drop Expected to Be Made Up in Four Months. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/6090000-in-new-bonds-offered-to-investors-today.html | $6,090,000 in New Bonds Offered to Investors Today | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/army-in-smort-drill-starts-second-football-week-with-one-hours-work.html | ARMY IN SMORT DRILL.; Starts Second Football Week With One Hour's Work. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/review-of-the-day-in-the-realty-field-17story-apartment-house-to.html | REVIEW OF THE DAY IN THE REALTY FIELD; 17-Story Apartment House to Replace Deaconess Home on Madison Avenue. INSTITUTION TO OCCUPY PART Inquiries for Cooperative Apartments Increase and Two MoreSales Are Consummated. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/canada-makes-new-record-in-moving-wheat-to-market.html | Canada Makes New Record In Moving Wheat to Market | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/acid-case-continued-engineer-charged-with-burning-5-children-held.html | ACID CASE CONTINUED.; Engineer, Charged With Burning 5 Children, Held in $5,000 Bail. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/new-jersey-adopts-bonding-act-change-senate-and-house-approve-the.html | NEW JERSEY ADOPTS BONDING ACT CHANGE; Senate and House Approve the Amendment in Third Special Session in Three Months. 13 DEMOCRATS DISSENT Extension of Municipal Debt Limit Intended Primarily to Aid Fort Lee in Bridge Work. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/eighteen-oil-barges-blow-up-eight-killed-in-athens-blast.html | Eighteen Oil Barges Blow Up; Eight Killed in Athens Blast | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/posing-in-silence.html | POSING IN SILENCE | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/muste-assails-green-on-insurance-for-idle-brown-also-takes-issue.html | MUSTE ASSAILS GREEN ON INSURANCE FOR IDLE; Brown Also Takes Issue With Federation Head's Opposition to Plan for Fund. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/curtius-to-follow-stresemann-policy-he-pledges-the-cooperation-of.html | CURTIUS TO FOLLOW STRESEMANN POLICY; He Pledges the Cooperation of Germany to Further PanEurope Idea. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/cards-send-haid-to-braves.html | Cards Send Haid to Braves. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/discuss-problems-of-insurance-field-state-bureau-heads-at-hartford.html | DISCUSS PROBLEMS OF INSURANCE FIELD; State Bureau Heads, at Hartford, Consider National Recognition of Auto Liability Plan. | True | From a Staff Correspondent of The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/crucial-series-open-in-new-york-today-cards-will-face-giants-at.html | CRUCIAL SERIES OPEN IN NEW YORK TODAY; Cards Will Face Giants at Polo Grounds and Cubs Will Appear in Brooklyn. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/75-in-manhattan-drill-football-candidates-engage-in-two-workouts.html | 75 IN MANHATTAN DRILL.; Football Candidates Engage in Two Workouts. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/phone-girls-to-keep-jobs-13000-new-dials-will-not-cut-operators.html | PHONE GIRLS TO KEEP JOBS.; 13,000 New Dials Will Not Cut Operators' Staff, Company Says. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/montagu-bitter-in-diary-on-india-small-men-stick-together-he-wrote.html | MONTAGU BITTER IN DIARY ON INDIA; "Small Men Stick Together," He Wrote of the Viceroy and Latter's Advisers. FEARED MISSION'S FAILURE Deplored Compromising on Report, Declaring Officials Had Merely Acquiesced, Not Constructed. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/columbia-stages-first-scrimmage-six-members-of-last-years-eleven-on.html | COLUMBIA STAGES FIRST SCRIMMAGE; Six Members of Last Year's Eleven on First-String Team During Session. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/battle-in-the-bayous.html | BATTLE IN THE BAYOUS. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/5-seized-as-river-pirates-new-jersey-men-held-responsible-for-theft.html | 5 SEIZED AS RIVER PIRATES; New Jersey Men Held Responsible for Theft of Ship Supplies. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/st-johns-squad-gets-first-football-drill-coach-ray-lynch-supervises.html | ST. JOHN'S SQUAD GETS FIRST FOOTBALL DRILL; Coach Ray Lynch Supervises Practice of Twenty-nine Players at Mattituck. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/briton-warns-press-to-stick-to-its-task-gwynne-fears-tendency-to-go.html | BRITON WARNS PRESS TO STICK TO ITS TASK; Gwynne Fears Tendency to Go Beyond Functions of 'Advising, Informing and Instructing.' | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/miss-riegel-victor-in-title-net-play-defeats-miss-west-63-61-and.html | MISS RIEGEL VICTOR IN TITLE NET PLAY; Defeats Miss West, 6-3, 6-1, and Miss Silver, 6-1, 6-2, on Philadelphia Turf Courts. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/bronx-parcels-sold-and-leased.html | Bronx Parcels Sold and Leased. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/south-africa-hails-envoy-rj-totten-warmly-welcomed-as-our-first.html | SOUTH AFRICA HAILS ENVOY.; R.J. Totten Warmly Welcomed as Our First Minister at Pretoria. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/warns-west-indies-of-new-hurricane-washington-locates-storm-of.html | WARNS WEST INDIES OF NEW HURRICANE; Washington Locates Storm of Considerable Intensity as 200 Miles South of Recent One. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/peru-bids-doctors-attend-exdictator-two-will-report-daily-on-needs.html | PERU BIDS DOCTORS ATTEND EX-DICTATOR; Two Will Report Daily on Needs and Condition of Leguia While a Prisoner. ANOTHER AMERICAN HELD J.H. Gildred, Contractor, Is Seized on Landing From Steamer--Ecuador Recognizes New Regime. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/aviator-falls-2000-feet-breaks-2-bones-in-nightmare.html | Aviator "Falls 2,000 Feet," Breaks 2 Bones in Nightmare | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/army-golfers-play-today-for-title-of-three-states.html | Army Golfers Play Today For Title of Three States | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/utility-splits-stock-philadelphia-company-announces-basis-of-five.html | UTILITY SPLITS STOCK.; Philadelphia Company Announces Basis of Five for One. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/holds-best-travel-will-be-by-airship-designer-of-r101-predicts-huge.html | HOLDS BEST TRAVEL WILL BE BY AIRSHIP; Designer of R-101 Predicts Huge Liners in This Generation Will Be Safest Transport. NEW ATOMIC THEORY GIVEN British Scientists Also Hear Paper Reviving Theory of Link Between Alphabets and Sounds. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/gasoline-war-cuts-the-price-two-cents-here-detail-quotation-now-the.html | Gasoline War Cuts the Price Two Cents Here; Detail Quotation Now the Lowest in Years | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/deny-abyssinian-slavery-envoys-of-emperor-take-exception-to-charge.html | DENY ABYSSINIAN SLAVERY.; Envoys of Emperor Take Exception to Charge of Lady Simon. | True | | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/horton-smith-ties-farrell-for-lead-each-cards-145-in-qualifying.html | HORTON SMITH TIES FARRELL FOR LEAD; Each Cards 145 in Qualifying Round of P.G.A. Title Golf at Fresh Meadow. DIEGEL HAS A CLOSE CALL Requires 81 in Morning, Then Scores Sensational 69 to Remain In the Field. | True | By William D. Richardson. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/seniors-play-at-apawamis-today.html | Seniors Play at Apawamis Today. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/mixup-of-names-in-court-frances-and-francis-orlando-summoned.html | MIX-UP OF NAMES IN COURT.; Frances and Francis Orlando, Summoned Separately, Answer Together. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/clear-and-unequivocal.html | CLEAR AND UNEQUIVOCAL." | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/miss-shuttleworth-entertained.html | Miss Shuttleworth Entertained. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/british-back-down-on-palestine-stand-henderson-before-the-league.html | BRITISH BACK DOWN ON PALESTINE STAND; Henderson, Before the League Council, Admits Mandates Body's Duty to Criticize. COUNCIL ADOPTS REPORT England Also Drops Contention That Duty to Safeguard Rights of All Is "Core of Problem" | True | By Clarence K. Streit. Wireless To the New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/parenthesis-st-leger-favorite.html | Parenthesis St. Leger Favorite. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/new-hope-for-buses.html | NEW HOPE FOR BUSES. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/luncheon-for-polo-team-british-players-are-guests-at-governors.html | LUNCHEON FOR POLO TEAM.; British Players Are Guests at Governors Island Event. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/broker-ends-life-by-shot-financial-worries-blamed-for-the-suicide.html | BROKER ENDS LIFE BY SHOT; Financial Worries Blamed for the Suicide of Edgar Leo Here. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/manchurian-ruler-may-assist-nanking-mukden-parley-to-determine.html | MANCHURIAN RULER MAY ASSIST NANKING; Mukden Parley to Determine Stand in Civil War Is Pushed Forward to Today. YEN INSISTS ME WILL WIN City of Shasi Falls to Reds, but Federal Troops Beat Off Communists in Changsha Area. | True | By Hallett Abend Special Cable To the New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/vice-consul-is-cited-for-valor-in-revolt-rg-miller-of-new-york.html | VICE CONSUL IS CITED FOR VALOR IN REVOLT; R.G. Miller of New York Braved Argentine Shooting Three Times to Aid American. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/receiver-is-asked-for-tire-company-federal-and-state-actions-in-new.html | RECEIVER IS ASKED FOR TIRE COMPANY; Federal and State Actions in New Jersey Filed Against Kelly-Springfield. HEAVY LOSSES CHARGED President, However, Insists Finances Are Sound, Citing Current Assets of $13,000,000. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/kato-says-cabinet-went-over-his-head-former-chief-of-tokyo-naval.html | KATO SAYS CABINET WENT OVER HIS HEAD; Former Chief of Tokyo Naval Staff Denies He Agreed to Instructions to Sign Pact. INFORMS PRIVY COUNCILORS Letter Is Answer to Premier, Who Said He Had Acted Believing Kato Had No Objection. | True | By Wilfred Fleisher. Wireless To the New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/government-deposits-show-decrease-in-condition-report-of-federal.html | Government Deposits Show Decrease In Condition Report of Federal Banks; FINANCIAL NOTES. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/margin-ruling-hits-whenissued-deals-stock-exchange-orders-funds-to.html | MARGIN RULING HITS WHEN-ISSUED DEALS; Stock Exchange Orders Funds to Be Deposited on Trades on Securities Not Yet Put Out. CALLED 'DETRIMENTAL ACT' Ban Placed on Speculation in Which Neither Capital Nor Carrying Expenses Are Required. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/arrive-for-yacht-races-members-of-royal-ulster-club-voice.html | ARRIVE FOR YACHT RACES.; Members of Royal Ulster Club Voice Confidence in Challenger. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/criticizing-mr-ford-not-much-time-left.html | Criticizing Mr. Ford.; NOT MUCH TIME LEFT. | True | J.M. LINTON. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/percy-grainger-pushes-barrow-of-vacation-baggage-to-home.html | Percy Grainger Pushes Barrow Of Vacation Baggage to Home | True | Special to The New York Times. | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/atlantic-city-flower-show-today.html | Atlantic City Flower Show Today. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/jp-morgan-gives-to-american-museum-4ton-beryl-crystal-one-of.html | J.P. Morgan Gives to American Museum 4-Ton Beryl Crystal, One of Largest Known | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/more-lead-awaits-others-fascisti-warn-comment-on-execution-of-four.html | MORE LEAD" AWAITS OTHERS, FASCISTI WARN; Comment on Execution of Four Yugoslavians Says New Italians Are Unafraid. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/platinum-coinage-urged-by-dr-kunz-gem-expert-sees-economic-relief.html | PLATINUM COINAGE URGED BY DR. KUNZ; Gem Expert Sees Economic Relief in Plan to StabilizeMetal at $50 an Ounce.TO OFFSET EXCESS SUPPLYS50 Piece Would Weigh Same as $20 in Gold and Be 10%Smaller, He Points Out. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/oil-tanker-grounds-off-sandy-hook.html | Oil Tanker Grounds Off Sandy Hook | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/spectator-is-killed-by-sword-flung-by-bull-in-death-throes.html | Spectator Is Killed by Sword Flung by Bull in Death Throes | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/steel-cartel-faces-collapse-in-europe-attempt-will-be-made-to-keep.html | STEEL CARTEL FACES COLLAPSE IN EUROPE; Attempt Will Be Made to Keep It Alive at Special Meeting In Liege Next Friday.. GROUPS FIGHT FOR ORDERS Competition So Intense That Birmingham Prices Fall Seven Shillings a Ton. WORLD DEPRESSION BLAMED France Only One of Four Nations in the Organization Whose Output Has Increased This Year. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/penn-holds-hard-workout-football-candidates-in-2hour-drill-first.html | PENN HOLDS HARD WORKOUT; Football Candidates in 2-Hour Drill -- First Scrimmage Today. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/cardinal-hayes-returns-to-city.html | Cardinal Hayes Returns to City. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/helen-draper-ayer-gets-reno-divorce-niece-of-exgov-draper-of-bay.html | HELEN DRAPER AYER GETS RENO DIVORCE; Niece of Ex-Gov. Draper of Bay State Receives Decree Against Boston Man.. ALFRED ELY DIVORCED Wife Charged New York Broker With Cruelty-- Herta Hotop, Singer, Also Wins Decree. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/changes-in-spain-rumored-coalition-cabinet-of-monarchist-parties-is.html | CHANGES IN SPAIN RUMORED; Coalition Cabinet of Monarchist Parties Is Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/elkins-will-contest-ends-mother-had-charged-undue-influence-by-new.html | ELKINS WILL CONTEST ENDS; Mother Had Charged Undue Influence by New York Woman Legatee. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/fishermens-races.html | FISHERMEN'S RACES. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/totem-home-first-in-sixmeter-race-luders-wins-test-for-english.html | TOTEM HOME FIRST IN SIX-METER RACE; Luders Wins Test for English, Scottish, Bermuda and U.S. Craft at Oyster Bay. EMERALD FINISHES SECOND Leads Lucie, With Viking, Bermuda Boat, Fourth--Victor Has Margin of 3 Minutes 19 Seconds. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/sells-house-in-scarsdale.html | Sells House in Scarsdale. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/exchange-seat-price-off-50000-drop-to-350000-shown-or-118000-in-two.html | EXCHANGE SEAT PRICE OFF.; $50,000 Drop to $350,000 Shown, or $118,000 in Two Sales. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/nyu-is-drilled-in-fundamentals-emphasis-laid-chiefly-on-the.html | N.Y.U. IS DRILLED IN FUNDAMENTALS; Emphasis Laid Chiefly on the Rudiments of Tackling, Checking and Charging. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/argentine-bonds-fall-1-to-2-points-selling-resulting-from-the.html | ARGENTINE BONDS FALL 1 TO 2 POINTS; Selling Resulting From the Revolution Sends Prices to NewLow Marks of Year.INDUSTRIALS LACK TRENDNew York Transit Issues Are Firmin Undertone in Stock Exchange Trading. | True | | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/lowman-makes-retort-to-campbell-charges-as-a-horse-doctor-all-the.html | LOWMAN MAKES RETORT TO CAMPBELL CHARGES; As a Horse Doctor All the Major's Horses Died, Is Treasury Liquor Chief's Reply. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/oppose-union-sq-rallies-merchants-their-trade-hurt-ask-mulrooney-to.html | OPPOSE UNION SQ. RALLIES; Merchants, Their Trade Hurt, Ask Mulrooney to Ban Permits. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/maine-is-republican-by-reduced-margin-democrats-without-success-in.html | MAINE IS REPUBLICAN BY REDUCED MARGIN; Democrats, Without Success in Light Vote, Make Gains Over Past Several Elections. WHITE CHOSEN TO SENATE Gov. Gardiner Wins by Smaller Majority—Campaign Fought on Issue of Hoover Support. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/yancey-in-storm-lands-in-trinidad-coming-down-on-race-track-he.html | YANCEY IN STORM LANDS IN TRINIDAD; Coming Down on Race Track, He Breaks Tail Wheel Smashed and Patched Up at Cayenne. | True | By Captain Lewis A. Yancey. Special Cable To the New York Times. All Rights Reserved. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/business-world-merchandise-lines-more-active.html | BUSINESS WORLD; Merchandise Lines More Active. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/allen-scores-berry-on-budget-increase-says-no-amount-of-money-can.html | ALLEN SCORES BERRY ON BUDGET INCREASE; Says No Amount of Money Can Make Bureau Efficient Under Controller's Policies. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/cuba-uncovers-plot-to-upset-government-city-of-palma-soriano-under.html | CUBA UNCOVERS PLOT TO UPSET GOVERNMENT; City of Palma Soriano Under Martial Law—Nationalists Accused of Revolutionary Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/passengers-on-olympic-white-star-liner-is-bringing-well-known.html | PASSENGERS ON OLYMPIC; White Star Liner Is Bringing Well Known Persons from Europe. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/oct1-set-for-start-of-worlds-series-first-game-will-be-played-in.html | OCT. 1 SET FOR START OF WORLD'S SERIES; First Game Will Be Played in American League Champions' Park, Probably Athletics'. YORK ATTENDS FOR ROBINS But Giants Are Not Represented at Meeting—Ticket Applications to Be Received Monday. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/australians-score-in-match-at-lords-defeat-cricket-conference.html | AUSTRALIANS SCORE IN MATCH AT LORD'S; Defeat Cricket Conference Eleven by an Innings and 41 Runs, Score 278-237. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/charles-r-smith-dies-at-his-summer-home-was-new-york-lawyer-and.html | CHARLES R. SMITH DIES AT HIS SUMMER HOME; Was New York Lawyer and Capitalist—A Founder of General Chemical Co. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/new-low-marks-made-here.html | New Low Marks Made Here. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/fleche-dargent-scores-at-6380-outsider-defeats-suitor-by-nose-in.html | FLECHE D'ARGENT SCORES AT $63.80; Outsider Defeats Suitor by Nose in Old Elm Purse at Lincoln Fields. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/linoleum-prices-cut-by-large-producers-congoleumnairn-and-sloane.html | LINOLEUM PRICES CUT BY LARGE PRODUCERS; Congoleum-Nairn and Sloane Reduce Hard-Surface Lines 10 Per Cent. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/city-clerk-indicted-on-30-counts.html | City Clerk Indicted on 30 Counts. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/plan-big-apartment-for-the-east-side-corporation-formed-to-take.html | PLAN BIG APARTMENT FOR THE EAST SIDE; Corporation Formed to Take Over Phipps Estate Block in Sutton Place Section. | True | | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/markets-in-london-paris-and-berlin-new-account-begins-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; New Account Begins on the English Exchange Under Cheerful Conditions. FRENCH STOCKS HOLD FIRM Trading Favorably Inflenced by Wall Street Situation--Gains Registered in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/ada-mary-mills-dies-was-twin-deaconess-she-and-sister-retired-year.html | ADA MARY MILLS DIES; WAS TWIN DEACONESS; She and Sister Retired Year Ago After 28 Years of Methodist Tenement School in Jersey City. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/funeral-of-andree-is-held-at-tromsoe-norway-pays-its-respects-to.html | FUNERAL OF ANDREE IS HELD AT TROMSOE; Norway Pays Its Respects to Aeronaut- Explorers Lost in Arctic in 1897. BODY OF THIRD IS AWAITED Swedish Gunboat Will Take Three Skeletons to Stockholm for Final Services. | True | By Svend Elvestad Special Cable To the New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/woman-found-slain-as-lodger-vanishes-body-of-73yearold-widow.html | WOMAN FOUND SLAIN AS LODGER VANISHES; Body of 73-Year-Old Widow, Missing Since Thursday, Left on Dumb Waiter. NOTES TRACED TO BOARDER Missive to Police Calls Crime a "Murder of Revenge"--Victim Beaten and Strangled. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/throws-gun-at-holdup-victim-seized-in-chase-over-rooftops.html | Throws Gun at Hold-Up Victim; Seized in Chase Over Rooftops | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/electric-repairs-rushed-damage-to-santo-domingo-system-less-than.html | ELECTRIC REPAIRS RUSHED.; Damage to Santo Domingo System Less Than Thought, Manager Wires | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/joseph-vass-dead-deputy-premier-priest-papal-prelate-and-hungarian.html | JOSEPH VASS DEAD; DEPUTY PREMIER; Priest, Papal Prelate and Hungarian Cabinet Minister Dies inSleep of Heart Disease. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/finds-jungle-free-of-former-terrors-col-furlong-reports-taming.html | FINDS JUNGLE FREE OF FORMER TERRORS; Col. Furlong Reports Taming Influence of White Man's Steady Invasion. BIG GAME GETTING SCARCE Explorer Back From Africa With Relics of Stanley and Livingstone Expeditions. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/crop-report-drops-cotton-nearly-c-cut-of-only-22000-bales-in.html | CROP REPORT DROPS COTTON NEARLY C; Cut of Only 22,000 Bales in Government Estimate Is Much Less Than Trade Expected. MILLS BUY AS PRICES FALL December Contracts Within One Point of Season's Low Level-- July Makes New Bottom. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/party-for-miss-katharine-tod.html | Party for Miss Katharine Tod. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/mrs-pratt-opens-fire-on-broun-begins-campaign-with-challenge-that.html | MRS. PRATT OPENS FIRE ON BROUN; Begins Campaign With Challenge That He Produce RealCure for Unemployment.READS FROM HISCOLUMNRepublican Representative SaysProhibition Is No Issue as All Candidates Agree on It. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/donkey-causes-diplomatic-row-involving-our-tanger-consul.html | Donkey Causes Diplomatic Row Involving Our Tanger Consul | True | Special Cable to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/dawes-is-amazed-at-cave-mans-art-found-prehistoric-pictures-in.html | DAWES IS AMAZED AT CAVE MAN'S ART; Found Prehistoric Pictures in Inaccessible Cavern Depths in France and Spain. SUGGESTS MODERN DEVICES Proposes Adaptation of Geophysical Instrument to Locate Caves in Vezere Valley Cliffs. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/scrimmage-is-head-by-ccny-squad-comes-at-end-of-3hour-drill-at.html | SCRIMMAGE IS HEAD BY C.C.N.Y. SQUAD; Comes at End of 3-Hour Drill at Bedford Hills--Weiner Out With Injury. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/bradman-led-field-in-english-cricket-australian-star-scored-nearly.html | BRADMAN LED FIELD IN ENGLISH CRICKET; Australian Star Scored Nearly 3,000 Runs and Averaged Over 100 During Season. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/autoist-killed-in-crash-driver-of-truck-he-hit-arrested-woman-held.html | AUTOIST KILLED IN CRASH.; Driver of Truck He Hit Arrested-- Woman Held in Another Death. | True | Special to The New York Times. | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/ocean-airplane-stowaway-weds.html | Ocean Airplane Stowaway Weds. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/bank-shares-active-in-counter-trading-industrials-and-utilities-are.html | BANK SHARES ACTIVE IN COUNTER TRADING; Industrials and Utilities Are Higher--Chain Store and Communication Issues Quiet. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/assail-bituminous-rates-producers-urge-icc-to-set-reasonable.html | ASSAIL BITUMINOUS RATES.; Producers Urge I.C.C. to Set "Reasonable" Tariffs. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/to-seek-atom-clue-50000-feet-in-air-professor-will-attempt.html | TO SEEK ATOM CLUE 50,000 FEET IN AIR; Professor Piccard Will Attempt Unprecedented Ascent in Novel Balloon Tomorrow. WILL STUDY RADIOACTIVITY Swiss Scientist Says Aim Is to Learn How to Release Energy of Atom for Use of Mankind. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/marriage-at-sea-refused-law-balks-romance-of-brooklyn-girl-and.html | MARRIAGE AT SEA REFUSED.; Law Balks Romance of Brooklyn Girl and Swarthmore Student. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/miss-reid-to-wed-fb-alexander-jr-new-york-girls-betrothal-to.html | MISS REID TO WED F.B. ALEXANDER JR.; New York Girl's Betrothal to Princeton Graduate Is Announced by Her Parents.FIANCE A STOCK BROKER Son of Once Noted Tennis Player and His Fiancee Are Both ofDistinguished Ancestry. | True | Ira L. Hill Photo. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/50-men-at-cornell-report-for-drill-candidates-for-football-team.html | 50 MEN AT CORNELL REPORT FOR DRILL; Candidates for Football Team Engage in Limbering-Up Practice at Ithaca. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/tammany-faces-suit-over-voorhis-bust-sculptor-also-plans-to-name.html | TAMMANY FACES SUIT OVER VOORHIS BUST; Sculptor Also Plans to Name Curry in Action for $1,000--Work Is Called Gift. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/yugoslavians-move-bodies-of-royalty-new-mausoleum-is-dedicated-in.html | YUGOSLAVIANS MOVE BODIES OF ROYALTY; New Mausoleum Is Dedicated in Celebration of Crown Prince Peter's Sixth Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/purchases-in-second-avenue.html | Purchases in Second Avenue. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/on-the-permanent-agenda.html | ON THE PERMANENT AGENDA. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/says-he-gave-healy-500-for-license-plumber-who-told-of-gift-is.html | SAYS HE GAVE HEALY $500 FOR LICENSE; Plumber, Who Told of "Gift", Is Subpoenaed by Tuttle--More Deposits Are Traced. WALKER'S LETTERS SOUGHT Citizens Union Calls Upon Roosevelt for a 5-Borough InquiryInto Job-Buying. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/1000000-restaurant-lease-in-new-maritime-building.html | $1,000,000 Restaurant Lease In New Maritime Building | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/lodi-lacks-funds-schools-may-close-sewer-inquiry-ties-up-town-audit.html | LODI LACKS FUNDS, SCHOOLS MAY CLOSE; Sewer Inquiry Ties Up Town Audit and Money--Education Head Threatens to Sue. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/aau-report-is-tabled.html | A.A.U. Report Is Tabled. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/306657-in-air-contracts-army-awards-them-to-stout-pratt-whitney-and.html | $306,657 IN AIR CONTRACTS; Army Awards Them to Stout, Pratt & Whitney and Detroit Companies. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/uncle-luther-3yearold-killed.html | Uncle Luther, 3-Year-Old, Killed. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/georgia-town-put-under-martial-law-mob-forced-way-into-jail-despite.html | GEORGIA TOWN PUT UNDER MARTIAL LAW; Mob Forced Way Into Jail Despite Troops' Presence and Lynched Negro. OFFICER SLAIN, 3 WOUNDED Second Negro Sought Following Battle After Pair Tried to Rob Bank. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/nine-cholera-deaths-in-manila.html | Nine Cholera Deaths in Manila. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/the-play-local-racketeering.html | THE PLAY; Local Racketeering. | True | By J. Brooks Atkinson. | C1B86286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/unity-of-americas-on-farming-urged-hyde-at-opening-of.html | UNITY OF AMERICAS ON FARMING URGED; Hyde, at Opening of Inter-Continental Parley, Asks Joint Attackon Surplus Problem. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/cardinal-to-preside-at-school-dedication-hayes-to-celebrate-mass.html | CARDINAL TO PRESIDE AT SCHOOL DEDICATION; Hayes to Celebrate Mass and Give Sermon at Novitiate of Christian Brothers. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/mrs-namm-leads-golfers-scores-89-in-qualifying-play-of-sunningdale.html | MRS. NAMM LEADS GOLFERS; Scores 89 in Qualifying Play of Sunningdale Tourney. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/albany-treasurer-called-in-shortage-mccabe-is-summoned-to-testify.html | ALBANY TREASURER CALLED IN SHORTAGE; McCabe Is Summoned to Testify Before Committee asto Tax "Shaving."EX-CONVICT IS QUESTIONEDHe Fails to Reveal Whereabouts ofMissing Clerk, Whose ArrestIs Ordered. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/theatre-and-4-stores-burn-at-ocean-city-flames-fanned-by-ocean.html | THEATRE AND 4 STORES BURN AT OCEAN CITY; Flames, Fanned by Ocean Breeze, Spread to Near-by Boardwalk Buildings--3 Firemen Hurt. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/dinners-to-mark-newport-weekend-americas-cup-opening-race-to-color.html | DINNERS TO MARK NEWPORT WEEK-END; America's Cup Opening Race to Color Entertaining--Cornelius Vanderbilts Hosts. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/lw-seaman-left-4547288-to-charity-roosevelt-hospital-salvation-army.html | L.W. SEAMAN LEFT $4,547,288 TO CHARITY; Roosevelt Hospital, Salvation Army and Charity Society Get $1,000,000 Each. 25 ORGANIZATIONS AIDED Fancily of J.G. Milburn Gets Property Under His Will and That of His Wife. $10,000,000 ESTATE DIVIDED Richard Sutro Left Trust Funds for Family and Provided Finances for Business. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/wilson-sets-new-record-has-driven-in-163-runs-to-eclipse-national.html | WILSON SETS NEW RECORD.; Has Driven In 163 Runs to Eclipse National League Mark. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/tie-in-womens-golf-miss-broadwell-and-mrs-dodge-lead-westchester.html | TIE IN WOMEN'S GOLF.; Miss Broadwell and Mrs. Dodge Lead Westchester Qualifiers. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/police-to-meet-diamond-baltimore-officers-will-be-at-the-dock-when.html | POLICE TO MEET DIAMOND.; Baltimore Officers Will Be at the Dock When Liner Brings Gangster. | True | Special to The New York Times. | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/jurists-ask-league-to-help-minorities-world-law-session-proposes.html | JURISTS ASK LEAGUE TO HELP MINORITIES; World Law Session Proposes Permanent Commission to Protect Racial Groups. FINDS WAR PERIL IN UNREST Geneva's Handling of Dominated Peoples' Protests Is Criticized--Convention Closes Today. | True | | C1B86286 |
| 1930-09-09 | 1930-09-09 | https://www.nytimes.com/1930/09/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B86286 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/join-st-johns-squad-dallolio-and-karukas-report-at-camp-molloydrill.html | JOIN ST. JOHN'S SQUAD.; Dallolio and Karukas Report at Camp Molloy--Drill Held. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/chicago-tractions-get-terms-of-deal-263758000-of-securities-of.html | CHICAGO TRACTIONS GET TERMS OF DEAL; $263,758,000 of Securities of Surface and Elevated Roads to Be Exchanged. HOLDERS TO VOTE ON PLAN Local Transportation Company Will Succeed Lines With Wide Financial Structure. Present Fare Rates Considered. Terms for South Side Lines. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/large-sales-of-coffee-futures.html | Large Sales of Coffee Futures. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/ask-mitchell-to-bar-woodcock-from-making-boston-dry-talk.html | Ask Mitchell to Bar Woodcock From Making Boston Dry Talk | True | | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special To The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/rescue-trapped-diver-after-26-hours-work-100-men-save-worker-caught.html | RESCUE TRAPPED DIVER AFTER 26 HOURS' WORK; 100 Men Save Worker Caught by Lock Break in Lake Near New Orleans. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/15000-strike-in-bolivia-government-persuades-company-to-lessen-wage.html | 15,000 STRIKE IN BOLIVIA.; Government Persuades Company to Lessen Wage Cut--Workers Return. | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/whitney-sees-trade-regaining-firm-basis-stock-exchange-head-expects.html | WHITNEY SEES TRADE REGAINING FIRM BASIS; Stock Exchange Head Expects Normal Production Level to Bring Back Prosperity. URGES FAITH AND ACTIVITY Market Did Not Cause Depression, He Says, and CannotProvide a Cure. New Equilibrium Attained. No Cure in Stock Market. WHITNEY SEES TRADE ON A FIRMER BASIS Courage and Confidence Needed. Trend to Semi-Luxuries. Scores Proposed Regulation. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/the-civil-service.html | The Civil Service. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/black-tom-trial-tuesday-world-court-also-to-hear-another-american.html | BLACK TOM TRIAL TUESDAY.; World Court Also to Hear Another American Case Against Germany. | True | Wireless to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/rifle-shoot-lead-to-sergeant-cook-he-outranks-sergeant-blakley-who.html | RIFLE SHOOT LEAD TO SERGEANT COOK; He Outranks Sergeant Blakley, Who Also Gets 195 Out of 200 at Camp Perry. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/consumers-buying-sends-up-cotton-prices-in-early-trading-fall-to.html | CONSUMERS BUYING SENDS UP COTTON; Prices in Early Trading Fall to Near Season's Low Marks, When Resistance Develops. GAINS ARE 6 TO 13 POINTS Port Stocks Reported Above 2,000,000 Bales. for First TimeThis Season. 4% DECLINE IN COTTON USED. World Consumption in 1929-30 Exceeded by Only 3 Other Years. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/san-francisco-port-busy-23-vessels-arrive-in-eight-hours-philippine.html | SAN FRANCISCO PORT BUSY.; 23 Vessels Arrive in Eight Hours-- Philippine Chief Justice Sails. | True | Special To The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/liner-brings-tales-of-hurricanes-fury-coamo-docks-here-after-riding.html | LINER BRINGS TALES OF HURRICANE'S FURY; Coamo Docks Here After Riding Without Injury to Any One Through Heart of Storm. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/mining-exchange-opens-here-today-sixty-issues-already-listed-by-new.html | MINING EXCHANGE OPENS HERE TODAY; Sixty Issues Already Listed by New Wall St. Institution Aiming at Specialized Market.ENGINEERING FORCE TO AID H.C. Hicks, President, Says Rules Meet Requirements of Most States, Giving Broad Field. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/gasoline-stocks-lower-for-week-242000barrel-decline-for-the-period.html | GASOLINE STOCKS LOWER FOR WEEK; 242,000-Barrel Decline for the Period Ended Sept. 6 Reported by Petroleum Institute. CRUDE OIL OUTPUT DOWN Daily Average Off 24,300--Imports Show Increase to 2,012,000 Total From 1,878,000. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/mccutcheon-will-filed-plainfield-banker-left-bulk-of-fortune-to-his.html | McCUTCHEON WILL FILED.; Plainfield Banker Left Bulk of Fortune to His Family. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/urges-antilynching-law-society-to-aid-negroes-drafts-federal.html | URGES ANTI-LYNCHING LAW.; Society to Aid Negroes Drafts Federal Statute for Next Congress. | True | | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/cameraman-tells-of-hurricane-ruin-no-house-seen-standing-within.html | CAMERAMAN TELLS OF HURRICANE RUIN; No House Seen Standing Within Thirty Miles at Santo Domingo From Newsreel Plane. PEOPLE KNELT IN PRAYER Photographer Says Terror-Stricken Populace Besought Relief Long After Storm Had Passed. Funeral Pyres Visible. Flimsy Houses Safer. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/treasury-calls-in-1149000000-notes-may-refinance-3-series-a-and-b.html | TREASURY CALLS IN $1,149,000,000 NOTES; May Refinance 3 % Series A and B, 1930-32, at Present Low Rates. REDEMPTION ON MARCH 15 1930 Income Taxes, Due on Call Date, Believed to Be Factor in Move. Text of the Circular. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/parent-disarmament.html | PARENT DISARMAMENT. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/rumson-four-wins-sixgoal-tourney-triumphs-over-hurricanes-in-final.html | RUMSON FOUR WINS SIX-GOAL TOURNEY; Triumphs Over Hurricanes in Final Game of Competition at Bryn Mawr, 13-8. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/new-pullmans-on-lehigh-trains.html | New Pullmans on Lehigh Trains. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/pop-bottles-decide-title-umpire-struck-on-head-forfeits-deciding.html | POP BOTTLES DECIDE TITLE.; Umpire, Struck on Head, Forfeits Deciding Game to Memphis. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/warsaw-conversion-plan-bonds-of-1000-marks-are-to-be-exchanged-for.html | WARSAW CONVERSION PLAN.; Bonds of 1,000 Marks Are to Be Exchanged for Zloty Issues. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/rail-operating-net-off-for-7-months-458943343-is-reported-for-171.html | RAIL OPERATING NET OFF FOR 7 MONTHS; $458,943,343 Is Reported for 171 Class 1 Roads, Against $686,391,088 in 1929 Period. 24 OPERATED AT A LOSS Total is at Annual Rate of 3.64% on Property Investment, Compared With 5.56%. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/job-agency-curbs-asked-thomas-calls-on-license-bureau-to-act-to.html | JOB AGENCY CURBS ASKED.; Thomas Calls on License Bureau to Act to Protect Workers. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/austrian-bank-rate-reduced.html | Austrian Bank Rate Reduced. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/us-meets-britain-in-2d-game-today-american-four-has-chance-to.html | U.S. MEETS BRITAIN IN 2D GAME TODAY; American Four Has Chance to Clinch Series for Westchester Cup at Meadow Brook. LINE-UPS REMAIN INTACT Balding, Lacey, Roark, Guinness Again to Ride in Same Order for Invaders. HOME POLOISTS FAVOREDPadley, Hopping, Hitchcock, GuestExpected to Play Even Better Today--Huge Crowd to Watch. Few Reserved Seats Left. Many Notables in Crowd. Better in Second Half. U.S. MEETS BRITAIN IN 2D GAME TODAY Has Slim Chance to Win. | True | By Robert F. Kelley. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/cragston-yc-elects-pugsley.html | Cragston Y.C. Elects Pugsley. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/rogers-beats-vines-in-fiveset-match-irish-champion-rallies-after.html | ROGERS BEATS VINES IN FIVE-SET MATCH; Irish Champion Rallies After Losing First Two Sets and Trailing, 4-2, in Third. WOOD SCORES OVER COEN Brilliant Play Checks Kansas City Youth in U.S. Tourney --Gilpin Upsets Grant. MANGIN DOWNS HENNESSEY Tilden, in Fine Form, Turns Back Fableman--Williams, Van Ryn and Shields Also Triumph. Clay Court Champion Beaten. Ground Strokes Are Excellent. Sets Devastating Pace. | True | By Allison Danzig.times Wide World Photo. | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/argentine-stocks-rise-after-revolt-fragment-of-censored-dispatch.html | ARGENTINE STOCKS RISE AFTER REVOLT; Fragment of Censored Dispatch Tells of Active Trading on Capital's Exchange. PROGRAM WINS CONFIDENCE New Regime Promises Budget Cuts and Begins Appointing Many Wealthy Conservatives. | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/charles-o-black-publisher-is-dead-president-of-pawtucket-ri-times.html | CHARLES O. BLACK, PUBLISHER, IS DEAD; President of Pawtucket (R.I.) Times Succumbs at 59 After Long Illness. TRAINED BY HIS FATHER A Newspaper Man All His Life, He Had Been Prominent in Local Business Organizations. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/captain-andy-is-victor-wins-first-annual-trotter-and-pacer-futurity.html | CAPTAIN ANDY IS VICTOR.; Wins First Annual Trotter and Pacer Futurity at Reading. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/spark-starts-ship-blaze-crew-of-northern-prince-extinguishes-fire.html | SPARK STARTS SHIP BLAZE; Crew of Northern Prince Extinguishes Fire Without Damage. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/hand-to-hand-wins-in-drive-by-length-cochrans-coventry-filly-beats.html | HAND TO HAND WINS IN DRIVE BY LENGTH; Cochran's Coventry Filly Beats Charon in Nassau Claiming Stakes at Belmont Park. FINITE RUNS GREAT RACE With 140 Pounds Up, Gelding Outgames Sarazen II by Head in Ronkonkoma Handicap. Jolson Silks Return to Turf. Finite Favored at 7 to 5. | True | By Bryan Field. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/lineups-for-second-contest-in-international-polo-series.html | Line-Ups for Second Contest In International Polo Series | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/seeks-seat-in-congress-professor-bretz-of-cornell-named-by.html | SEEKS SEAT IN CONGRESS.; Professor Bretz of Cornell Named by Democrats in 37th District. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/short-rations-in-moscow.html | SHORT RATIONS IN MOSCOW. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/anderson-and-forgione-box-draw.html | Anderson and Forgione Box Draw. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/plan-paris-flight-carrying-a-cargo-lieut-mclaren-and-mrs-hart-to.html | PLAN PARIS FLIGHT CARRYING A CARGO; Lieut. McLaren and Mrs. Hart to Start in October, Halting at Bermuda and Azores. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/divers-plan-to-lift-ship-bullion-room-hope-by-saving-structure.html | DIVERS PLAN TO LIFT SHIP BULLION ROOM; Hope by Saving Structure Intact to Salvage Entire Treasure of the Sunken Egypt. MUST CUT OFF LINER'S TOP Then Caisson Would Be Lowered to Float Fifty-three-Ton Burdened Tow It to Shore. | True | By David Scott. Copyright, 1930, In Europe By the Times, London. Copyright In North and South America By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/new-caribbean-storm-heading-out-to-sea-washington-reports-indicate.html | NEW CARIBBEAN STORM HEADING OUT TO SEA; Washington Reports Indicate Hurricane Will Not Pass Unduly Near Haiti. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/american-falls-from-french-train.html | American Falls From French Train. | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/grand-jury-gets-city-salary-data-berry-under-federal-subpoena-turns.html | GRAND JURY GETS CITY SALARY DATA; Berry, Under Federal Subpoena, Turns Over Checks Paid to Officeholders. SHERIFF FARLEY MENTIONED Curry Denies That Tammany Is Stifling Witnesses--Says It Stands for 'Clean' Rule. Farley Reported Under Fire. Leaders Said to Be Involved. GRAND JURY GETS CITY SALARY DATA Todd Takes Over Ewald Case. Special Staff to Be Named. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/straus-funerrl-attended-by-2000-associates-and-employes-of-the.html | STRAUS FUNERRL ATTENDED BY 2,000; Associates and Employes of the Banker Mourn at Services at Temple Emanu-El. EULOGY BY DR. SCHULMAN He Cites Career as Builder and Gift of Understanding Co-Workers-- Aide Lauds Fidelity to Beliefs. Dr. Schulman Stresses Vision. Associate Lauds His Friendliness. Inspiration to Those About Him. His Idealism Recalled. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/aviation-sessions-open-antwerp-air-transport-conference-has.html | AVIATION SESSIONS OPEN.; Antwerp Air Transport Conference Has Important Items on Agenda. | True | Special Cable to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/kreuger-not-in-diamond-match.html | Kreuger Not in Diamond Match. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Looking to the Future. Easier Tone in Money . Baiting the Bears. The Return of Old Fashions. Member Bank Statement. With the Loan Brokers. Utilities in Demand. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/ox-ridge-beats-greenwich-at-polo.html | Ox Ridge Beats Greenwich at Polo. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/sincerest-flattery.html | SINCEREST FLATTERY. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/dividend-actions-stock-dividend-extra-dividend-liquidating-dividend.html | DIVIDEND ACTIONS.; Stock Dividend. Extra Dividend. Liquidating Dividend. Omitted Dividends. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/to-build-battleships-turbines.html | To Build Battleships' Turbines. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/ratify-sale-to-steel-corporation.html | Ratify Sale to Steel Corporation. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/car-loadings-grain-considerably-over-normal-with-954504-reported.html | Car Loadings Grain Considerably Over Normal With 954,504 Reported for Week Ended Aug. 31 | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/643-aged-apply-for-aid-total-registered-for-state-relief-since-sept.html | 643 AGED APPLY FOR AID.; Total Registered for State Relief Since Sept. 2 Now Is 3,252. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/fight-condemnation-for-west-side-plan-washington-market-lessees.html | FIGHT CONDEMNATION FOR WEST SIDE PLAN; Washington Market Lessees Want Railroad Limited to Land It Actually Needs. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/changes-in-exchange-list-permanent-certificates-for-warren-brothers.html | CHANGES IN EXCHANGE LIST.; Permanent Certificates for Warren Brothers Stock Admitted. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/leonard-a-busby-61-transit-official-dies-president-of-the-chicago.html | LEONARD A. BUSBY, 61, TRANSIT OFFICIAL, DIES; President of the Chicago City Railway Company Succumbs After Operation. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/protest-to-governor-on-jim-crow-schools-new-rochelle-negroes-charge.html | PROTEST TO GOVERNOR ON 'JIM CROW SCHOOLS; New Rochelle Negroes Charge Unfair Boundary Lines Result in Segregation. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/running-plays-used-by-fordham-eleven-tackling-barred-as-squad-tries.html | RUNNING PLAYS USED BY FORDHAM ELEVEN; Tackling Barred as Squad Tries New Formations During Double Workout. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/steamship-company-calls-bonds.html | Steamship Company Calls Bonds. | True | | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/envoy-demanded-protection.html | Envoy Demanded Protection. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/tantivy-triumphs-at-lincoln-fields-hp-whitney-horse-closes-with.html | TANTIVY TRIUMPHS AT LINCOLN FIELDS; H.P. Whitney Horse Closes With Rush to Win Olympia Fields Country Club Handicap. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/three-new-school-posts-planned.html | Three New School Posts Planned. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/robins-blank-cubs-and-gain-in-race-phelpss-brilliant-5hit-effort.html | ROBINS BLANK CUBS AND GAIN IN RACE; Phelps's Brilliant 5-Hit Effort Stops Chicago, 3-0--Victors 2 Games From Top. HERMAN MAKES 31ST HOMER Smash in 8th Off Malone Also Scores Frederick--Fans Shower Hats on Field. WINNERS TALLY IN FIRST Gilbert Registers on Wright's Bunt --Brooklyn Point From Second Place--22,000 Attend. Paves Way for Tally. Lines Ball Into Bleachers. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/reichsbank-note-issue-down-reserve-higher-circulation-reduced.html | REICHSBANK NOTE ISSUE DOWN, RESERVE HIGHER; Circulation Reduced 221,238,000 Marks for Week--Little Change in Gold Holdings. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/british-erect-station-on-greenland-ice-cap-group-of-air-route-party.html | BRITISH ERECT STATION ON GREENLAND ICE CAP; Group of Air Route Party Back After Setting Up Meteorological Depot--Two Stay There. | True | By H.g. Watkins, Leader of the British Arctic Air Route Expedition To Greenland. World Copyright, 1930, By the Times, London, and the New York Times Company. All Rights Reserved. Special Cable To the New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/speyer-back-tells-of-business-abroad-banker-home-from-europe-sees.html | SPEYER, BACK, TELLS OF BUSINESS ABROAD; Banker, Home From Europe, Sees Little Improvement in Less Than Year. PROGRESS IN RUSSIA SEEN Two American Manufacturers, Here on the Olympic, Tell of Orders From Soviet Government. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/wj-nicholls-sues-for-divorce-in-reno-desertion-charged-to-daughter.html | W.J. NICHOLLS SUES FOR DIVORCE IN RENO; Desertion Charged to Daughter of Mrs. W.K. Vanderbilt--Couple Wed at "Love Cult" Colony. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/tracking-food-profiteers.html | TRACKING FOOD PROFITEERS. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/honor-lord-melchett-at-luncheon-here-members-of-stable-money-group.html | HONOR LORD MELCHETT AT LUNCHEON HERE; Members of Stable Money Group Fete British Industrialist- - Depression Is Discussed. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/cow-thief-suspect-seized-here-extradited-for-trial-in-tampa.html | Cow Thief Suspect Seized Here Extradited for Trial in Tampa | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/greene-penn-gets-two-touchdowns-fullback-crosses-lime-twice-as.html | GREENE, PENN, GETS TWO TOUCHDOWNS; Fullback Crosses Lime Twice as First Varsity Wins Opening Scrimmage, 14-0. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/crater-is-reported-seen-in-night-club-information-he-was-in.html | CRATER IS REPORTED SEEN IN NIGHT CLUB; Information He Was in Broadway Resort About Aug. 6 Proves of No Aid to Police Hunt. HOME IS SEARCHED AGAIN Mulrooney Sees Significance inFact That Pockets of the Judge'sSuits Are Empty. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | N.Y. Times Studio Photo. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/montagu-believed-gandhi-probritish-wrote-in-diary-in-1917-that-all.html | MONTAGU BELIEVED GANDHI PRO-BRITISH; Wrote in Diary in 1917 That All Mahatma Wanted Was to 'Get India on Our Side.' | True | Wireless to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/india-masses-guns-afridis-seek-peace-more-display-of-military-force.html | INDIA MASSES GUNS; AFRIDIS SEEK PEACE; Mere Display of Military Force Suffices to Bring to Terms Turbulent Border Tribes. GENERAL SITUATION BETTER Civil Disobedience Reported on Wane in United Provinces, Bihar, Orissa and the Punjab. | True | Wireless to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/glory-with-dignity.html | GLORY WITH DIGNITY. | True | | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/fess-and-shouse-disagree-on-maine-republican-hails-majority-for.html | FESS AND SHOUSE DISAGREE ON MAINE; Republican Hails Majority for Senator as a Portent of the Nation's Endorsement. SEES DEMOCRATIC REBUKE Voters Not Disposed to Charge Economic Depression to Hoover, the Chairman Asserts. RIVALS SCOFF AT CLAIMS "As Maine Goes" Was Coined by Joker in Neolithic Age,Says Shouse. Calls It Triumph for Tariff. Points to the Second District. Shouse Sees Old "Practical Joke." | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/nearly-1000000-will-be-spent-at-saratoga-on-drinking-hall-like.html | Nearly $1,000,000 Will Be Spent at Saratoga On Drinking Hall Like Those of German Spas | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/scientists-acclaim-new-atom-theory-sir-oliver-lodge-says-dr-dirac.html | SCIENTISTS ACCLAIM NEW ATOM THEORY; Sir Oliver Lodge Says Dr. Dirac Has Important Contribution to Solving Mystery of Matter. SUMMARY OF HIS FINDINGS Cambridge Savant Says There Must Be Times When Kinetic Energy of Electron Is Negative. GOLD HOARDING IS ASSAILEDSir Josiah Stamp Urges ScientificControl of World's Money --Locust Curb Offered. Sees But One Kind of Particle. It May Be True," Lodge Says. | True | Special Cable to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/death-at-age-of-135-voids-suit-of-wife-for-nonsupport.html | Death at Age of 135 Voids Suit of Wife for Non-Support | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILL ROGERS. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/relief-ships-reach-dominican-capital-doctors-nurses-food-funds-and.html | RELIEF SHIPS REACH DOMINICAN CAPITAL; Doctors, Nurses, Food, Funds and Medical Supplies Begin to Pour Into Stricken Area. HOSPITAL AID COORDINATED United States Navy Surgeon Takes Charge-- Destroyer to Carry More Supplies From Norfolk. Plans Reach Fort Bragg, N.C. New Estimate Puts Dead at 2,000. Destroyer Off for Norfolk. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/police-department.html | Police Department. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/to-direct-shubert-plan-rh-mclaughlin-will-head-repertory-project-in.html | TO DIRECT SHUBERT PLAN.; R.H. McLaughlin Will Head Repertory Project in Northern Ohio. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/big-british-shipyard-will-be-dismantled-beardmores-purchased-to-end.html | BIG BRITISH SHIPYARD WILL BE DISMANTLED; Beardmore's Purchased to End Competition--Warships and Liners Constructed There. | True | Wireless to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/oil-well-supply-sale-to-us-steel-voted-6865800-in-cash-and-64992.html | OIL WELL SUPPLY SALE TO U.S. STEEL VOTED; $6,865,800 in Cash and 64,992 Shares of Purchasing Concern Is Reported as Price. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/saga-of-bacteria-in-industry-told-applying-of-yeast-in-10000-new.html | 'SAGA' OF BACTERIA IN INDUSTRY TOLD; Applying of Yeast in 10,000 New Ways Since Prohibition Described to Chemists. MARVELS IN HIGH PRESSURE "Squeezing" of 100 Gallons of Gasoline Out of 100 Gallons of Petroleum Disclosed. New Process for Beryllium. Yeast Equal to 10,000 Cattle. Squeezing Out" Extra Gasoline. Synthesizing Lemon Juice. Vast Advance by High Pressure. | True | From a Staff Correspondent of The New York Times. | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/says-african-move-averted-gem-panic-tiffany-expert-finds-control-of.html | SAYS AFRICAN MOVE AVERTED GEM PANIC; Tiffany Expert Finds Control of New $39,000,000 Deposits Saved World Market. LOOKS FOR LOWER PRICES Dr. Kunz Expects Tariff Cut to Affect Quotations Here--Doubts Submarine Origin. Predicts Lower Gem Prices. Stone Sold for $9,200. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/mabons-80-leads-in-seniors-golf-sets-pace-by-stroke-as-first-half.html | MABON'S 80 LEADS IN SENIORS' GOLF; Sets Pace by Stroke as First Half of Field Opens U.S. Tourney at Apawamis. DR. WALTER SCORES AN 81 Shares Second Place With Hollingsworth--Hoyt and Chapmanin Group at 82. Two Bracketed at 83. Gets Birdie on Seventh. Noted Men in Field. | True | By Lincoln A. Werden. Special To the New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. State of Mississippi. Tarrant County, Texas. Worcester, Mass. Weston, Conn. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/canadian-girls-defeat-french-for-basketball-title-at-prague.html | Canadian Girls Defeat French For Basketball Title at Prague | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/censoring-his-aides-is-denied-by-mayor-he-says-he-has-not-directed.html | CENSORING HIS AIDES IS DENIED BY MAYOR; He Says He Has Not Directed His Bureau Heads to Submit Public Statements to Him. BAN ON CERTAIN ARTICLES Walker Explains He Has Forbidden Subordinates to Write Views Purporting to Be Administration's. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/mrs-schwabacher-victor-beats-mrs-elbogen-the-champion-at.html | MRS. SCHWABACHER VICTOR; Beats Mrs. Elbogen, the Champion, at Sunningdale, 4 and 3. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/fire-department.html | Fire Department. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/st-leger-to-be-run-today.html | St. Leger to Be Run Today. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/casino-galas-begin-spanish-entertainment-for-guests-at-first-of.html | CASINO "GALAS" BEGIN.; Spanish Entertainment for Guests at First of Tuesday Fetes. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/60-in-cornell-workout-coach-dobie-puts-squad-through-drill-in.html | 60 IN CORNELL WORKOUT.; Coach Dobie Puts Squad Through Drill in Fundamentals. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/the-maine-election.html | THE MAINE ELECTION. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/hedging-pressure-puts-wheat-down-deferred-deliveries-drop-to-near.html | HEDGING PRESSURE PUTS WHEAT DOWN; Deferred Deliveries Drop to Near Season's Low Marks, With Close 1 3/8c Off. FOREIGN SALES STILL LAG Corn Futures Go Forward, Although September Option Falls--Oats and Rye Decline. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/la-paz-resumes-martial-law-bolivian-junta-fears-unrest.html | La Paz Resumes Martial Law; Bolivian Junta Fears Unrest | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/postal-auction-nets-5300-for-626-lots-priests-vestment-goes-for-41.html | POSTAL AUCTION NETS $5,300 FOR 626 LOTS; Priest's Vestment Goes for $41, the High Bid at Quarterly Unclaimed Mail Sale. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/fails-in-bosporus-swim-but-miss-grew-envoys-daughter-does-15-miles.html | FAILS IN BOSPORUS SWIM.; But Miss Grew, Envoy's Daughter, Does 15 Miles in 5 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/east-hampton-club-holds-dahlia-show-mrs-scott-mclanahan-is-chairman.html | EAST HAMPTON CLUB HOLDS DAHLIA SHOW; Mrs. Scott McLanahan Is Chairman of Event--Many Prizes Are Awarded Members. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/admits-slaying-woman-boarder-spurred-by-hunger-and-conscience.html | ADMITS SLAYING WOMAN.; Boarder, Spurred by Hunger and Conscience, Surrenders. | True | | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/american-cruiser-goes-to-rotterdam.html | American Cruiser Goes to Rotterdam | True | Wireless to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/paris-opinion-split-on-briand-success-organs-of-right-dispute-claim.html | PARIS OPINION SPLIT ON BRIAND SUCCESS; Organs of Right Dispute Claim of Victory at Geneva for Pan-Europe Plan. WINS OFFICIAL SUPPORT Foreign Minister Will Speak in Name of 27 Members of League, Le Temps Says. | True | By Carlisle MacDonald. Special Cable To the New York Times | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/geneva-is-amazed-as-grandi-departs-official-explanation-that-he-has.html | GENEVA IS AMAZED AS GRANDI DEPARTS; Official Explanation That He "Has Work to Do at Rome" Only Adds to Surprise. NAVAL ISSUE SEEN AS CAUSE Italian Foreign Minister Said to Be Avoiding Reopening Question With French Delegation. Avoidance of Naval Talks Seen. No Naval Conversations Yet. Much Work at Rome." | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/may-try-to-safe-lusitania-divers-working-on-egypt-said-to-have.html | MAY TRY TO SAFE LUSITANIA.; Divers Working on Egypt Said to Have Cunarder Next in Mind. | True | Wireless to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/ashokan-reservoir-offered-for-sale-three-upstate-towns-ask-bids-on.html | ASHOKAN RESERVOIR OFFERED FOR SALE; Three Up-State Towns Ask Bids on City's Property for NonPayment of Taxes.HILLY MOVES FOR WRITSends Aide to Kingston to Block Rural Action--Judge AssertsCity Need Not Worry. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/opening-dates-changed-two-new-plays-involved-in-switch-revue-added.html | OPENING DATES CHANGED.; Two New Plays Involved in Switch --Revue Added to List. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/blease-defeated-long-in-louisiana-wins-senate-race-byrnes-prosmith.html | BLEASE DEFEATED; LONG IN LOUISIANA WINS SENATE RACE; Byrnes, Pro-Smith, Is Victor Over Senator in South Carolina Run-Off. PRIMARIES IN EIGHT STATES Couzens Renamed in Michigan --Murphy Beats the Recalled Mayor, Bowles, in Detroit. VERMONTERS PICK WILSON Winant Winner in New Hampshire --Colorado, Arizona and Washington Have Contests. South Carolina. Louisiana. BLEASE DEFEATED IN PRIMARY RACE Michigan. Vermont. Arizona. Washington State. New Hampshire. Colorado. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/other-manhattan-deals.html | OTHER MANHATTAN DEALS. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/asserts-rebels-slew-nun-in-dr-siless-home-nurse-testifies-bullet.html | ASSERTS REBELS SLEW NUN IN DR. SILESS HOME; Nurse Testifies Bullet Entered Bedroom While Bolivian Cadets Were Passing House. | True | Special Cable to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/20ton-bell-raised-in-riverside-church-unit-of-rockefeller-carillon.html | 20-TON BELL RAISED IN RIVERSIDE CHURCH; Unit of Rockefeller Carillon Is Hoisted 400 Feet to Its Place in Five Minutes. LARGEST IN THIS COUNTRY Dispute of Electrical Unions Delays Work for a Short Time--Last Bell Up Tomorrow. Spectators Are Mystified. Bell Up in Five Minutes. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/chain-store-sales-reports-of-business-in-august-and-other-periods.html | CHAIN STORE SALES.; Reports of Business in August and Other Periods Compared With a Year Ago. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/son-to-mr-and-mrs-hp-borer.html | Son to Mr. and Mrs. H.P. Borer. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/hoover-will-fill-tariff-board-soon-may-pick-nominees-for-four.html | HOOVER WILL FILL TARIFF BOARD SOON; May Pick Nominees for Four Remaining Places by Next Friday. SOME FEAR SENATE FIGHT Certain Leading Figures "Shy" at Possible Clash Over Their Confirmation. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/lapham-is-golf-victor-cards-73-to-win-low-gross-in-metropolitan.html | LAPHAM IS GOLF VICTOR.; Cards 73 to Win Low Gross in Metropolitan Tourney. | True | Special to The New York Times. | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/to-name-long-island-marshall-soon.html | To Name Long Island Marshall Soon | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/asks-100-hudson-county-padlocks.html | Asks 100 Hudson County Padlocks. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/bond-flotations-st-loussan-francisco-railway-chicago-great-western.html | BOND FLOTATIONS; St. Louis-San Francisco Railway. Chicago Great Western Railroad. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/auction-results.html | AUCTION RESULTS. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/labor-immigration-halted-temporarily-at-hoovers-order-state.html | LABOR IMMIGRATION HALTED TEMPORARILY AT HOOVER'S ORDER; State Department Acts to Bar Foreign Workers Until Unemployment Lessens. CONSULS TO REFUSE VISAS Authority to Exclude Any One Likely to Become Public Charge Is Invoked. IN LINE WITH GREEN'S PLEA A.F. of L. Wants All Immigration Stopped, He Says After Council Meeting at Atlantic City. Report Submitted to Hoover. IMMIGRATION CURB IS PUT ON LABORERS LABOR ASKS COMPLETE BAN. Federation Wants All Immigration Halted for Winter, Says Green. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/world-view-urged-as-jurists-adjourn-davis-closes-law-convention.html | WORLD VIEW URGED AS JURISTS ADJOURN; Davis Closes Law Convention With Appeal for Fostering "International Mind." KELLOGG PACT APPLAUDED Resolution Hails Service of Its Author--Delegates Will Go to Philadelphia Today. Philadelphia Plans Greeting. Kellogg Pact Praised. Visitors Express Gratitude. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/street-scene-hailed-at-london-premiere-cheers-after-final-curtain.html | 'STREET SCENE' HAILED AT LONDON PREMIERE; Cheers After Final Curtain Greet Speech by Elmer Rice--Critics Laud Beauty of Play. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/moores-home-run-turns-back-tigers-recruit-outfielders-blow-in-the.html | MOORE'S HOME RUN TURNS BACK TIGERS; Recruit Outfielder's Blow in the Fifth Provides Athletics With Winning Margin by 3-1. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/ficucello-stops-hoffman-in-first-floors-rival-three-times-before.html | FICUCELLO STOPS HOFFMAN IN FIRST; Floors Rival Three Times Before Ending Feature Bout at the Queensboro Stadium. FOX KNOCKS OUT BARBA Also Drops Opponent Four Times to Gain Opening-Round Triumph --Ofin Halts Walsh. | True | By James P. Dawson. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/dry-league-scored-by-mrs-mcormick-group-accused-of-attacking.html | DRY LEAGUE SCORED BY MRS. M'CORMICK; Group Accused of Attacking Majority Rule in Opposing Wet Referendum. "DICTATORSHIP" AN ISSUE Illinois Senatorial Candidate Says Liquor Question Is Now Overshadowed. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/ritz-hotel-shop-is-held-up-for-410-two-robbers-ask-for-shirt-then.html | RITZ HOTEL SHOP IS HELD UP FOR $410; Two Robbers Ask for Shirt, Then Menace Clerks and Customer and Flee With Cash. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/pope-had-clippings-on-budd-kidnapping-notebook-found-on-farm-in.html | POPE HAD CLIPPINGS ON BUDD KIDNAPPING; Notebook Found on Farm in Sidney Also Has Entries Telling of Gay Parties. SUSPECT IN COURT TODAY Police to Use New Evidence to Prove Accused is Not Victim of Wife's Malice. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/markets-in-london-paris-and-berlin-price-movements-irregular-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Movements Irregular on English Exchange--All Industrials Lower. FRENCH TREND DOWNWARD Trading Confined Almost Entirely to Professionals--Tone Easier on German Boerse. Dull and Lower in Paris. London Closing Prices. Paris Closing Prices. Prices Decline in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/blames-high-cost-for-insurance-loss-michigan-commissioner-at.html | BLAMES HIGH COST FOR INSURANCE LOSS; Michigan Commissioner at Hartford Convention Urges Regulation of Agents' Pay. DELEGATES DEFER ACTION Elect Indiana Man President and Adjourn to Meet in New York in December. Auto Rate Plan Referred. Radio Selling" Brought Up. | True | From a Staff Correspondent of The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/onehour-scrimmage-for-ccny-squad-cool-weather-makes-long-session.html | ONE-HOUR SCRIMMAGE FOR C.C.N.Y. SQUAD; Cool Weather Makes Long Session Possible--Eisenberg Impresses During Workout. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/police-chief-reported-shot-buenos-aires-shows-scars-of-monday-night.html | POLICE CHIEF REPORTED SHOT; Buenos Aires Shows Scars of Monday Night's Rioting. Fine Buildings Riddled. Guard Hears the Rumors. Irigoyenistas Also Get Arms. Firing Heard All Night. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/many-seek-hecht-post-as-federal-marshal-maier-besieged-by.html | MANY SEEK HECHT POST AS FEDERAL MARSHAL; Maier Besieged by Applicants--Job Likely to Go to New York City Man. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/dennis-king-arrives-lillian-davis-and-dorothy-mackall-also-return.html | DENNIS KING ARRIVES.; Lillian Davis and Dorothy Mackall Also Return on the Olympic. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/heads-mexican-seaboard-oil.html | Heads Mexican Seaboard Oil. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/praises-pacific-institute-sir-eric-drummond-expresses-hope-for.html | PRAISES PACIFIC INSTITUTE.; Sir Eric Drummond Expresses Hope for Other Similar Organizations. | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/tammany-and-the-nation.html | TAMMANY AND THE NATION. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/mineola-pace-won-by-evelyn-mtyre-triumphs-in-three-straight-heats-by.html | MINEOLA PACE WON BY EVELYN M'TYRE; Triumphs in Three Straight Heats, With Dodge Direct Second in Final Two. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/hawks-beats-lindberghs-time-sets-new-yorkdetroit-record.html | Hawks Beats Lindbergh's Time; Sets New York-Detroit Record | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/navy-lineup-selected-bauer-toth-antrim-and-hagberg-back-field.html | NAVY LINE-UP SELECTED.; Bauer, Toth, Antrim and Hagberg Back Field During Drill. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/catholic-group-sends-1000.html | Catholic Group Sends $1,000. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/auto-makers-find-gain-likely-in-1931-executives-predict-output-in.html | AUTO MAKERS FIND GAIN LIKELY IN 1931; Executives Predict Output in Excess of the 4,000,000 Units Estimated in 1930. BIG REPLACEMENTS SEEN Sloan Says They Have Been Partly Held in Abeyance--Ford Official Cheerful on General Outlook. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/will-hear-mrs-pratt-and-brodsky.html | Will Hear Mrs. Pratt and Brodsky. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/urges-bergen-inquiry-justice-parker-warns-jurors-of-shocking.html | URGES BERGEN INQUIRY.; Justice Parker Warns Jurors of Shocking Conditions. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/foreign-bonds-top-years-high-level-leading-issues-move-upward-in.html | FOREIGN BONDS TOP YEAR'S HIGH LEVEL; Leading Issues Move Upward in Brisk Buying on the Stock Exchange. DOMESTIC SECURITIES OFF United States Government List Registers Slight Changes in Quiet Trading. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/financial-markets-slight-recovery-in-stocks-with-some-declineswheat.html | FINANCIAL MARKETS.; Slight Recovery in Stocks, With Some Declines--Wheat Lower, Corn Moves Uncertainly. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/265-of-6000-get-jobs-through-city-agency-100-youths-storm-railings.html | 265 OF 6,000 GET JOBS THROUGH CITY AGENCY; 100 Youths Storm Railings at Bureau in Scramble for a Place as Office Boy. | True | | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/at-vance-dead-magazine-editor-chief-of-pictorial-review-staff-since.html | A.T. VANCE DEAD; MAGAZINE EDITOR; Chief of Pictorial Review Staff Since 1907 Succumbs in Brooklyn Hospital. WROTE "REAL DAVID HARUM" Began as Reporter and Had Been in Periodical Field for More Than Thirty Years. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/manhattan-quickens-pace-varsity-and-freshman-squads-go-through-two.html | MANHATTAN QUICKENS PACE.; Varsity and Freshman Squads Go Through Two Workouts. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/sisters-penalized-15357-by-customs-dress-designers-here-admit.html | SISTERS PENALIZED $15,357 BY CUSTOMS; Dress Designers Here Admit Trying to Evade Duty on ParisianGowns and Jewelry. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/martial-law-lifted-darien-ga-quiet-after-negros-lynchinganother-is.html | MARTIAL LAW LIFTED.; Darien, Ga., Quiet After Negro's Lynching--Another is Slain. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/phils-rally-twice-to-win-from-reds-score-4-runs-in-sixth-inning-2.html | PHILS RALLY TWICE TO WIN FROM REDS; Score 4 Runs in Sixth Inning, 2 in Eighth to Gain Victory by 8-6. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/business-world-more-buyers-in-the-market-percale-prices-are-reduced.html | BUSINESS WORLD; More Buyers in the Market. Percale Prices Are Reduced. Announce Linoleum Price Changes. Group Buying Again to Fore. Sterling Price Cut Aids Trade. Revival of Poplin Shirts Seen. Small Stores Buying Gift Wares. Late Fabric Openings in Favor. Reports Large Wool Crepe Orders. Gray Goods Market Quiet. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/35000000-from-tourists-mexico-hopes-for-more-free-spenders-next.html | $35,000,000 FROM TOURISTS.; Mexico Hopes for More Free Spenders Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/french-fliers-back-from-capital-fete-drop-wreath-at-newark-airport.html | FRENCH FLIERS BACK FROM CAPITAL FETE; Drop Wreath at Newark Airport in Memory of Donaldson, Victim of Crash. PLANS REMAIN UNCERTAIN Announcement Is Expected Today on Good-Will Tour--Pair Confer With Kimball on Weather. D. COSTE, M. BELLONTE. | True | Times Wide World Photo. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/army-has-long-workout-bowman-and-carver-pressed-by-new-men-for.html | ARMY HAS LONG WORKOUT.; Bowman and Carver Pressed by New Men for Quarterback Post. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/two-upsets-scored-in-chess-tourney-przepiorka-beats-nimzowitsch-dr.html | TWO UPSETS SCORED IN CHESS TOURNEY; Przepiorka Beats Nimzowitsch, Dr. Mannheimer Downs Sir Thomas in Germany. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/charters-boat-for-races-captain-blix-will-run-steamer-to-newport.html | CHARTERS BOAT FOR RACES.; Captain Blix Will Run Steamer to Newport During Series. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/giants-stop-cards-in-pitching-battle-move-within-three-games-of.html | GIANTS STOP CARDS IN PITCHING BATTLE; Move Within Three Games of Leading Cubs as Mitchell Wins From Grimes, 2-1. JACKSON DEADLOCKS SCORE Beats Throw Home in Seventh, Then Roettger Tallies on Infield Out to Decide Issue. Rival Hurlers in Form. Hogan in Pinch-Hitter Role. | True | By John Drebinger. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/urge-christmas-campaign-retailers-told-to-start-early-and-fight.html | URGE CHRISTMAS CAMPAIGN.; Retailers Told to Start Early and Fight Pessimism. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/plane-which-carried-sidars-body-crashes-5-killed-2-injured-as.html | PLANE WHICH CARRIED SIDAR'S BODY CRASHES; 5 Killed, 2 Injured as Machine Bursts Into Flames Near Capital of Yucatan. | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/judge-faces-query-on-theatre-stock-securities-bureau-seeks-to-trace.html | JUDGE FACES QUERY ON THEATRE STOCK; Securities Bureau Seeks to Trace Martin's Connection With Bayside Project. LINKED TO OIL INQUIRY But Ameli and Spence Declare the Records in Case Did Not Shed Light on Stock Sales. | True | | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/mrs-dawes-sails-for-england-today-lord-melchett-also-leaving-on-the.html | MRS. DAWES SAILS FOR ENGLAND TODAY; Lord Melchett Also Leaving on the Aquitania--Other Notables Returning. SEVEN LINERS BOUND OUT The Ile de France and Four Other Vessels From Europe and the South Coming in. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/diamond-on-ship-tries-to-avoid-return-here-wirelesses-berlin-lawyer.html | DIAMOND ON SHIP TRIES TO AVOID RETURN HERE; Wirelesses Berlin Lawyer to Get Deportation Order Revoked So He Can Transship. | True | Special Cable to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/russia-leading-buyer-of-american-tractors-displaces-canada-as-all.html | RUSSIA LEADING BUYER OF AMERICAN TRACTORS; Displaces Canada as All Exports for First Six Months Set a Record of $49,852,449. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/gardiners-majority-cut-maine-democrats-cheered-by-17000-margin-in.html | GARDINER'S MAJORITY CUT; Maine Democrats Cheered by 17,000 Margin in Governor's Election. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/bethlehem-choir-to-tour-bach-program-will-be-given-in-october-at.html | BETHLEHEM CHOIR TO TOUR; Bach Program Will Be Given in October at Harrisburg and Westfield. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/new-stock-issue-segal-lock-and-hardware.html | NEW STOCK ISSUE.; Segal Lock and Hardware. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/bronx-properties-sold.html | BRONX PROPERTIES SOLD | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/wives-of-cabinet-members-join-mrs-doran-in-book-of-recipes-of.html | Wives of Cabinet Members Join Mrs. Doran In Book of Recipes of 'Prohibition Punches' | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/sales-in-new-jersey-several-tenements-in-jersey-city-are.html | SALES IN NEW JERSEY.; Several Tenements in Jersey City Are Transferred. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/investing-concern-seeking-40000000-corporation-securities-company.html | INVESTING CONCERN SEEKING $40,000,000; Corporation Securities Company Plans Early Issueof Serial Notes.WIDER HOLDINGS IN VIEW Acquisitions Hitherto Have BeenConfined Largely to InsullUtility Properties. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/sees-transit-unity-even-if-talks-fail-mayor-hints-city-might-form.html | SEES TRANSIT UNITY EVEN IF TALKS FAIL; Mayor Hints City Might Form Company to Run Subways if B.M.T. Price Parleys Are Vain. OFFICIALS TO REPORT SOON Conferees Have Almost Completed Their Memoranda on B.M.T. Valuation. Valuation Data Nearly Ready. Discuss New Director. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/three-veterans-report-morton-stokes-and-crehan-reach-dartmouth-camp.html | THREE VETERANS REPORT.; Morton, Stokes and Crehan Reach Dartmouth Camp. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/world-court-shift-is-blocked-by-cuba-provision-for-american-entry.html | WORLD COURT SHIFT IS BLOCKED BY CUBA; Provision for American Entry Involved, but It Is Doubtful It Will Be Serious Delay. SAAR DEBATE IS ADJOURNED Henderson at League Council Meeting Hopes for Geneva Talkson Disarmament Moves. Court Protocol Held Up. Difference Over Saar Guards. | True | By Clarence K. Streit. Special Cable To the New York Times | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/german-fliers-end-visit-here-tonight-von-gronau-and-comrades-make.html | GERMAN FLIERS END VISIT HERE TONIGHT; Von Gronau and Comrades Make Farewell Flight Over City--Sail on Hamburg. PLANE ROPED ON THE DECK Pilot and Aides Plan Final Events of Social Program--Dine With French Fliers Today. | True | | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/peking-tries-to-bind-mukden-by-threat-yen-demands-aid-or-peace-call.html | PEKING TRIES TO BIND MUKDEN BY THREAT; Yen Demands Aid or Peace Call on Pain of Placing Feng as Foe at Manchurian Border. TROOPS INTENSIFY WARNING 60,000 of Feng's Forces Move Into Chihli--He Seeks AlliesPeking Regime Inducted.TRIES TO ENLIST OTHERSNorthern Government Is FormallyInducted--Reds Fire on BritishCruiser on Yangtse. 60,000 Troops Are Moved. Reds Fire on British Cruiser. New Government Inducted. Reports City in Flames. | True | By Hallett Abend. Special Cable To the New York Times | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/smith-lays-stone-for-tallest-tower-5000-witness-ceremony-as-former.html | SMITH LAYS STONE FOR TALLEST TOWER; 5,000 Witness Ceremony as Former Governor Wields Trowel at Empire State Building. RECORDS SEALED IN BLOCK Head of Company Traces History of Site on Which 85-Story Office Structure is Being Erected. | True | Times Wide World Photo. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/dr-simons-extols-paneurope-plan-german-statesman-here-holds-briands.html | DR. SIMONS EXTOLS PAN-EUROPE PLAN; German Statesman, Here, Holds Briand's Policy May Be Realized in a Decade. HAILS HENDERSON 'VICTORY' Approves Linking of Federation and League--Tells Trade Group Narrow National Ideals Must Go. Raised to Status of a Policy. Illustrates Tariff View. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/community-water-adds-a-unit.html | Community Water Adds a Unit. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/say-fascisti-killed-2172-slavs-in-italy-refugees-charge-20000.html | SAY FASCISTI KILLED 2,172 SLAVS IN ITALY; Refugees Charge 20,000 Croats and Slovenes Have Been Jailed and Tortured There. APPEAL TO CIVILIZED WORLD List 3,200 Schools and Clubs Plundered and Burned an 8-Year "Reign of Terror." Charges Other Outrages. SAY FASCISTI KILLED 2,172 SLAVS IN ITALY Italian Envoy Protests. | True | Wireless to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/two-late-rallies-win-for-yankees-shawkeymen-tally-3-in-7th-to-tie.html | TWO LATE RALLIES WIN FOR YANKEES; Shawkeymen Tally 3 in 7th to Tie Indians and 2 in 8th to Triumph by 8-6. PIPGRAS IS MOUND VICTOR Pitches Last 4 Innings and Yields One Single--Five Batsmen Hit by Pitched Balls. Fans Ruth With Two On. Wells Hits Goldman. | True | By William E. Brandt. Special To the New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/british-to-combat-our-auto-industry-meeting-at-coventry-today-to.html | BRITISH TO COMBAT OUR AUTO INDUSTRY; Meeting at Coventry Today to Lay Plans for World-Wide Export Campaign. PRICES WILL BE REDUCED Efforts to Centre Around HumberHillman Models for Rough Service in New Countries. | True | Wireless to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/the-play-minor-war-casualty.html | THE PLAY; Minor War Casualty. | True | By J. Brooks Atkinson. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/washington-lionizes-fliers-crowd-surrounds-them-asking-for.html | WASHINGTON LIONIZES FLIERS; Crowd Surrounds Them Asking for Autographs Before Take-Off. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/todays-stadium-matches-and-routes-to-forest-hills.html | Today's Stadium Matches And Routes to Forest Hills | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/suicide-and-attempt-in-the-same-building-youth-shoots-himself-in.html | SUICIDE AND ATTEMPT IN THE SAME BUILDING; Youth Shoots Himself in Paramount Basement Restaurant--Another Tries to Die. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/praises-14th-regiment-major-general-haskell-says-kings-unit-leads.html | PRAISES 14TH REGIMENT.; Major General Haskell Says Kings Unit Leads in Weapon Tests. | True | Special to The New York Times. | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/textile-union-maps-fight-in-the-south-leaders-at-convention-here.html | TEXTILE UNION MAPS FIGHT IN THE SOUTH; Leaders at Convention Here Assert Strife in Mills Will Be Renewed Soon. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/report-of-revolt-is-denied-by-brazil-government-says-order-and.html | REPORT OF REVOLT IS DENIED BY BRAZIL; Government Says Order and Tranquillity Prevail in All Parts of Nation. URUGUAY MUSTERS CAVALRY But Envoy in Washington Asserts Rumors Are Unfounded and Tells of Independence Fetes. Revolt Report Denied. Uruguay Reports Revolt. Washington Embassy Issues Denial. | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/ruffu-estate-sued-for-120000-taxes-late-mayor-of-atlantic-city.html | RUFFU ESTATE SUED FOR $120,000 TAXES; Late Mayor of Atlantic City Never Filed Income Return, the Government Charges. ALL ASSETS ARE TIED UP Court Assures Federal Attorney No Other Rights Will Be Recognized Until Case Is Settled. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/senators-defeat-browns-in-12th-score-five-runs-to-win-by-8-to-4.html | SENATORS DEFEAT BROWNS IN 12TH; Score Five Runs to Win by 8 to 4 After St. Louis Ties Game in Ninth. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/andree-death-story-confirmed-by-diary-companions-notes-tell-how-the.html | ANDREE DEATH STORY CONFIRMED BY DIARY; Companion's Notes Tell How the Explorers Were Marooned on Island as Ice Floe Cracked. | True | By Svend Elvestad. Special Cable To the New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/nyu-back-field-in-passing-drill-coach-meehan-concentrates-on.html | N.Y.U. BACK FIELD IN PASSING DRILL; Coach Meehan Concentrates on Developing Aerial Game as Candidates Hold Hard Workout. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/likely-to-admit-teacher-washington-considering-case-of-english.html | LIKELY TO ADMIT TEACHER.; Washington Considering Case of English Woman Held Here. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/city-expends-1000000-new-rochelle-closes-realty-deals-for-road.html | CITY EXPENDS $1,000,000.; New Rochelle Closes Realty Deals for Road Extension. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/kingston-votes-100-for-relief.html | Kingston Votes 100 for Relief. | True | Special Cable to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/lien-law-changes-cause-difference-fred-hulse-says-larceny-item-in.html | LIEN LAW CHANGES CAUSE DIFFERENCE; Fred Hulse Says Larceny Item in Trust Fund Provisions Is Too Stringent. F.L. WISWALL DISAGREES Revised Act, Effective Oct. 1, is Explained to New York Building Congress Members. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/dr-de-lorme-dies-medical-professor-head-of-lindsay-laboratories-had.html | DR. DE LORME DIES; MEDICAL PROFESSOR; Head of Lindsay Laboratories Had Been on Faculty of Long Island College. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/hotel-manager-buys-99000-estate.html | Hotel Manager Buys $99,000 Estate | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/no-tire-price-cut-is-expected-now-akron-manufacturers-declare-2cent.html | NO TIRE PRICE CUT IS EXPECTED NOW; Akron Manufacturers Declare 2-Cent Reduction on Rubber Cannot Go to Consumer. BAR IN REDUCED SCHEDULES Will Cost Companies Nearly as Much as They Gain by Drop in Crude, It Is Held. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/name-for-world-mortgage-company.html | Name for World Mortgage Company | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/man-with-bet-on-20-to-1-shot-dies-as-horse-forges-ahead.html | Man With Bet on 20 to 1 Shot Dies as Horse Forges Ahead | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/buys-big-flour-concern-minneapolis-group-gets-control-of.html | BUYS BIG FLOUR CONCERN.; Minneapolis Group Gets Control of Commander-Larabee. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/ill-health-bans-hop-by-kingsfordsmith-airman-to-return-to-australia.html | ILL HEALTH BANS HOP BY KINGSFORD-SMITH; Airman to Return to Australia by Boat—May Have to Quit Flying Altogether. | True | Wireless to THE NEW YORK TIMES. | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/sports-of-the-times-glancing-shots-at-the-tennis-championship-fast.html | Sports of the Times; Glancing Shots at the Tennis Championship. Fast Workers. Here and There on the Courts. | True | By John Kieran. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/k-of-c-aid-santo-domingo-give-25000-for-hurricane-victims-there-and.html | K. OF C. AID SANTO DOMINGO.; Give $25,000 for Hurricane Victims There and Drought Relief Here. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/tammany-slate-hit-by-the-crater-case-may-nominate-high-democrat-or.html | TAMMANY SLATE HIT BY THE CRATER CASE; May Nominate High Democrat or Seek Fusion to Take Bench Issue Out of Election. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/mclarnin-boxes-three-rounds.html | McLarnin Boxes Three Rounds. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/joffre-is-very-ill-war-mothers-find-gouraud-in-accepting-gift-for.html | JOFFRE IS VERY ILL, WAR MOTHERS FIND; Gouraud, in Accepting Gift for Marshal, Says He Cannot Attend Public Functions.LAST 1930 GROUP ARRIVES3,668 American Women Crossed toSee War Graves This Year asGuests of U.S. Government. | True | Special Cable to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/lone-municipal-bond-issue-to-be-put-on-market-today.html | Lone Municipal Bond Issue To Be Put on Market Today | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/norman-knocks-out-quinn-in-first.html | Norman Knocks Out Quinn in First. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/big-grain-elevator-deal-national-foods-corporation-buys-continental.html | BIG GRAIN ELEVATOR DEAL.; National Foods Corporation Buys Continental Baking Holdings. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/500000-fire-razes-paterson-factory-seven-hurt-as-rug-mill-burns.html | $500,000 FIRE RAZES PATERSON FACTORY; Seven Hurt as Rug Mill Burns, House Is Destroyed and Another Plant Is Damaged.CROWD STORMS POLICE LINEPanic Laid to Rumor That Women Are Trapped--Firemen From FiveOther Places Help Fight Flames. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/joness-64-sets-record-establishes-new-mark-on-par-70-highlands-nc.html | JONESS 64 SETS RECORD.; Establishes New Mark on Par 70 Highlands (N.C.) Course. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/easterwood-defers-sailing-from-france-donor-of-prize-for-coste.html | EASTERWOOD DEFERS SAILING FROM FRANCE; Donor of Prize for Coste Dallas Flight Is Guest of Paris Aeronautical Chapter. | True | Special Cable to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/loans-by-equitable-life-mortgages-in-eight-months-this-year-total.html | LOANS BY EQUITABLE LIFE.; Mortgages in Eight Months This Year Total $57,644,637. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/oneday-golf-won-by-mrs-federman-her-80-tops-field-of-seventy-in.html | ONE-DAY GOLF WON BY MRS. FEDERMAN; Her 80 Tops Field of Seventy in Women's Metropolitan Association Play. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/upward-in-the-night.html | UPWARD IN THE NIGHT." | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/grow-denies-plan-to-bomb-arequipa-american-says-only-shell-was-to.html | GROW DENIES PLAN TO BOMB AREQUIPA; American Says Only Shell Was to Attract Peruvian Rebels' Attention to Leaflets. THREE AMERICANS FREED Troops Sent to the Cerro de Pasco Mine at Our Envoy's Request to Curb Rioting Workers. Two Americans Freed. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/detective-in-pajamas-chases-down-quarry-runs-through-streets-to.html | DETECTIVE IN PAJAMAS CHASES DOWN QUARRY; Runs Through Streets to Seize Man Who Came to Home to Bestow 'Prize' for $200. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/girls-sent-to-arrest-magistrate-gotlieb-exonerates-the-travelers.html | GIRLS SENT TO ARREST.; Magistrate Gotlieb Exonerates the Travelers Aid Society. OPPORTUNITY IS KNOCKING. The Present, It Is Held, is the Time to Destroy Tammany System. "PROVEN" OR "PROVED." The Former Form Has Backing, but Is It Correct? | True | MAURICE H. GOTLIEB.EDWARD F. FITZGERALD.STEVEN T. BYIngton. | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/experts-made-rubber-of-crude-petroleum-panamerican-delegates-are.html | EXPERTS MADE RUBBER OF CRUDE PETROLEUM; Pan-American Delegates Are Told of Experiments by Washington Bureau Chemists. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/broun-challenges-rival-on-job-plan-tells-mrs-pratt-he-will-quit.html | BROUN CHALLENGES RIVAL ON JOB PLAN; Tells Mrs. Pratt He Will Quit Congress Race if She Will Back Socialist Program. ASKS SHORT DAY AND WEEK Suggests Increased Inheritance Tax to Help Carry Proposals Into Effect. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/rikers-island-rats-face-gas-war-today-dr-schroeder-with-aides-as.html | RIKER'S ISLAND RATS FACE GAS WAR TODAY; Dr. Schroeder, With Aides as Staff, Will Direct Barrage in Extermination Drive. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/westchester-items-centuryold-house-on-estate-in-bedford-is-sold.html | WESTCHESTER ITEMS; Century-Old House on Estate in Bedford Is Sold. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/radio-trust-suit-is-continued.html | Radio "Trust" Suit is Continued. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/proposes-capital-change-richfield-oil-plans-no-par-basis-for-common.html | PROPOSES CAPITAL CHANGE.; Richfield Oil Plans No Par Basis for Common Stock. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/lifer-indicted-in-sing-sing-murder.html | Lifer Indicted in Sing Sing Murder. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/mr-rogers-explains-the-lack-of-interest-in-things-political.html | Mr. Rogers Explains the Lack Of Interest in Things Political | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/camp-sites-of-franklin-party-lost-in-1847-found-in-arctic-by.html | Camp Sites of Franklin Party, Lost in 1847, Found in Arctic by Magnetic Pole Fliers | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/scribe-in-argentina-tries-to-cable-news-but-he-is-outflanked-by-the.html | SCRIBE IN ARGENTINA TRIES TO CABLE NEWS; But He Is Outflanked by the Censor, Who Rebuffs Him Scornfully. SO HE TELEPHONES IT Des Moines Reporter Is Glad New Buenos Aires Regime Forgot About Wireless. Wedding to Be Remembered. Crowd Grows Frantic. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/briand-plans-battle-for-paneurope-idea-in-league-assembly-proponent.html | BRIAND PLANS BATTLE FOR PAN-EUROPE IDEA IN LEAGUE ASSEMBLY; Proponent of Union Undismayed by Its Confinement Within World Organization. YEAR'S DELAY IS PREDICTED Henderson Regards Problem as of Concern to Nations Outside Europe. GRANDI LEAVES FOR ROME His Sudden and Unexplained Departure Leaves His Conferexat Geneva Guessing. Unacceptable to Britain. Problem Is Faced. BRIAND TO PUSH PAN-EUROPE IDEA May Be Delayed a Year. | True | By P.j. Philip. Special Cable To the New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/food-dealers-told-to-defy-gangsters-wynne-pledges-assistance-to.html | FOOD DEALERS TOLD TO DEFY GANGSTERS; Wynne Pledges Assistance to Merchants in Fight to End Rule of Racketeers. INVITES SECRET REPORTS Promises No Effort Will Be Spared to Drive Out "Vultures" Preying on Poor. WIDE MILK INQUIRY LOOMS Grant Asked to Consult Ward on aFull Investigation Here of Alleged Profiteering. Wide Milk Inquiry Likely. Lack of Funds Curbs Grout. | True | P. & A. Photo. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/butler-will-force-showdown-by-drys-he-declares-all-delegates-at.html | BUTLER WILL FORCE SHOWDOWN BY DRYS; He Declares All Delegates at Albany Will Be Compelled to Take a Public Stand. INSISTS ON REPEAL PLANK Statement Seen as Indication Hoover Men Have Progressed in Move to Sidetrack Issue. Dr. Butler's Statement. BUTLER WILL FORCE SHOWDOWN BY DRYS Sees Party Future at Stake. | True | | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/three-new-men-in-panama-cabinet-president-is-believed-to-have.html | THREE NEW MEN IN PANAMA CABINET; President Is Believed to Have Averted Political Crisis by Starting New Group. OTHER OFFICES NOT FILLED Subsecretaries Will Carry On Work Temporarily --Observers Expect Quiet Till Elections. | True | Special Cable to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/boat-builder-in-receivership.html | Boat Builder in Receivership. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/belmont-park-to-test-rainmakers-magic-venerable-dr-sykes-promises-a.html | BELMONT PARK TO TEST RAINMAKER'S MAGIC; Venerable Dr. Sykes Promises a Downpour on Track Monday for $2,000 Forfeit. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/1000000-in-gold-arrives-venezuelan-shipment-consigned-to-guaranty.html | $1,000,000 IN GOLD ARRIVES; Venezuelan Shipment Consigned to Guaranty Trust Company. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/walter-chrysler-jr-to-be-a-publisher-auto-man-will-serve-under-son.html | WALTER CHRYSLER JR. TO BE A PUBLISHER; Auto Man Will Serve Under Son on Board of New Concern-- 12 Classics to Be Printed. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/singer-and-mlarnin-end-drills-for-bout-principals-in-yankee-stadium.html | SINGER AND M'LARNIN END DRILLS FOR BOUT; Principals in Yankee Stadium 10Round Event Tomorrow WindUp With Fast Workouts. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/argentina-quells-riots-president-uriburu-to-ask-prompt-recognition.html | ARGENTINA QUELLS RIOTS; PRESIDENT URIBURU TO ASK PROMPT RECOGNITION HERE; TWO LOOTERS ARE EXECUTED All Who Seized Weapons From Armories Ordered to Return Them. IRIGOYENISTS ARE HUNTED Ex-President Himself Is Said to Have Been Removed to a Warship in Harbor. CAPITAL AN ARMED CAMP New Regime Will Seek Normal Relations With Us and Other Nations. Irigoyen's Removal Delayed. Military Control Four Provinces. Demand for Return of Arms. Recognition an Early Goal. Time Needed to Vote Trend. Third Version Suggested. Rumors Quickly Circulated. | True | From a Special Correspondent of The New York Times. By Wireless Telephone. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/a-correction.html | A Correction. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/chile-holds-regime-of-uriburu-insecure-argentine-provinces-have-yet.html | CHILE HOLDS REGIME OF URIBURU INSECURE; Argentine Provinces Have Yet to Make Themselves Felt, It Is Argued. | True | Special Cable to THE NEW YORK TIMES. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/surplus-freight-cars-off-class-1-roads-report-decline-of-1975-in.html | SURPLUS FREIGHT CARS OFF; Class 1 Roads Report Decline of 1,975 in Repair on Aug. 23. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/marion-m-darrah-engaged-to-wed-army-officers-daughter-to-be-the.html | MARION M. DARRAH ENGAGED TO WED; Army Officer's Daughter to Be the Bride of Warren D. Brewster. BOTH OF COLONIAL DESCENT Bridegroom-to-Be is a New Yorker --Wedding at Baltimore in November. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/sarazen-pressed-to-beat-schneider-home-club-golfer-wins-1-up-in.html | SARAZEN PRESSED TO BEAT SCHNEIDER; Home Club Golfer Wins, 1 Up, in First Round of P.G.A. Title Tourney. COOPER DOWNS MEHLHORN Horton Smith Eliminates Burke-- Diegel, Armour, Farrell Gain at Fresh Meadow. Armour and Farrell Score. Sarazen Leads at Start. | True | By William D. Richardson | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/mrs-dubois-winner-at-wee-burn.html | Mrs. Dubois Winner at Wee Burn. | True | Special to The New York Times. | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/steel-men-defend-soviet-ore-imports-counsel-for-american-institute.html | STEEL MEN DEFEND SOVIET ORE IMPORTS; Counsel for American Institute Calls Alleged Manganese 'Dumping' Here Impossible. MINED MAINLY FOR EXPORT Only Small Portion Used by Russia, He Says at Hearing--Our Product "Too Costly." | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/doyle-listed-as-counsel-veterinarians-name-reappears-on-standards.html | DOYLE LISTED AS COUNSEL.; Veterinarian's Name Reappears on Standards Board Calendar. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/a-trip-aboard-enterprise-shows-her-to-be-great-racing-machine.html | A Trip Aboard Enterprise Shows Her to Be Great Racing Machine; Defender Performs Perfectly Under Able Handling of Skipper Harold S. Vanderbilt and Alert Crew in Last Trial Before Being Hauled Out to Be Groomed for Cup Races. Vanderbilt Comes Aboard. Nine Men Work Winches. Not a Wrinkle in Canvas. Skipper Twirls Wheel Havemeyer Takes Wheel. ENTERPRISE MAKES HER FINAL TEST RUN | True | By James Robbins. Special To the New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/mrs-fitch-plans-tea-to-aid-music-school-her-guests-will-play-bridge.html | MRS. FITCH PLANS TEA TO AID MUSIC SCHOOL; Her Guests Will Play Bridge at Benefit Tomorrow for Greenwich House. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/fc-nano-closing-newport-legation-rumanian-diplomat-entertains.html | F. C. NANO CLOSING NEWPORT LEGATION; Rumanian Diplomat Entertains Younger Set at Luncheon in Summer Quarters. MISS BERWIND GIVES DINNER Others Having Guests Are Mrs. William Woodworth, Mrs. George Mesta and Mrs. W.B. James. Twelve Dinners for Saturday. Win Tennis Prizes. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/1400000-lent-to-erect-riverside-drive-apartment.html | $1,400,000 Lent to Erect Riverside Drive Apartment | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/special-trains-for-polo-long-island-rr-arranges-service-motor.html | SPECIAL TRAINS FOR POLO.; Long Island R.R. Arranges Service --Motor Routes to Match. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/sports-today.html | Sports Today | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/athens-fire-and-blast-do-2000000-damage-eight-die-in-sea-of-flame.html | ATHENS FIRE AND BLAST DO $2,000,000 DAMAGE; Eight Die in Sea of Flame as Gasoline Leaking From Ship Envelops Piraeus Harbor. | True | Wireless to THE NEW YORK TIMES | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/chicago-flier-here-for-atlantic-hop-captain-ammel-arrives-for-solo.html | CHICAGO FLIER HERE FOR ATLANTIC HOP; Captain Ammel Arrives for Solo Flight to Paris or Further --To Take Off Soon. WEATHER TO DECIDE START Will Remain Two Days to Check Plane--Declares He Will Cut Lindbergh's Time for Crossing. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/review-of-the-day-in-the-realty-field-leasing-transactions-form-the.html | REVIEW OF THE DAY IN THE REALTY FIELD; Leasing Transactions Form the Bulk of Trading in the Manhattan Area. MIDTOWN HOTELS RENTED Group of Marine Insurance Companies Take Four Floors in Building Being Erected at 116 John St. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/somers-hits-back-at-thomas-attack-says-socialists-aid-bankruptcy.html | SOMERS HITS BACK AT THOMAS ATTACK; Says Socialists Aid "Bankruptcy Ring" in Attempt to Drive Him From Office. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/treasury-closes-subscriptions.html | Treasury Closes Subscriptions. | True | Special to The New York Times. | C1B86287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/smoky-joe-martin-quits-fire-force-assistant-chief-bows-to-medical.html | 'SMOKY JOE' MARTIN QUITS FIRE FORCE; Assistant Chief Bows to Medical Board and Retires After 46 Years in Service. ON SICK LEAVE SINCE APRIL Suffered Heart Attack at That Time, but Directed Fight on Blaze From Stretcher. Celebrates at a Fire. Returned to Sick List. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/cites-price-gains-in-farm-markets-agricultural-department-reports.html | CITES PRICE GAINS IN FARM MARKETS; Agricultural Department Reports Advances in September More Prominent Than the Losses. | True | Special to The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/miss-ew-seabury-names-attendants-will-wed-fergus-reid-jr-on-monday.html | MISS E.W. SEABURY NAMES ATTENDANTS; Will Wed Fergus Reid Jr. on Monday in Historic New Hampshire Church. DR. SILVER WILL OFFICIATE Mrs. E.S. Crocker 2d, Mrs. W.W. Howells and Baroness de Lustrac to be in Bridal Party. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/henderson-expects-arms-parley.html | Henderson Expects Arms Parley. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/ask-labor-to-fight-for-legalized-beer-brewery-workers-present-list.html | ASK LABOR TO FIGHT FOR LEGALIZED BEER; Brewery Workers Present List of Economic Arguments to the A.F. of L. Executive Council. FORESEE WIDE BENEFITS Employment for 100,000, Use of 2,500,000 Tons of Coal, 60,000,000 Bushels of Grain Predicted. | True | From a Staff Correspondent of The New York Times. | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/cranstons-153-wins-2d-corps-area-golf-shoots-75-and-78-to-lead.html | CRANSTON'S 153 WINS 2D CORPS AREA GOLF; Shoots 75 and 78 to Lead Field at Dongan Hills--Carbone Second With 159. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/margaret-joyce-weds-lj-odonovan-ceremony-in-notre-dame-church.html | MARGARET JOYCE WEDS L.J. O'DONOVAN; Ceremony in Notre Dame Church -- Breakfast at the St. Regis. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/huttick-stops-taylor-beaten-boxer-unable-to-come-up-for-7th-at-22d.html | HUTTICK STOPS TAYLOR.; Beaten Boxer Unable to Come Up for 7th at 22d Armory. | True | | C1B86287 |
| 1930-09-10 | 1930-09-10 | https://www.nytimes.com/1930/09/10/archives/albany-merchants-seized-in-shortage-exconvict-confesses-he-was.html | ALBANY MERCHANTS SEIZED IN SHORTAGE; Ex-Convict Confesses He Was "Contact Man" in Getting Taxes "Shaved." 115 OTHERS NOW NAMED District Attorney Gets List From Counsel for Legislative Investigators. LOSS REACHES $25,000 Eight Major Cases of Fraud Will Be Put Before the Grand Jury Monday. Two Business Men Held. Medalie and Delaney in Harmony. Eight Cases for Grand Jury. | True | Special to The New York Times. | C1B86287 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cecil-b-demilles-niece-weds.html | Cecil B. DeMille's Niece Weds. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/other-bond-flotations-securities-of-public-utility-companies-to-be.html | OTHER BOND FLOTATIONS.; Securities of Public Utility Companies to Be Put onthe Market.Central Maine Power. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/morrow-unveils-tablet-to-palmer-presents-gf-peabodys-gift-in-memory.html | MORROW UNVEILS TABLET TO PALMER; Presents G.F. Peabody's Gift in Memory of Co-Builder of Railway Into Mexico. MEXICAN PRAISES ENVOY National Railways Head Lauds His Work in Speech at Ceremony at Station in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/veteran-linemen-report-karukas-and-dallolio-arrive-at-st-johns-camp.html | VETERAN LINEMEN REPORT; Karukas and Dallolio Arrive at St. John's Camp. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sounds-canadians-on-lakesea-canal-minister-macnider-asks-premier.html | SOUNDS CANADIANS ON LAKE-SEA CANAL; Minister MacNider Asks Premier Whether He Is Ready to Take Up Project. BENNETT'S TALK A FACTOR New Head of Dominion Government Criticized Liberals for Deferring Action. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/gov-larson-plays-in-golf-tourney.html | Gov. Larson Plays in Golf Tourney. | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/stamina-of-ponies-helped-americans-mounts-showed-great-speed-in.html | STAMINA OF PONIES HELPED AMERICANS; Mounts Showed Great Speed in Both Polo Battles With Invading Team. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/parade-before-game-pontes-are-headed-by-bands-instead-of-trumpeters.html | PARADE BEFORE GAME.; Pontes Are Headed by Bands Instead of Trumpeters. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/terhune-in-grand-jury-panel.html | Terhune in Grand Jury Panel. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/auction-results.html | AUCTION RESULTS. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/film-firm-sued-as-trust-portland-theatre-asks-2000000-from.html | FILM FIRM SUED AS TRUST.; Portland Theatre Asks $2,000,000 From Paramount Publix. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/held-in-10000-as-radio-burglar.html | Held In $10,000 as Radio Burglar. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/mrs-snowden-asks-funds-widow-of-oil-operator-seeks-court-allowance.html | MRS. SNOWDEN ASKS FUNDS; Widow of Oil Operator Seeks Court Allowance of $7,000 Monthly. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/what-caused-trade-depression.html | WHAT CAUSED TRADE DEPRESSION. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/colombia-estimates-debt-as-32000000-president-says-30000000-loan.html | COLOMBIA ESTIMATES DEBT AS $32,000,000; President Says $30,000,000 Loan Will Be Urgently Needed to Carry Through 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/see-soviet-war-danger-refugees-say-strategic-railway-is-being-built.html | SEE SOVIET WAR DANGER.; Refugees Say Strategic Railway Is Being Built Toward Finland. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/mrs-klauber-gains-golf-final.html | Mrs. Klauber Gains Golf Final. | True | Special to The New York Times | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/morris-plan-bankers-to-meet.html | Morris Plan Bankers to Meet. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/says-league-faces-its-greatest-tasks-titulescu-new-president-of-the.html | SAYS LEAGUE FACES ITS GREATEST TASKS; Titulescu, New President of the Assembly, Asserts That Failure Would Menace Civilization. GRANDI STILL A MYSTERY Italian Chief's Departure Also Puzzles Rome--Strong Position Abandoned by Leaving.ANNUAL RERORT IS GLOOMYBut Zumeta Sees Incentive to Action--Countess Apponyi First Womanto Head Commission. Discussions Will Start Today. Grandi Provides Sensation. Titulescu Is Not Opposed. Review Presents Criticism. | True | By Clarence K Streit. Special Cable To the New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/ryder-creditors-protest-bailey-settlement-in-woody-co-case-is.html | RYDER CREDITORS PROTEST.; Bailey Settlement in Woody & Co. Case Is Postponed. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/chicago-thugs-slug-five-racketeers-attack-city-engineers-in-drive.html | CHICAGO THUGS SLUG FIVE.; Racketeers Attack City Engineers in Drive to Control Union. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/internal-revenue-staff-gets-floor.html | Internal Revenue Staff Gets Floor. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/shifts-in-irt-stir-new-hope-for-unity-choice-of-dahl-and-2.html | SHIFTS IN I.R.T. STIR NEW HOPE FOR UNITY; Choice of Dahl and 2 Associates on Board Seen as Forerunner to Linking of All Lines. B.M.T. IN VIRTUAL CONTROL Dahl Also Made Voting Trustee --He Reports Meeting Amicable --Selections Are Unanimous. Dahl Voting Trustee. SHIFTS IN I.R.T. STIR NEW HOPE FOR UNITY Vote Seen as Significant. Wall street Hails Move. Six to Be Elected to Board. Reports Meeting Harmonious. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/1569-ships-sold-by-board-123823573-realized-since-1920-74000000-in.html | 1,569 SHIPS SOLD BY BOARD.; $123,823,573 Realized Since 1920-- $74,000,000 in Boats Unsold. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/republican-leader-urges-resubmission-ohio-national-committeeman.html | REPUBLICAN LEADER URGES RE-SUBMISSION; Ohio National Committeeman Fears Split in Both Parties on Dry Question. | True | Special to The New York Times. | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/adler-family-here-oct-2-will-open-their-season-at-new-yorker-in.html | ADLER FAMILY HERE OCT. 2.; Will Open Their Season at New Yorker in "Millions." | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/fire-department.html | Fire Department. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/wholesale-ratkilling-one-new-hampshire-farmer-dissatisfied-with.html | WHOLESALE RAT-KILLING.; One New Hampshire Farmer Dissatisfied With Results. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/rj-mulligan-named-to-act-in-hecht-post-judges-designate-deputy-as.html | R.J. MULLIGAN NAMED TO ACT IN HECHT POST; Judges Designate Deputy as Temporary Federal Marshal Pending an Appointment. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/gain-and-loss.html | GAIN AND LOSS. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/rejuvenation-hope-placed-in-extracts-speakers-tell-chemists-new.html | REJUVENATION HOPE PLACED IN EXTRACTS; Speakers Tell Chemists New Compounds Made of Hormones Open Fresh Field. REPORT CURES OF DISEASE Remedy for Premature Old Age and Subnormal Youth Is Envisioned. LIFE SAVED BY DISCOVERY. Successful Tests Reported. Water Balance in Tissues. Says Discovery Saved Life. | True | From a Staff Correspondent of The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/british-trade-declines-imports-exports-and-reexports-all-show.html | BRITISH TRADE DECLINES.; Imports, Exports and Re-Exports All Show Marked Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bank-expansion-ratified-chemical-bank-and-trust-will-acquire.html | BANK EXPANSION RATIFIED.; Chemical Bank and Trust Will Acquire Chemical Associates. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/fire-at-morristown-inn-annex-of-famous-old-hostery-is-partly.html | FIRE AT MORRISTOWN INN.; Annex of Famous Old Hostelry is Partly Destroyed. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bankers-offer-loan-to-brace-argentina-national-city-and-boston.html | BANKERS OFFER LOAN TO BRACE ARGENTINA; National City and Boston House Subscribe 10 Per Cent of $36,810,000 Volunteered. IRIGOYEN IS CRITICALLY ILL Ex-President Has Pneumonia-- Reports of Executions Are Denied by Officials. British Banks Also Join. BANKERS OFFER LOAN TO BRACE ARGENTINA Reports of Executions Denied. Once Thought Near Death. Students Continue Demonstrations. Justo Now Commander-in-Chief. | True | From a Special Correspondent of The New York Times. By Wireless Telephone. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/young-reports-at-cornell-mcgowin-another-reserve-from-last-year.html | YOUNG REPORTS AT CORNELL; McGowin, Another Reserve From Last Year, Also Joins Squad. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/france-sending-yacht-t0-us-for-first-time-startle-to-be-shipped.html | FRANCE SENDING YACHT T0 U.S. FOR FIRST TIME; Startle to Be Shipped Today to Take Part in Star Class Races on Chesapeake Bay. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cost-of-enterprise-placed-at-630000-figure-includes-construction.html | COST OF ENTERPRISE PLACED AT $630,000; Figure Includes Construction, Equipment and Maintenance of Cup Defender. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/15000000-bonds-for-utility-today-electric-power-and-light-issue-of.html | $15,000,000 BONDS FOR UTILITY TODAY; Electric Power and Light Issue of 5% Debentures, Due in 2030, to Be Marketed. TO RETIRE CURRENT DEBTS Will Also Provide Additional Working Capital, With Proceeds of NewStock to Be Offered Soon. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/text-of-gov-roosevelts-letter.html | Text of Gov. Roosevelt's Letter | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/montefiore-has-deficit-hospital-spent-1117975-in-year-income-was.html | MONTEFIORE HAS DEFICIT.; Hospital Spent $1,117,975 in Year --Income Was $1,073,117. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/beats-bear-with-fists-canadian-drives-back-beast-recovers-gun-and.html | BEATS BEAR WITH FISTS.; Canadian Drives Back Beast, Recovers Gun and Kills it. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/hearing-set-in-shortwave-appeal.html | Hearing Set in Short-Wave Appeal. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bronx-buildings-to-provide-for-housing-and-business.html | Bronx Buildings to Provide For Housing and Business | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/wet-gains-mark-primary-results-hudson-and-cranton-michigan-drys.html | WET GAINS MARK PRIMARY RESULTS; Hudson and Cranton, Michigan Drys, Lose and Washington State Shows Shift. FIVE 'LAME DUCK' SENATORS New Hampshire Democrats Pick Noone, a Wet, for Both Senate and Governorship Contests. Swing in Washington State. Michigan. WET GAINS MARK PRIMARY RESULTS Washington. Louisiana. South Carolina. Vermont. Arizona. Colorado. New Hampshire. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/diegel-and-cooper-lose-in-pga-golf-champion-beaten-by-sampson-on.html | DIEGEL AND COOPER LOSE IN P.G.A. GOLF; Champion Beaten by Sampson on 38th Hole--Chicagoan Bows to Al Espinosa. LACEY CONQUERS WATROUS Farrell Pressed to Defeat Shute-- Sarazen, H. Smith and Armour Score Decisively. Birdie 3 Is Decisive. Diegel Squares Match. | | By William D. Richardson. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/reports-cancer-remedy-italian-injects-chemical-under-skin-to.html | REPORTS CANCER REMEDY.; Italian Injects Chemical Under Skin to Destroy Tumor. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bars-wet-talk-on-radio-rochester-station-head-fears-revoking-of.html | BARS WET TALK ON RADIO.; Rochester Station Head Fears Revoking of License or Suits. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/board-adds-75-teachers-creates-high-school-posts-as-the-enrollments.html | BOARD ADDS 75 TEACHERS.; Creates High School Posts as the Enrollments is Swelled. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/a-message-signed-andree-the-flexible-tariff-fallacy-a-question-of.html | A Message Signed "Andree."; The Flexible Tariff Fallacy. A Question of Terminology. | True | JOHN H. BELL.FRANKLIN WILSON.W.R.S. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/weber-scores-damrosch-resents-conductors-advice-condemns-canned.html | WEBER SCORES DAMROSCH.; Resents Conductor's Advice, Condemns "Canned Music." | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/lodi-sewer-inquiry-lags-three-witnesses-heardend-of-investigation.html | LODI SEWER INQUIRY LAGS; Three Witnesses Heard-- End of Investigation Forecast. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/keeper-is-tried-in-sing-sing-escape.html | Keeper Is Tried in Sing Sing Escape | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/curb-on-recklessness-urged-as-autos-kill-32-in-week-here.html | Curb on Recklessness Urged As Autos Kill 32 in Week Here | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/singer-will-box-mlarnin-tonight-champion-meets-coast-rival-in.html | SINGER WILL BOX M'LARNIN TONIGHT; Champion Meets Coast Rival in 10-Round Non-Title Bout at Yankee Stadium. BRONX BOXER IS CONFIDENT Has Chance to Establish Himself as Fully Qualified Successor to Benny Leonard. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/norway-ships-musk-oxen-for-alaska.html | Norway Ships Musk Oxen for Alaska | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bull-attacks-red-plane-damages-craft-forced-down-in-pasture-near.html | BULL ATTACKS RED PLANE.; Damages Craft Forced Down in Pasture Near Elkton, Md. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/securities-listed-on-stock-exchange-borden-company-to-add-167-061.html | SECURITIES LISTED ON STOCK EXCHANGE; Borden Company to Add 167, 061 Shares on Notice of Issuance for Acquisitions.STOCK FOR FEDERAL SCREWAdditional Block Also to Be Admitted for Cuban Dominican Sugaron Exercise of Warrants. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/ruttenberg-hurt-in-crash-2-held.html | Ruttenberg Hurt in Crash, 2 Held. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/fascist-act-serves-to-unite-yugoslavs-execution-of-four-after-trial.html | FASCIST ACT SERVES TO UNITE YUGOSLAVS; Execution of Four After Trial at Trieste Seen at Belgrade as Provocation Attempt. CROATS HAIL THE NEW FLAG Join With Serbs and Slovenes in Demonstration for "Unified Yugoslav" Colors. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/slow-gains-noted-in-steel-industry-weekly-reviews-however-say-broad.html | SLOW GAINS NOTED IN STEEL INDUSTRY; Weekly Reviews, However, Say Broad Buying Movement is Still in Abeyance. FIRMER PRICE TENDENCY Some Activity In Purchasing of Freight Cars--Miscellaneous Orders Also Improve. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/named-military-attache-lieut-col-mf-day-appointed-to-british.html | NAMED MILITARY ATTACHE.; Lieut. Col. M.F. Day Appointed to British Embassy at Washington. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/describes-flight-to-magnetic-pole-relics-of-the-andree-expedition.html | DESCRIBES FLIGHT TO MAGNETIC POLE; RELICS OF THE ANDREE EXPEDITION FOUND IN ARCTIC ICE AFTER 33 YEARS. | True | By W.e. Gilbert, Pilot of the Burwash Magnetic Pole Expedition. Copyright, 1930, In the United States By the New York Times Company. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/mining-exchange-open-8000-shares-traded-other-markets-represented.html | MINING EXCHANGE OPEN, 8,000 SHARES TRADED; Other Markets Represented at Ceremonies--H.C. Hicks, President, Makes Address. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/to-remodel-old-building-stewarts-catering-corporation-leases.html | TO REMODEL OLD BUILDING.; Stewarts Catering Corporation Leases Premises on Cortlandt St. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/earth-shocks-in-panama-strong-disturbances-in-boquete-region-near.html | EARTH SHOCKS IN PANAMA.; Strong Disturbances in Boquete Region Near Extinct Volcano. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bolivian-junta-discovers-plot-to-restore-siles-government.html | Bolivian Junta Discovers Plot To Restore Siles Government. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/two-ticker-symbols-changed.html | Two Ticker Symbols Changed. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/job-insurance-plan-explained.html | Job Insurance Plan Explained. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/to-give-new-lehar-works-shuberts-will-produce-land-of-smiles-in-new.html | TO GIVE NEW LEHAR WORKS; Shuberts Will Produce "Land of Smiles" in Newark Oct. 6. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/ninety-football-men-drill-at-dartmouth-report-in-uniforms-for-first.html | NINETY FOOTBALL MEN DRILL AT DARTMOUTH; Report in Uniforms for First Time --Mage Decides to Quit Gridiron. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/canadian-pacific-earnings-rise.html | Canadian Pacific Earnings Rise. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/reds-cause-court-uproar-twentytwo-on-trial-in-budapest-are-finally.html | REDS CAUSE COURT UPROAR.; Twenty-two on Trial in Budapest Are Finally Handcuffed. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/lineup-at-ccny-undergoes-changes-gerenstein-shifted-from-end-to.html | LINE-UP AT C.C.N.Y. UNDERGOES CHANGES; Gerenstein Shifted From End to Tackle--Hofstein Out of Line for Test as Back. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/city-to-offer-5000-in-hunt-for-crater-crain-seeks-inquiry-mayor.html | CITY TO OFFER $5,000 IN HUNT FOR CRATER; CRAIN SEEKS INQUIRY; Mayor Asks Aldermen to Vote Bonds to Provide Reward for Clue to Missing Justice. HE ACTS AFTER RUMORS Unprecedented Move Is Laid to Hints That Tammany Feared Jurist's Return. CORRIGAN ASKED TO ACT He Doubts Legality of John Doe Hearing Sought by Prosecutor-- Hunt Spreads to Chicago. Mara Admits Cashing Two Checks. Mayor's Action Unprecedented. CITY PLANS REWARD IN HUNT FOR CRATER Legality of Inquiry Doubted. Mara Tells of Checks. Early Return Doubted. CRATER HUNTED IN CHICAGO. Search of Hotels Fails to Reveal Clue to Missing Justice. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/elinor-smith-assails-foes-of-stunt-flying-replying-to-exchange-club.html | ELINOR SMITH ASSAILS FOES OF STUNT FLYING; Replying to Exchange Club Head at Freeport Luncheon, She Says Aviators Are Business People. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/a-son-to-mrs-wb-fischberg.html | A Son to Mrs. W.B. Fischberg. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/utilities-are-strong-in-trading-on-curb-some-miscellaneous-shares.html | UTILITIES ARE STRONG IN TRADING ON CURB; Some Miscellaneous Shares Also Go Forward--Net Gains Are Reduced in Late Operations. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/italy-awards-cable-contracts.html | Italy Awards Cable Contracts. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/miss-landenberger-engaged-to-marry-syracuse-university-graduate-to.html | MISS LANDENBERGER ENGAGED TO MARRY; Syracuse University Graduate to Become the Bride of R.B. Sandett. FIANCE IN MANY CLUBS A Nephew of Ambassador Morrow and Treasurer of Republican County Committee. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/rush-holland-tunnel-route.html | Rush Holland Tunnel Route. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/ward-for-inquiry-free-from-politics-asks-republicans-to-help-him.html | WARD FOR INQUIRY FREE FROM POLITICS; Asks Republicans to Help Him Keep Partisanship Out of Ewald Investigation, TODD CALLS 22 WITNESSES Report of Federal Subpoena for Capshaw Accounts Verefied-- Keating Welcomes One. Todd Calls Twenty-two Witnesses. Tuttle Activities a Puzzle. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/goldstein-stops-zivic-in-3d-round-right-to-jaw-ends-feature-bout-of.html | GOLDSTEIN STOPS ZIVIC IN 3D ROUND; Right to Jaw Ends Feature Bout of Benefit Show Before 3,000 in Henderson's Bowl. KAUFMAN DEFEATS PISANO Gains Verdict In Ten-Rounder-- Wolff Knocks Out Murphy In Third Session. | True | By James P. Dawson. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/british-foreign-trade-far-below-year-ago-august-export-values-are.html | British Foreign Trade Far Below Year Ago; August Export Values Are Off 22,954,000 | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/pastor-asks-100000-sues-ocean-grove-camp-meeting-for-injuries-in.html | PASTOR ASKS $100,000.; Sues Ocean Grove Camp Meeting for Injuries in Fall There. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/causes-auto-crash-dies-nutley-nj-passenger-is-said-to-have-stepped.html | CAUSES AUTO CRASH, DIES.; Nutley, N.J., Passenger Is Said to Have Stepped on Accelerator. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/no-report-on-new-storm-washington-and-panama-city-lack-information.html | NO REPORT ON NEW STORM.; Washington and Panama City Lack Information on Caribbean Hurricane | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/brady-and-wiman-break-partnership-young-producers-separate-after.html | BRADY AND WIMAN BREAK PARTNERSHIP; Young Producers Separate After Five Years--Known to Have"Widely Varying Ideas."BRADY TO PRODUCE ALONEWiman to Carry Out Firm's Plans for Season--His Next Play toBe "Mrs. Cook's Tour." | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/tin-cans-on-bridal-cars-banned-in-newburgh-ny-on-sundays.html | Tin Cans on Bridal Cars Banned In Newburgh (N.Y.) on Sundays | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/farmers-accuse-dwyer-tell-court-market-commissioner-disregards.html | FARMERS ACCUSE DWYER.; Tell Court Market Commissioner Disregards Injunction on Rules. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/rail-workers-refuse-cut-cubans-send-ultimatum-to-two-roads.html | RAIL WORKERS REFUSE CUT.; Cubans Send Ultimatum to Two Roads, Threatening Strike-Action. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/lock-up-four-rob-bank-of-20000-gunmen-put-two-employes-in-vault-two.html | LOCK UP FOUR, ROB BANK OF $20,000; Gunmen Put Two Depositors and Two Employes in Vault, Then at Paterson, N.J. ESCAPE IN WAITING AUTO Treasurer Releases Victims and Sounds Alarm--One of Bandits is Reported Recognized. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/crack-in-propeller-delays-coste-tour-french-fliers-cable-for.html | CRACK IN PROPELLER DELAYS COSTE TOUR; French Fliers Cable for Another and Cannot Start Trip Before Next Week.HAYDEN NAMES COMMITTEE Lindbergh, Morrow, Claudel and Byrd Among Those SponsoringGood-Will Flight. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/canadian-crop-estimates-newspaper-puts-wheat-yield-above-that-of.html | CANADIAN CROP ESTIMATES; Newspaper Puts Wheat Yield Above That of Last Year. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/to-make-more-medicinal-liquor.html | To Make More Medicinal Liquor | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/borneo-has-1600000-fire.html | Borneo Has $1,600,000 Fire. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/far-hills-fair-on-today-event-will-include-dog-pony-and-horse-shows.html | FAR HILLS FAIR ON TODAY.; Event Will Include Dog, Pony and Horse Shows. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/allege-water-is-tainted-swedesboro-residents-reported-installing.html | ALLEGE WATER IS TAINTED.; Swedesboro Residents Reported Installing Private Systems. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/more-than-seasonal-decline-in-steel-rate-reduces-adjusted-index-for.html | More Than Seasonal Decline in Steel Rate Reduces Adjusted Index for Week to 83.6 | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/corn-estimate-cut-to-1983000000-bu-washington-report-shows-decline.html | CORN ESTIMATE CUT TO 1,983,000,000 BU.; Washington Report Shows Decline Due to Drought From2,212,000,000 Bu. Aug. 1.SPRING WHEAT INCREASESProduction of All Wheat Forecastat 837,761,000 Bushels--Canada Estimates 384,769,000 Bushels. Comparison With Other Years. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/publishers-in-court-on-indecency-charge-hearing-put-off-to-oct.html | PUBLISHERS IN COURT ON INDECENCY CHARGE; Hearing Put Off to Oct. After Defendants Show Book Under Fire Is in Public Library. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/suspects-4-in-holdup-playland-police-head-finds-new-clues-in-12000.html | SUSPECTS 4 IN HOLD-UP.; Playland Police Head Finds New Clues in $12,000 Robbery. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/italian-princes-castle-burns.html | Italian Prince's Castle Burns. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/police-squad-of-60-keeps-traffic-open-regulations-extend-for-mile.html | POLICE SQUAD OF 60 KEEPS TRAFFIC OPEN; Regulations Extend for Mile From Polo Field--Mitchel Field Soldiers Aid in Parking. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sees-shipping-gains-spur-to-our-rivals-world-survey-finds-other.html | SEES SHIPPING GAINS SPUR TO OUR RIVALS; World Survey Finds Other Nations Increasing Subsidies for Merchant Marine.SWEDEN CREATES A FUND Royal Decree to Make Available$26,800,000 for Loans--FrancePuts Premium on Speed. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/mellons-plan-index-of-higher-bond-prices-treasurys-decision-to.html | MELLON'S PLAN INDEX OF HIGHER BOND PRICES; Treasury's Decision to Retire $1,149,000,000 of 3 s Seen Also as Easy Money Sign. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/gold-star-mothers-back-92-return-on-the-george.html | GOLD STAR MOTHERS BACK.; 92 Return on the George Washington-- Commissioner Leach Home. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/to-confer-on-ship-safety-groups-to-seek-ways-to-avert-second.html | TO CONFER ON SHIP SAFETY; Groups to Seek Ways to Avert Second Pinthis Disaster. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/plane-noise-fixes-height-experiments-at-rotterdam-result-in.html | PLANE NOISE FIXES HEIGHT.; Experiments at Rotterdam Result in Apparatus Like Sea Depth Gauge. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/wants-higherups-in-liquor-cases.html | Wants 'Higher-Ups' in Liquor Cases | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/rewards-spur-hunt-for-albany-clerk-mayor-and-district-attorney.html | REWARDS SPUR HUNT FOR ALBANY CLERK; Mayor and District Attorney Offer $2,000 for Key-Witness in Tax Shortage. NEW $8,000 LOSS SEEN One Man Paid $4,000 for Receipt for That Sum, but City Did Not Get Money. $8,000 Receipt for $4,000 Payment. City Controller Subpoenaed. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/describes-journey-on-greenland-ice-leader-of-group-of-british-air.html | DESCRIBES JOURNEY ON GREENLAND ICE; Leader of Group of British Air Route Party Tells of Trip to Erect Weather Station. FOUGHT PAST CREVASSES Dogs Fell into One at Night on Way Back, but Were Hauled Up-- Snow on Cap Fine for Landingl. | True | World Copyright, 1930, by the Times, London, and the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/12000000-rail-loan-to-be-offered-today-chicago-north-western-first-.html | $12,000,000 RAIL LOAN TO BE OFFERED TODAY; Chicago & North Western First and Refunding 4 s to Be Marketed at 99 . | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/3653-war-mothers-make-pilgrimage-group-of-96-last-to-arrive-in.html | 3,653 WAR MOTHERS MAKE PILGRIMAGE; Group of 96, Last to Arrive in France This Year, Places a Wreath at Arc de Triomphe. EDGE LAUDS THEIR COURAGE American Envoy Also Praises Paris Government for Manner in Which Graves Are Cared For. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/navy-line-in-scrimmage-plebes-are-sent-against-varsity-forwards-at.html | NAVY LINE IN SCRIMMAGE.; Plebes Are Sent Against Varsity Forwards at Annapolis. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/collects-kalahari-fauna-vernay-group-gets-many-specimens-from.html | COLLECTS KALAHARI FAUNA.; Vernay Group Gets Many Specimens From Little Known Part of Africa. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/scores-in-shoot-at-moving-target-blevins-of-urania-la-hits-41-of.html | SCORES IN SHOOT AT MOVING TARGET; Blevins of Urania, La., Hits 41 of Possible 75 in New Feature at Camp Perry. SERGT. BARTLETTI A VICTOR New Jersey Guardsman Captures Individual National Rifle Match With 290 Total. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/arrested-as-balky-witness.html | Arrested as Balky Witness. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marvel-to-talk-on-constitution.html | Marvel to Talk on Constitution. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/plans-new-jersey-park-atlantic-county-board-also-gets-egg-harbor.html | PLANS NEW JERSEY PARK.; Atlantic County Board Also Gets Egg Harbor River Project. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/woman-of-90-dies-awaiting-sate-aid-first-applicant-for-relief-to.html | WOMAN OF 90 DIES AWAITING SATE AID; First Applicant for Relief to Succumb Had Walked Many Blocks as She Lacked Carfare. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/the-minorities-problem-if-one-exists-the-minorities-themselves-are.html | THE MINORITIES PROBLEM.; If One Exists the Minorities Themselves Are Held to Blame. A Woman of Strong Views. For Monday Holidays. A Novel Coste Souvenir. | True | BASIL ALEXANDER.Mrs. T. R. SAMPSON.CHARLES McCLUREV.X. MARECHAL. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sees-business-gaining-ds-diamond-predicts-substantial-increase.html | SEES BUSINESS GAINING.; D.S. Diamond Predicts Substantial Increase Early in 1931. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/new-haven-to-have-plays-shuberts-and-musicians-union-reach.html | NEW HAVEN TO HAVE PLAYS; Shuberts and Musicians' Union Reach Agreement for Season. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/vause-hearing-postponed.html | Vause Hearing Postponed. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sales-in-new-jersey-several-houses-and-taxpayers-are-transferred.html | SALES IN NEW JERSEY.; Several Houses and Taxpayers Are Transferred. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/oliver-perry-dead-daring-train-bandit-robbed-same-new-york-central.html | OLIVER PERRY DEAD; DARING TRAIN BANDIT; Robbed Same New York Central Train Twice in 1891--Caught in Thrilling Chase. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/for-danzig-parliament-reduction.html | For Danzig Parliament Reduction. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/stocks-ex-dividend-today-dividends-payable-today.html | STOCKS EX DIVIDEND TODAY.; DIVIDENDS PAYABLE TODAY. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/money.html | MONEY. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/newtons-156-tops-senior-golf-event-greenwich-star-in-front-as-half.html | NEWTON'S 156 TOPS SENIOR GOLF EVENT; Greenwich Star in Front as Half of Field Completes U.S. Title Tourney. Hoyt Among Leaders. Woodward Is Re-elected. | True | Special to The New York Times. | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/uriburu-overtures-please-washington-argentine-presidents-friendly.html | URIBURU OVERTURES PLEASE WASHINGTON; Argentine President's Friendly Attitude Seen as Reducing Obstacles to Recognition. STABILITY CHIEF QUESTION Acting Secretary Cotton, Senator Borah, Ex-Secretary Kellogg and Dr. Rowe Welcome New Attitude. New Departure Seen. Envoy Would Be Welcomed. Pleasure of State Department. Kellogg Expresses Gratification. Borah Also Pleased. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/choir-din-offsets-sunday-golf-town-holds-defending-duffers.html | Choir Din Offsets Sunday Golf, Town Holds, Defending Duffers | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/berlin-denies-seeking-moratorium.html | Berlin Denies Seeking Moratorium. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/jose-francisco-not-evaristo-are-uriburus-given-names.html | Jose Francisco, Not Evaristo, Are Uriburu's Given Names | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/lydig-estate-here-shrinks-to-9746-debts-reduce-tax-appraisal-of.html | LYDIG ESTATE HERE SHRINKS TO $9,746; Debts Reduce Tax Appraisal of $156,325 American Property of Former Broker. OTHER HOLDINGS IN FRANCE Harvard Scholarship Eliminated From Will and Bequests Cut-- Greenbaum Testament Filed. Children Share Greenbaum Estate. R.C. Jenkinson Left $400,000. Miss V.R. Rudolph's Will Probated. $39,500 Estate Distributed. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/du-pont-bolts-party-hits-delaware-republicans-dry.html | DU PONT BOLTS PARTY.; Hits Delaware Republicans' Dry Candidates--Endorses Bayard. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/regulates-plane-radio-equipment.html | Regulates Plane Radio Equipment. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/rob-bayonne-gasoline-station.html | Rob Bayonne Gasoline Station. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/erie-crossing-elimination-ordered.html | Erie Crossing Elimination Ordered. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/gelb-outpoints-leiner-scores-in-main-bout-before-6000-at-starlight.html | GELB OUTPOINTS LEINER.; Scores in Main Bout Before, 6,000 at Starlight Park. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/guests-polo-pony-beatrice-distinguished-in-world-war.html | Guest's Polo Pony, Beatrice, Distinguished in World War | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/rat-toll-uncertain-in-poison-gas-war-schroeder-directs-the-attack.html | RAT TOLL UNCERTAIN IN POISON GAS WAR; Schroeder Directs the Attack as Deadly Fumes Are Sprayed Into Riker's Island Burrows. NEW OFFENSIVE PLANNED But Officials Hope Rodent Horde is Already Wiped Out by One. Day Campaign. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/to-mark-mexicos-freedom-here.html | To Mark Mexico's Freedom Here. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/35-out-at-williams-opening-drill-is-limited-to-work-on-fundamental.html | 35 OUT AT WILLIAMS.; Opening Drill Is Limited to Work on Fundamental Football. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/rockefeller-to-give-road-4000000-fund-will-build-14mile-highway-on.html | ROCKEFELLER TO GIVE ROAD; $4,000,000 Fund Will Build 14Mile Highway on Mount Desert. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/johnson-of-yanks-sets-back-indians-ferrell-cleveland-ace-suffers.html | JOHNSON OF YANKS SETS BACK INDIANS; Ferrell, Cleveland Ace, Suffers Second Straight Defeat as Shawkeymen Win, 7-2. Third Straight for Yanks. Ends Indians' Chances. | True | By William E. Brandt. Special To the New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/fast-mile-is-paced-by-may-e-grattan-goes-distance-in-201-before.html | FAST MILE IS PACED BY MAY E. GRATTAN; Goes Distance in 2:01 Before Crowd of 40,000 Fans at Reading. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/santa-outpoints-solomon-in-bout.html | Santa Outpoints Solomon in Bout. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/printers-adopt-discipline-rule.html | Printers Adopt Discipline Rule. | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/checkerparmelee-merger-approved-directors-of-both-companies-endorse.html | CHECKER-PARMELEE MERGER APPROVED; Directors of Both Companies Endorse Plan Involving Exchange of Securities.MUTUAL BENEFITS SEENTransportation Unit Will Have10,000 Taxicabs--Larger Outletfor Manufacturing Concern. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/fight-radio-slander-rule-americans-to-oppose-international.html | FIGHT RADIO SLANDER RULE.; Americans to Oppose International Convention at Liege. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/pompano-annexes-tuxedo-show-cup-mrs-wagstaffs-hunter-scores-oven.html | POMPANO ANNEXES TUXEDO SHOW CUP; Mrs. Wagstaff's Hunter Scores Oven Twelve Rivals in the Annual Junior Event. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/injured-pony-draws-applause-of-crowd-farewell-paid-with-cheers-as.html | INJURED PONY DRAWS APPLAUSE OF CROWD; Farewell Paid With Cheers as Capt. Roark's Mount Is Led From the Field. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/steel-ingot-output-down-drop-in-week-put-by-dow-jones-co-at-1-per.html | STEEL INGOT OUTPUT DOWN; Drop in Week Put by Dow, Jones & Co. at 1 Per Cent. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/atalanta-sailing-victor-wins-first-race-of-series-for-great-lakes.html | ATALANTA SAILING VICTOR; Wins First Race of Series for Great Lakes Title. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/patriotic-society-installs-officers.html | Patriotic Society Installs Officers. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/american-tourists-go-to-oberammergau-five-liners-are-sailing-today.html | AMERICAN TOURISTS GO TO OBERAMMERGAU; Five Liners Are Sailing Today for Foreign Ports and Four Are Bound In. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/spurs-brooklyn-gas-case-maltbie-orders-borough-rehearing-concluded.html | SPURS BROOKLYN GAS CASE.; Maltbie Orders Borough Rehearing Concluded by Oct. 3. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/reports-sea-flight-plan-prague-paper-says-thomas-bata-will-cross-in.html | REPORTS SEA FLIGHT PLAN.; Prague Paper Says Thomas Bata Will Cross in Ford Plane. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/todays-stadium-matches-and-routes-to-forest-hills.html | Today's Stadium Matches And Routes to Forest Hills | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/amherst-squad-reports-forty-men-start-preseason-work-under-coach.html | AMHERST SQUAD REPORTS.; Forty Men Start Pre-Season Work Under Coach Wheeler. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/soviet-takes-paris-house-officials-and-employes-will-be-required-to.html | SOVIET TAKES PARIS HOUSE.; Officials and Employes Will Be Required to Live There. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/ask-grain-rate-rehearing-western-lines-protest-revision-ordered-by.html | ASK GRAIN RATE REHEARING; Western Lines Protest Revision Ordered by I.C.C. on July 1. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/starts-radio-patent-suit-hazeltine-corporation-charges-infringement.html | STARTS RADIO PATENT SUIT.; Hazeltine Corporation Charges Infringement bY Boonton Concern. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/richfield-oil-financing-california-companys-plans-include-10000000.html | RICHFIELD OIL FINANCING.; California Company's Plans Include $10,000,000 Debenture Issue. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/new-jersey-women-defeated-at-golf-westchesterfairfield-team-wins-96.html | NEW JERSEY WOMEN DEFEATED AT GOLF; Westchester-Fairfield Team Wins, 9-6, in Play for Mrs. J.J. Thomson Cup. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/buys-saratoga-springs-acreage.html | Buys Saratoga Springs Acreage. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/describes-little-church-guide-book-published-by-episcopal-parish-of.html | DESCRIBES 'LITTLE CHURCH'; Guide Book Published by Episcopal Parish of Transfiguration. | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/us-steel-bookings-drop-441851-tons-decline-in-unfilled-orders-to.html | U.S. STEEL BOOKINGS DROP 441,851 TONS; Decline in Unfilled Orders to 3,580,204 Tons on Aug. 31 Is Larger Than Expected. FORWARD DEMAND BETTER E3acklog Is Lowest Since July, 1928. -- Fifth Dip Below 4,000,000 In 20 Months. | | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/rockefeller-dislikes-tryon-as-name-for-park-he-donated.html | Rockefeller Dislikes Tryon As Name for Park He Donated | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/canadas-crop-put-at-384769000-bu.html | Canada's Crop Put at 384,769,000 Bu. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/seeks-to-fix-dress-lengths.html | Seeks to Fix Dress Lengths. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cleared-of-liquor-charge-one-man-is-freed-six-stay-on-trial-in-new.html | CLEARED OF LIQUOR CHARGE; One Man Is Freed, Six Stay on Trial in New Jersey Case. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/army-orders-and-assignments.html | Army. Orders and Assignments. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/boxers-fight-it-out-in-savoy-grill-in-london-alarm-mrs-snowden.html | Boxers Fight It Out in Savoy Grill in London; Alarm Mrs. Snowden, Among Women Guests | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/job-agency-to-serve-only-new-yorks-idle-city-bureau-forced-to.html | JOB AGENCY TO SERVE ONLY NEW YORK'S IDLE; City Bureau Forced to Ignore Outside Appeals--Work Found for 276 in Day. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/daughertys-brother-sued-in-bank-crash-ohio-officials-file-claims.html | DAUGHERTY'S BROTHER SUED IN BANK CRASH; Ohio Officials File Claims for $77,237 on President's Promissory Notes. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/babson-optimistic-over-fall-business-he-urges-overhead-cuts-better.html | BABSON OPTIMISTIC OVER FALL BUSINESS; He Urges Overhead Cuts, Better Measure, Research and More Advertising as Stimulants. INVENTORIES AT LOW POINT Consumption Has Fallen Only 10 Per Cent, but Production 20 Per Cent, He Says. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/lays-economic-ills-to-republican-rule-cummings-assails-before.html | LAYS ECONOMIC ILLS TO REPUBLICAN RULE; Cummings Assails Before Connecticut Democrats the Administration and Tariff Law. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sees-block-building-units-col-starrett-says-central-service-is.html | SEES BLOCK BUILDING UNITS; Col. Starrett Says Central service Is Economic Factor in Change. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/give-up-religion-to-get-soviet-jobs.html | Give Up Religion to Get Soviet Jobs | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/allison-beaten-by-shields-in-national-tennis-tilden-wins-shields.html | Allison Beaten by Shields in National Tennis; Tilden Wins; SHIELDS CONQUERS ALLISON IN 5 SETS 18-Year-Old Schoolboy Upsets Davis Cup Star, 6-4, 4-6, 6-2, 1-6, 6-3. BELL IS BEATEN BY SUTTER Loses Spectacular Battle, 7-9, 6-4, 6-1, 2-6, 8-6, in U.S. Tennis. TILDEN MASTER OF ROGERS Puts Out Irish Player, 6-4, 6-1, 6-2 --Hunter, Wood, Doeg, Van Ryn and Mangin Advance. British Players Eliminated. Williams Bows to Hunter. Tilden Keeps Rogers on Run. | True | By Allison Danzig.times Wide World Photo. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/parkway-pumping-station-banned.html | Parkway Pumping Station Banned. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/rome-gets-advisory-council-of-ten.html | Rome Gets Advisory Council of Ten. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/chilean-minister-returns-davilla-here-declines-to-discuss-revolts-in.html | CHILEAN MINISTER RETURNS; Davilla, Here, Declines to Discuss Revolts in South America. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/to-redeem-czechoslovakian-bonds.html | To Redeem Czechoslovakian Bonds. | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/uriburu-talks-to-times-in-a-wireless-interview-requests-our.html | URIBURU TALKS TO TIMES IN A WIRELESS INTERVIEW; REQUESTS OUR FRIENDSHIP; 5,300 MILES OVER PHONE Argentine President Says He Will Send Envoy as Soon as Recognized. AMERICAN TARIFF IS ISSUE But Junta Chief Asserts Dispute Will Be Settled to Advantage of Both Countries. DISLIKES POLITICAL TASKS Military Leader Promises to Step Out as Soon as Elections Choose New Regime. Stresses Desire for Friendship. Not Aware of Coldness. Says He Seeks No Revenge. TIMES INTERVIEWS URIBURU BY PHONE Elections to Come With Calm. URIBURU DISLIKES HIS TASK. Head of Junta Says He Will Step Out After Elections. Irigoyen Is Free to Depart. Only "Birds of Passage." | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/stops-arrests-of-truck-drivers.html | Stops Arrests of Truck Drivers. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bill-in-the-hedjaz-would-make-all-over-15-years-old-marry.html | Bill in The Hedjaz Would Make All Over 15 Years Old Marry | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/michelin-will-end-tire-making-here-model-factory-and-village-at.html | MICHELIN WILL END TIRE MAKING HERE; Model Factory and Village at Milltown, N.J., Being Abandoned After 23 Years.PLANT INACTIVE SINCE MAY.H. Michelin Says Price Cuttingin Industry Makes Efforts to Carry On Futile. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/employers-of-mexico-urged-to-organize-american-lawyer-tells-them.html | EMPLOYERS OF MEXICO URGED TO ORGANIZE; American Lawyer Tells Them They Should Form a Central Board to Meet Labor Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/mcmillan-ends-voyage-explorer-at-wiscasset-me-after-6000mile-arctic.html | McMILLAN ENDS VOYAGE; Explorer at Wiscasset, Me., After 6,000-Mile Arctic Tour. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/850-book-stolen-in-store.html | $850 Book Stolen in Store. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/equitable-will-pay-blacks-life-policies-insurance-company.html | EQUITABLE WILL PAY BLACK'S LIFE POLICIES; Insurance Company Officially Recognizes Death of Publisher Lost From Yacht. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/ruins-of-roman-villa-dug-up-near-madrid-six-tombs-of-same-era-found.html | RUINS OF ROMAN VILLA DUG UP NEAR MADRID; Six Tombs of Same Era Found, With Traces of More Ancient Relics Underneath. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/markets-in-london-paris-and-berlin-industrial-group-firm-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrial Group Firm on English Exchange, Cheered by American Advices.FRENCH STOCKS UNEVENTrading Brisk for a Brief PeriodNear Close of Session--German Prices Lower. London Closing Prices. Paris Closing Prices. Trend Lower in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/ladies-of-golden-eagle-meet.html | Ladies of Golden Eagle Meet. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/lower-fertilizer-cost-cuban-chemists-cut-manganese-sulphate-from-40.html | LOWER FERTILIZER COST.; Cuban Chemists Cut Manganese Sulphate From $40 to $10 a Ton. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/graf-zeppelin-makes-first-trip-to-moscow-100000-pack-october-field.html | GRAF ZEPPELIN MAKES FIRST TRIP TO MOSCOW; 100,000 Pack October Field to Get View of Airship, Which Leaves With Mail for Germany. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/charest-is-beaten-in-veterans-tennis-defending-champion-in-national.html | CHAREST IS BEATEN IN VETERANS TENNIS; Defending Champion in National Play Put Out by Dr. Rosenbaum. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/zachary-pitches-braves-to-victory-veteran-southpaw-holds-the.html | ZACHARY PITCHES BRAVES TO VICTORY; Veteran Southpaw Holds the Pirates to Four Hits to Triumph by 5 to 0. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/retailers-discuss-clothing-evils.html | Retailers Discuss Clothing Evils. | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/gets-women-voters-post-dr-dorothy-w-douglas-to-head-campaign-for.html | GETS WOMEN VOTERS' POST.; Dr. Dorothy W. Douglas to Head Campaign for Legislation. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cocoa-under-6c-a-record-first-time-commodity-sells-so-cheaply-on.html | COCOA UNDER 6c A RECORD.; First Time Commodity Sells So Cheaply on Exchange Here. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/columbia-drilled-on-aerial-attack-coach-little-stresses-passes-at.html | COLUMBIA DRILLED ON AERIAL ATTACK; Coach Little Stresses Passes at Both Practice Sessions at Baker Field. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/radio-to-report-tennis-tourney.html | Radio to Report Tennis Tourney. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/playbyplay-story-of-final-polo-game-british-get-away-to-an-early.html | PLAY-BY-PLAY STORY OF FINAL POLO GAME; British Get Away to an Early Lead Due Principally to Lacey's Great Work. By VERNON VAN NESS. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/nanking-holds-war-only-course-open-spokesman-says-drive-in-honan.html | NANKING HOLDS WAR ONLY COURSE OPEN; Spokesman Says Drive in Honan Has Begun, but Wang Issues Peking Denial. CONTRADICTIONS ARE RIFE Seen as Indicating Plans for Sensational Politico-Military Coup—Farmers Suffering From Armies. Soldiers Impoverish Farmers. | True | By Hallett Abend. Special Cable To The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/urge-drastic-steps-in-textile-crisis-workers-delegates-vote-to.html | URGE 'DRASTIC' STEPS IN TEXTILE CRISIS; Workers' Delegates Vote to Prepare for Action at Danville (Va.) Mills.INTENT TO STRIKE DENIED Gorman Says if Trouble Occurs It Will Be Forced on Unions—Mill Hands Tell Woes. Tell of Situation in South. Queries on New England. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sues-editor-for-attacking-machado.html | Sues Editor for Attacking Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/accuses-party-leader-mrs-conklin-of-mamaroneck-lays-republican.html | ACCUSES PARTY LEADER.; Mrs. Conklin of Mamaroneck Lays Republican Split to Burton. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/aides-deny-walker-set-up-censorship-mayor-reiterates-his-confidence.html | Aides Deny Walker Set Up 'Censorship'; Mayor Reiterates His Confidence in Them | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/jocelyn-lee-bride-sued-husband-in-divorce-action-says-movie-actress.html | JOCELYN LEE, BRIDE, SUED.; Husband in Divorce Action Says Movie Actress Threw Dishes. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cup-yachts-to-go-overboard-today-underbodies-of-enterprise-and.html | CUP YACHTS TO GO OVERBOARD TODAY; Underbodies of Enterprise and Shamrock V Made Ready for First Race Saturday. BOATS TO BE SAILED TODAY Crews Will Be Kept on Jump Up to Starting Time—Nicholson Sees Defender in Shipyard. Vanderbilt in New York. Nicholson Admires Skill. | True | By James Robbins. Special To the New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/make-haste-slowly.html | MAKE HASTE SLOWLY. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/end-combinations-tried-at-fordham-coach-experiments-with-six.html | END COMBINATIONS TRIED AT FORDHAM; Coach Experiments With Six Wingmen Considered the Best Prospects for Berths. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/named-rector-of-american-college.html | Named Rector of American College. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/missing-boy-found-dead-on-tracks.html | Missing Boy Found Dead on Tracks. | True | Special to The New York Times. | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/opposition-chiefs-arrested-in-poland-fifteen-former-deputies-held.html | OPPOSITION CHIEFS ARRESTED IN POLAND; Fifteen Former Deputies Held After Anti-Government Electoral Bloc is Formed. WARSAW CROWDS PROTEST Shout "Down With Pilsudski!" as They Parade--Person on Trial Cannot Be Sejm Candidates. Taken From Sick-Bed. Shout "Down With Pilsudski!" | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/budd-suspect-held-for-the-grand-jury-four-women-on-stand-link.html | BUDD SUSPECT HELD FOR THE GRAND JURY; Four Women on Stand Link Caretaker to Kidnapping of Girl Two Years Ago. BAG CLASP IS IDENTIFIED Mother Also Says She Thinks Stockings Found on Prisoner's Farm Were Victim's. COURT BARS EXHIBITS Wife Who Brought Charge Admits 20 Separations From Accused--$25,000 Bail Continued. Stockings Partially Identified. Denies Identifying Others. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/expected-to-seek-steel-backing-here-jl-replogle-sails-from-england.html | EXPECTED TO SEEK STEEL BACKING HERE; J.L. Replogle Sails From England Convinced British Industry Can Be European Leader. WOULD DECREASE JOBLESS American Has Support of Government In London and Business Men In Reorganization Plan. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/united-states-four-beats-british-149-retaining-polo-cup-pedley.html | UNITED STATES FOUR BEATS BRITISH, 14-9, RETAINING POLO CUP; Pedley Alone Scores as Many Goals as Challengers in American Victory. 45,000 AT MEADOW BROOK Winners Come From Behind Three Times, Four Goals in Sixth Period Deciding. HITCHCOCK AND ROARK STAR Guest Continues at Back After a Spill--Mrs. Tremayne Presents Trophy to Victors. British Carry On to End. British Take Early Lead. United States Retains Pole Cup, Defeating British Four, 14 to 9, Before 45,000 Pedley and Hopping Score. Lacey Puts Team Ahead. Guest Stars on Defense. Good Weather Prevails. British Players Arrive Early. Pedley Gets First Goal. Score Is Tied. Americans Clinch Issue. | True | By Robert F. Kelley. times Wide World Photo. times Wide World Photo. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/protest-on-coffee-sales-rio-de-janeiro-brokers-object-to-sudden.html | PROTEST ON COFFEE SALES; Rio de Janeiro Brokers Object to Sudden Release in Quantity. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/37163000-in-new-bonds-on-investment-list-today.html | $37,163,000 in New Bonds On Investment List Today | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/wide-margin-for-bond-charges.html | Wide Margin for Bond Charges. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sports-of-the-times-taking-a-look-at-the-crowded-card-a-galloping.html | Sports of the Times; Taking a Look at the Crowded Card. A Galloping Game. M. Etchebaster Says Quelques Mots. The Man Who Gave Up Tennis. In Wider Fields. | True | By John Kieran. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/la-guardia-urges-curbs-on-idleness-says-unless-there-are-economic.html | LA GUARDIA URGES CURBS ON IDLENESS; Says Unless There Are Economic Reforms Unemployment Will Keep on Gaining. FOR UNIFORM LABOR LAWS Declares London Naval Treaty is Highest Accomplishment of Hoover Regime. Predicts End of Dry Law. Against Postal Rate Rise. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/asserts-indian-antiquity-german-at-americanist-congress-scouts-link.html | ASSERTS INDIAN ANTIQUITY.; German at Americanist Congress Scouts Link With Mongolians. | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/roosevelt-for-dry-repeal-advocates-state-control-wins-attention-of.html | ROOSEVELT FOR DRY REPEAL, ADVOCATES STATE CONTROL; WINS ATTENTION OF NATION; AGAINST RETURN OF SALOON Governor Proposes Sale in Wet States Through Public Agencies. FOR HOME RULE ON ISSUE Less Intoxication, Corruption and Bribery Will Follow, He Writes Senator Wagner. STATE'S RESENTMENT CITED Letter Is Regarded as Paving Way for Plank in Democratic State Platform. Foresees Less Corruption. Leads Way to Party Plank. Some Advisers Urged Caution. | True | Special To The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/dominicans-pledge-payment-of-debts-president-trujillo-rejects-our.html | DOMINICANS PLEDGE PAYMENT OF DEBTS; President Trujillo Rejects Our Customs Receiver's Proposal a Moratorium Be Declared. NEW NAVAL ATTACHE SAILS Major Watson, Who Will Assist in Relief, Embarks on Destroyer Carrying Medical Supplies. Our New Attache Sails. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/submit-water-scheme-engineers-in-trinidad-propose-dam-on-quare.html | SUBMIT WATER SCHEME.; Engineers in Trinidad Propose Dam on Quare River. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/war-certain-unless-europe-unites-briand-will-tell-the-league-today.html | War Certain Unless Europe Unites, Briand Will Tell the League Today; World Dangers in Armament Situation, Economic Rivalries and Political Strife to Be Listed by VeteranStatesman in Fight for Federation Plan. BRIAND FEARS WAR IF HIS PLAN FAILS Conflicting Answers. | True | By P.j. Philip. Special Cable To the New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/awards-yesterday-at-mineola-horse-show.html | Awards Yesterday at Mineola Horse Show | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/argentine-bonds-show-gains-for-day-ten-issues-fractionally-higher.html | ARGENTINE BONDS SHOW GAINS FOR DAY; Ten Issues Fractionally Higher --Other Foreign Loans Move Up on Stock Exchange. DOMESTIC LEADERS LOWER Some Rails and Utilities Advance, Industrials Are Irregular, Government Group Active. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sorrell-of-tigers-blanks-athletics-holds-philadelphians-to-quartet.html | SORRELL OF TIGERS BLANKS ATHLETICS; Holds Philadelphians to Quartet of Hits to Give Team-Mates Victory by 4-0. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/trieste-act-stirs-czechs-italian-envoy-protests-on-press-which.html | TRIESTE ACT STIRS CZECHS; Italian Envoy Protests on Press, Which Replies Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sentenced-in-womans-kidnapping.html | Sentenced in Woman's Kidnapping. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/two-negroes-lynched-by-mississippi-mob-two-officers-escorting.html | TWO NEGROES LYNCHED BY MISSISSIPPI MOB; Two Officers Escorting Accused Highwaymen to Trial Are Overpowered on the Road. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/open-copenhagen-plant-general-motors-official-hints-planes-may-be.html | OPEN COPENHAGEN PLANT.; General Motors Official Hints Planes May Be Built in Denmark. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/calls-subway-link-bids-city-to-get-offers-sept-30-on-times-square.html | CALLS SUBWAY LINK BIDS; City to Get Offers Sept. 30 on Times Square Mezzanine Path. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/schumannheink-to-teach-40-girls-noted-contralto-would-give-them-the.html | SCHUMANN-HEINK TO TEACH 40 GIRLS; Noted Contralto Would Give Them the Benefit of Her Long Experience. SEEKS PROMISING VOICES "There Are Still Five Good Years of Hard Work Before Me," She Tells Interviewers. Group and Individual Lessons. Auditions to Be Held Next Month. | True | de Vore Photo. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/jema-takes-blue-at-mineola-show-defeats-26-rivals-in-hunters-and.html | JEMA TAKES BLUE AT MINEOLA SHOW; Defeats 26 Rivals in Hunters and Jumpers Class at Fair Grounds Exhibition. | True | Special to The New York Times | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/walker-will-launch-new-ferryboat-today-the-tompkinsville-to-be.html | WALKER WILL LAUNCH NEW FERRYBOAT TODAY; The Tompkinsville to Be Named by Mrs. John F. Curry at Mariners' Island Ceremony. | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/tallest-dahlia-claim-disputed.html | Tallest Dahlia Claim Disputed. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/see-south-divided-on-roosevelt-plea-observers-in-kentucky-north.html | SEE SOUTH DIVIDED ON ROOSEVELT PLEA; Observers in Kentucky, North Carolina and Texas Expect Opposition. GEORGIANS PRAISE STAND Tennessee Also Believed Likely, to Be Favorable--Florida Views In Doubt. Georgia. Kentucky. Florida. North Carolina. Texas. Tennessee. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/fascisti-to-create-formidable-army-tenyear-project-contemplates-a.html | FASCISTI TO CREATE 'FORMIDABLE' ARMY; Ten-Year Project Contemplates a Fighting Force to Cope With "Whatever Emergency." PURGING OF RANKS BEGUN All Officers Believed Wavering in Absolute Loyalty to Mussolini to Be Dropped or Retired. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/pessimism-decried-by-lord-melchett-british-financier-sailing.html | PESSIMISM DECRIED BY LORD MELCHETT; British Financier, Sailing, Declares We Will Forget HardTimes in a Year.AMAZED AT GLOOM HERE Asserts He Has Heard Nothingto Indicate That Americais "in a Bad Way."JOWETT ON THE AQUITANIABritish Attorney General StressesPeace Plans and Thanks Nation for Honors to Bar Visitors. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/old-nile-fete-reenacted-steamers-with-high-officials-lead.html | OLD NILE FETE RE-ENACTED; Steamers With High Officials Lead Procession at "Cutting of Khalig." | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/plans-for-canadas-idle-premier-bennett-outlines-public.html | PLANS FOR CANADA'S IDLE.; Premier Bennett Outlines Public Works--Promises Tariff Changes. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cusicks-curb-seat-goes-to-leeming.html | Cusick's Curb Seat Goes to Leeming | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/police-department.html | Police Department. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/newark-bank-hearing-set-circuit-court-at-philadelphia-to-sit-in.html | NEWARK BANK HEARING SET.; Circuit Court at Philadelphia to Sit in Jurisdiction Case Oct. 13. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/zita-wont-approve-albrecht-marriage-former-claimant-of-throne-is.html | ZITA WON'T APPROVE ALBRECHT MARRIAGE; Former Claimant of Throne Is Disappointed, but Contends Hungarian Law Rules. LIVES APART FROM WIFE Will Continue to Do So Until the Church Recognizes Validity of Union With Divorcee. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/senator-allen-has-mayor-operation.html | Senator Allen Has Mayor Operation. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/dorothy-fell-makes-debut-at-a-dance-introduced-by-her-mother-mrs.html | DOROTHY FELL MAKES DEBUT AT A DANCE; Introduced by Her Mother, Mrs. Ogden L. Mills, at Her Home Near Cold Spring Harbor, L.I. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/score-secrecy-on-andree-swedish-papers-urge-immediate-publication.html | SCORE SECRECY ON ANDREE; Swedish Papers Urge Immediate Publication of Diary. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/relief-fund-now-35483-man-earning-50-a-month-gives-25-for-dominican.html | RELIEF FUND NOW $35,483.; Man Earning $50 a Month Gives $25 for Dominican Sufferers. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/all-newport-plans-centre-on-cup-race-wh-vanderbilt-is-named-as.html | ALL NEWPORT PLANS CENTRE ON CUP RACE; W.H. Vanderbilt Is Named as Toastmaster at Dinner to Correspondents. ASTORS WILL ENTERTAIN Luncheon Parties on Private Yachts Arranged for Visitors--Boys to Play in Tennis Tourney. Tennis Tourney for Small Boys. Comes Here From Berne for Races. | True | Special to The New York Times. | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/ban-put-on-low-flying-airplanes-over-course-must-keep-at-least-1000.html | BAN PUT ON LOW FLYING.; Airplanes Over Course Must Keep at Least 1,000 Feet in Air. | | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/one-daily-mail-to-homes-2-in-business-area-canceled.html | One Daily Mail to Homes, 2 in Business Area Canceled | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/martha-b-kountze-names-attendants-ceremony-with-bernard-j-harrison.html | MARTHA B. KOUNTZE NAMES ATTENDANTS; Ceremony With Bernard J. Harrison Jr. in Church of the Advent, Westbury, Saturday. HER SISTER HONOR MAIDJohn R. Harrison to Be His Brother's Best Man--Large Receptionto Be Held at Delbarton. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/unearth-skeleton-in-park-but-plumbers-learn-that-madison-square.html | UNEARTH SKELETON IN PARK; But Plumbers Learn That Madison Square Once Was Potter's Field. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/french-line-adds-ships-on-coast-run-two-freighters-will-aid-taking.html | FRENCH LINE ADDS SHIPS ON COAST RUN; Two Freighters Will Aid Taking Cargo to Europe Till New 'San' Vessels Are Ready in Late Fall. Special to The New York Times. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/curb-admits-securities-1870014-common-shares-of-nordon-corporation.html | CURB ADMITS SECURITIES; 1,870,014 Common Shares of Nordon Corporation Approved. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bad-weather-again-delays-piccard-ascent-scientist-who-will-seek-to.html | BAD WEATHER AGAIN DELAYS PICCARD ASCENT; Scientist Who Will Seek to Make Studies in the Stratosphere Faces Wait of a Week. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/jailbreaker-is-returned-car-thief-took-keepers-auto-in-westchester.html | JAILBREAKER IS RETURNED; Car Thief Took Keeper's Auto in Westchester Prison Escape. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/german-fliers-sail-after-busy-visit-von-gronau-veteran-of-sea-is.html | GERMAN FLIERS SAIL AFTER BUSY VISIT; Von Gronau , Veteran of Sea, Is Ship Passenger for First Time on Voyage Home. LUNCHES WITH LINDBERGHS Conqueror of Atlantic Talks of Aviation With the Colonel--Is Guest at Coste Dinner. Sees Aviation Stimulated. Guest of Lindberghs. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/international-telephony.html | INTERNATIONAL TELEPHONY. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/fall-kills-worker-on-new-waldorf.html | Fall Kills Worker on New Waldorf. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/canada-draws-more-gold-2000000-shipped-making-total-for-movement.html | CANADA DRAWS MORE GOLD; $2,000,000 Shipped Making Total for Movement $20,500,000. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/value-of-stocks-listed-on-exchange-rose-499749504-in-august-to.html | Value of Stocks Listed On Exchange Rose $499,749,504 in August to $67,721,086,999 | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/girl-19-conquers-english-channel-peggy-duncan-south-african.html | GIRL, 19, CONQUERS ENGLISH CHANNEL; Peggy Duncan, South African, Completes Swim in Sixteen Hours Fifteen Minutes. BATTLES TIDE AT FINISH Hour's Struggle in Dover Harbor Spoils Chance of Lowering Gertrude Ederle's Time. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sports-today.html | Sports Today | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/hails-teaching-of-hygiene-new-jersey-health-office-says-pupils-now.html | HAILS TEACHING OF HYGIENE; New Jersey Health Office Says Pupils Now Excel Doctors of Old. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bars-dog-racing-in-westchester.html | Bars Dog Racing in Westchester. | True | Special to The New York Times. | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/w-gardner-crowell-dies-fire-insurance-official-once-played-on.html | W. GARDNER CROWELL DIES.; Fire Insurance Official Once Played on Oldest Ball Team. | True | special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/a-very-thin-red-line.html | A VERY THIN RED LINE. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/crowd-inspects-ponies-heydler-and-major-fleming-among-those-who.html | CROWD INSPECTS PONIES.; Heydler and Major Fleming Among Those Who View Mounts. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/changes-in-corporations-cg-bancroft-elected-treasurer-of-united.html | CHANGES IN CORPORATIONS.; C.G. Bancroft Elected Treasurer of United Shoe Machinery. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/treasury-issue-is-far-overbid-total-of-1237000000-subscribed-for.html | TREASURY ISSUE IS FAR OVERBID; Total of $1,237,000,000 Subscribed for New GovernmentNotes of $325,000,000.LOW INTEREST RECORD SETRate Is Put at 2 3/8 Per Cent onCertificates Maturing YearFrom Sept. 15. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/germany-calls-3703100-bonds.html | Germany Calls $3,703,100 Bonds. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/two-die-as-plane-burns-belgian-air-liner-crashes-at-croydon-england.html | TWO DIE AS PLANE BURNS; Belgian Air Liner Crashes at Croydon, England. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/girls-flee-burning-camp-building.html | Girls Flee Burning Camp Building. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bombay-has-record-rain-twentytwo-inches-fall-in-twentyfour-hours-in.html | BOMBAY HAS RECORD RAIN.; Twenty-two Inches Fall in Twenty four Hours in Monsoon. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/broun-chides-mrs-pratt-says-republican-was-inconsistent-in-votes-on.html | BROUN CHIDES MRS. PRATT.; Says Republican Was Inconsistent in Votes on Tariff. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/report-on-estate-to-roosevelt-heirs-executors-to-make-accounting.html | REPORT ON ESTATE TO ROOSEVELT HEIRS; Executors to Make Accounting Before Referee as Theodore Moves to Resign. MRS. LONGWORTH REPLIES Says She Has No Knowledge of Trustees' Acts--Supreme Court to Decide on Retirement. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/hangs-from-window-hospital-patient-is-rescued-by-firemen-in.html | HANGS FROM WINDOW.; Hospital Patient is Rescued by Firemen in Elizabeth. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/plan-bostoneurope-line-new-england-interests-to-open-new-service-on.html | PLAN BOSTON-EUROPE LINE.; New England Interests to Open New Service on Nov. 2. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bache-sees-europe-on-eye-of-revival-trade-there-has-reached-its-ebb.html | BACHE SEES EUROPE ON EYE OF REVIVAL; Trade There Has Reached Its Ebb, Says Banker, Returning on Ile de France. FRANCE FOUND PROSPEROUS Samoff Asserts United States Is Far Better Off Than Most Nations on Continent. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/tsb-nielsen-funeral-tomorrow.html | T.S.B. Nielsen Funeral Tomorrow | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/lord-melchett-lauds-work-of-marshall-british-industrialist-extols.html | LORD MELCHETT LAUDS WORK OF MARSHALL.; British Industrialist Extols Character and Ability of the Late Jewish Leader. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/jailbreaker-hurt-in-fall-slips-while-using-flagpole-rope-to-lower.html | JAILBREAKER HURT IN FALL.; Slips While Using Flagpole Rope to Lower Himself From Roof. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/dry-eras-room-entertainment-reported-bane-to-conventions.html | Dry Era's 'Room Entertainment' Reported Bane to Conventions | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/we-keep-the-polo-cup.html | WE KEEP THE POLO CUP. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/manhattan-to-leave-camp-in-long-island-last-workout-is-held-at.html | MANHATTAN TO LEAVE CAMP IN LONG ISLAND; Last Workout Is Held at Oakdale --Football Men Return to New York Today. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/steel-payroll-shows-increase.html | Steel Payroll Shows Increase. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/broker-pleads-guilt.html | BROKER PLEADS GUILT. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/studied-his-own-illness-london-doctor-left-record-of-approaching.html | STUDIED HIS OWN ILLNESS.; London Doctor Left Record of Approaching Death of Acromegaly. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/structural-steel-steady-awards-in-the-last-week-about-the-average.html | STRUCTURAL STEEL STEADY; Awards in the Last Week About the Average This Year. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/eleven-seized-on-lottery-charge.html | Eleven Seized on Lottery Charge. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cards-4-in-eighth-overcome-giants-bottomleys-homer-with-2-on.html | CARDS 4 IN EIGHTH OVERCOME GIANTS; Bottomley's Homer With 2 On Follows High's Run and St. Louis Wins, 5-3. HOGAN HITS FOR CIRCUIT Drives In Ott to Break 1-All Tie in Sixth Before 25,000--New York Tallies In First Inning. Giants Score in First. Frisch Reaches First. | True | By John Drebinger. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sky-harbor-to-be-auctioned-illinois-airport-cost-750000.html | Sky Harbor to Be Auctioned; Illinois Airport Cost $750,000 | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/dividend-actions-extra-and-increased-disbursements-to.html | DIVIDEND ACTIONS; Extra and Increased Disbursements to Stockholders-Payments Omitted. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/singapore-takes-60000-st-leger-parenthesis-beatan-by-length-and.html | SINGAPORE TAKES $60,000 ST. LEGER; Parenthesis Beatan by Length and Half, With Rustom Pasha in Third Place. VICTOR A TO 1 FAVORITE Race Is Longest, Oldest and Last of Season's Classics on English Turf. Last of Classics. Thirteen Compete. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/culbertsons-off-in-plane-daughters-of-our-envoy-to-chile-are-on-way.html | CULBERTSONS OFF IN PLANE; Daughters of Our Envoy to Chile Are on Way to Universities Here. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/garden-wins-1000-prize-koster-company-captures-sweepstake-award-at.html | GARDEN WINS $1,000 PRIZE; Koster Company Captures Sweepstake Award at Atlantic City. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cartoonist-rents-in-great-neck.html | Cartoonist Rents In Great Neck. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/georgia-democrats-renominate-harris-senator-defeats-exgov-slaton-in.html | GEORGIA DEMOCRATS RENOMINATE HARRIS; Senator Defeats Ex-Gov. Slaton in Primary-Russell and Carswell in Tie for Governor. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/financial-markets-stocks-move-uncertainly-wheat-higher-corn-hardly.html | FINANCIAL MARKETS; Stocks Move Uncertainly-- Wheat Higher, Corn Hardly Changed, Estimate Cut. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/lodges-daughter-assails-candidate-says-butler-bay-state-senatorial.html | LODGE'S DAUGHTER ASSAILS CANDIDATE; Says Butler, Bay State Senatorial Aspirant, Treated Father "Like Pickpocket."DATES FEUD FROM 1893In Letter to His Opponent She Denies Claims of FriendshipWith Late Senator. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/henry-o-atkins.html | Henry O. Atkins. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/prince-hurt-in-air-crash-ferdinand-starhemberg-of-austria-injured.html | PRINCE HURT IN AIR CRASH.; Ferdinand Starhemberg of Austria Injured Flying to Burial Rites. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/judge-martin-back-to-clear-his-name-county-jurist-ends-vacation-and.html | JUDGE MARTIN BACK TO CLEAR HIS NAME; County Jurist Ends Vacation and Consults Samad Untermyer as Inquiry Proceeds. PLANS STATEMENT TODAYFriends Say He Signed Notes for$60,000 to Stave Off, Losses-- Hint He Is Victim of Politics. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/opens-elections-inquiry-richmond-grand-jury-hears-discharged.html | OPENS ELECTIONS INQUIRY.; Richmond Grand Jury Hears Discharged District Inspector. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/immigration-parleys-called-for-consuls-officials-abroad-to-discuss.html | IMMIGRATION PARLEYS CALLED FOR CONSULS; Officials Abroad to Discuss Limiting Alien Influx in Unemployment Period. | True | Special to The New York Times. | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/panamas-income-put-at-19558616-biennial-budget-aims-to-cut-expenses.html | PANAMA'S INCOME PUT AT $19,558,616; Biennial Budget Aims to Cut Expenses Without Aggravating Unemployment Problem.FEDERAL SALARIES PRUNED All Employes to Be Retained, With Reductions Up to 30 Per Cent for Cabinet Secretaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/1200-pupils-assemble-for-quinn-funeral-commissioner-mulrooney-and.html | 1,200 PUPILS ASSEMBLE FOR QUINN FUNERAL; Commissioner Mulrooney and Other Leaders Attend Rites. in Sacred Heart Church. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/we-foster-dead-noted-librarian-head-of-providence-public-library.html | W.E. FOSTER DEAD; NOTED LIBRARIAN; Head of Providence Public Library for Half Century Is Stricken in 80th year. AUTHOR OF SEVERAL BOOKS Was Biographer of Stephen Hopkins, Rhode Island Signer of the Declaration. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/nursery-handicap-won-by-sunny-lassie-with-knowlton-next-at-belmont.html | Nursery Handicap Won by Sunny Lassie, With Knowlton Next, at Belmont Park.; SUNNY LASSIE WINS NURSERY HANDICAP Middleburg Stable's Filly Ends Series of Misfortunes With $6,450 Victory at Belmont. KNOWLTON 3 LENGTHS BACK Condescend, Favorite, Finishes 11th --Hitchcock's Chenango, Pete Bostwick Up, Takes Chase. Eleven-Minute Delay at Post. Hitchcock Silks in Front. | True | By Bryan Field. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/luque-of-robins-shuts-out-cubs-allows-only-five-singles-in-6o.html | LUQUE OF ROBINS SHUTS OUT CUBS; Allows Only Five Singles in 6-O Victory Before 22,000 at Ebbets Field. DODGERS EDGE NEARER TOP Approach Within Game and a Half of Chicago, Though Skill Point Behind the Cards. WINNERS OPEN WITH RUSH Rout Root in First With 5 Hits in Row--Tally 5 Runs Before Petty Stops Assault. Petty Takes the Mound. Bressler Dislocates Finger. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/dictaphone-on-atlantic-plane-to-record-pilots-impressions.html | Dictaphone on Atlantic Plane To Record Pilot's Impressions | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/daughter-to-mrs-cw-roberts-jr.html | Daughter to Mrs. C.W. Roberts Jr. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/reds-in-fights-in-berlin-guards-disperse-them-from-presidential.html | REDS IN FIGHTS IN BERLIN; Guards Disperse Them From Presidential Palace by Shots. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/miss-perkins-predicts-unemployment-cure-address-read-to-toronto.html | MISS PERKINS PREDICTS UNEMPLOYMENT 'CURE'; Address, Read to Toronto Convention, Foresees Our IndustryAdjusted to Bridge Slumps. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/britain-convokes-indian-conference-gandhi-and-all-nationalists.html | BRITAIN CONVOKES INDIAN CONFERENCE; Gandhi and All Nationalists Ignored in Invitations to Sixty-six. ROUND TABLE IN OCTOBER All Castes, From Ten Ruling Princes of Native States to Leader or 'Untouchables.' TWO WOMEN WILL ATTEND Will be First at Any Important Conference on Nation's Affairs-- British List Not Given Out. Gandhi Thirtieth in Straw Vote. Bomb Factory Found in Calcutta. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/chute-fails-flier-killed-lieut-we-casey-victim-of-air-collision-at.html | 'CHUTE FAILS; FLIER KILLED; Lieut. W.E. Casey Victim of Air Collision at San Diego. | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cites-proof-of-raskob-being-partys-backer-tilson-points-to.html | CITES 'PROOF' OF RASKOB BEING PARTY'S BACKER; Tilson Points to Democratic Committee's Fund Report— SaysAim Is 'to Vilify Hoover.' | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/a-queer-fix.html | A QUEER FIX. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/the-scientific-spirit.html | THE SCIENTIFIC SPIRIT. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/iron-worker-breaks-jaw-in-fall.html | Iron Worker Breaks Jaw in Fall. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced—Offerings to the Public. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/galento-stops-montagna-wins-in-126-of-third-round-at-dreamland-park.html | GALENTO STOPS MONTAGNA.; Wins in 1:26 of Third Round at Dreamland Park, Newark. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/haitians-quiet-as-russell-returns.html | Haitians Quiet as Russell Returns. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/browns-triumph-over-the-senators-climb-back-into-sixth-place-by.html | BROWNS TRIUMPH OVER THE SENATORS; Climb Back Into Sixth Place by Turning Back Washington, 3 to 2. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/ward-sees-laxity-on-public-works-cites-state-office-building-which.html | WARD SEES LAXITY ON PUBLIC WORKS; Cites State Office Building Which, He Declares, Has Cost $160,000 Above Estimate. CHARGES "LOOSE PRACTICE" Says System Prevails Whereby Some Official Sanctions Additional Payments. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/glens-falls-open-draws-star-field-al-espinosa-and-voigt-among.html | GLENS FALLS OPEN DRAWS STAR FIELD; Al Espinosa and Voigt Among Recent Entrants in $3,500 72-Hole Golf Event. Hortan Smith Entered. Bordelon Already Arrived. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/asks-mayor-to-act-in-war-on-rackets-wallstein-charges-walker-is-not.html | ASKS MAYOR TO ACT IN WAR ON RACKETS; Wallstein Charges Walker Is Not Doing All He Can to End Gang Rule Over Food. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/hoover-may-see-series-game-before-speechmaking-tour.html | Hoover May See Series Game Before Speech-Making Tour | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/maps-prison-survey-roosevelt-committee-names-groups-in-broad-study.html | MAPS PRISON SURVEY.; Roosevelt Committee Names Groups in Broad Study of Problem. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/army-has-hard-workout-linemen-get-strong-drill-in-blocking-and.html | ARMY HAS HARD WORKOUT.; Linemen Get Strong Drill in Blocking and Tackling. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/pleads-guilty-to-7yearold-charge.html | Pleads Guilty to 7-Year-Old Charge. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/grow-is-released-by-peruvian-junta-american-head-of-leguia-air.html | GROW IS RELEASED BY PERUVIAN JUNTA; American Head of Leguia Air Force, Accused of Plan to Bomb City, Going to Lima. EX-PRESIDENT IS VERY ILL Will Neither Speak, Eat nor Drink on Island Prison—More Troops Sent to Curb Rioting Miners. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/14-tons-of-metal-stolen-truck-driver-held-in-hoboken-after.html | 14 TONS OF METAL STOLEN.; Truck Driver Held in Hoboken After Reporting Robbery. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/alien-restriction-is-hailed-by-green-af-of-l-head-thanks-hoover-for.html | ALIEN RESTRICTION IS HAILED BY GREEN; A.F. of L. Head Thanks Hoover for Interest in Tightening Immigration Barriers. EVILS OF LAXITY CITED Labor Leaders Also See Loophole in Law Permitting Importation of Workers for Special Tasks. | True | From a Staff Correspondent Of The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/penn-varsity-triumphs-beats-second-team-130-gentle-and-gette.html | PENN VARSITY TRIUMPHS.; Beats Second Team, 13-0, Gentle and Gette Scoring Touchdowns. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/heads-gramaphone-firm-alfred-clark-named-chairman-of-his-masters.html | HEADS GRAMAPHONE FIRM.; Alfred Clark Named Chairman of His Master's Voice in England. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/gets-auburn-auto-financing.html | Gets Auburn Auto Financing. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/french-admiral-a-suicide-admiral-huguet-73-was-suffering-from.html | FRENCH ADMIRAL A SUICIDE.; Admiral Huguet, 73, Was Suffering From Painful Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/upholds-highway-body-fm-reeves-says-legislature-added-to-new-jersey.html | UPHOLDS HIGHWAY BODY.; F.M. Reeves Says Legislature Added to New Jersey Road Costs. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/tells-german-need-of-markets-abroad-george-murnane-on-return-from.html | TELLS GERMAN NEED OF MARKETS ABROAD; George Murnane, on Return From Visit, stresses Necessity for Foreign Credits.SEES LOSS OF CONFIDENCEAttributes Economic Depression toThat and Flight of CapitalDuring Year. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/newmark-bail-forfeited-court-acts-when-accused-fails-to-face.html | NEWMARK BAIL FORFEITED.; Court Acts When Accused Fails to Face Gambling Ring Charges. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/buy-sulphur-deposits-british-to-have-complete-control-of-industry.html | BUY SULPHUR DEPOSITS.; British to Have Complete Control of Industry in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/dr-sarah-mnutt-dies-at-age-of-91-was-a-founder-of-the-first-babies.html | DR. SARAH M'NUTT DIES AT AGE OF 91; Was a Founder of the first Babies' Ward Here and of the Babies' Hospital. A NURSES' SCHOOL PIONEER Had Remarkable Organization Ability--Descendant of ColonialFamilies of Note. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/defeat-kurds-in-battle-turkish-troops-inflict-heavy-losses-on-them.html | DEFEAT KURDS IN BATTLE.; Turkish Troops Inflict Heavy Losses on Them at Mount Ararat. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/new-south-wales-rugby-victor.html | New South Wales Rugby Victor. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/hitchcock-praises-the-losing-team-british-had-strongest-four-to-try.html | HITCHCOCK PRAISES THE LOSING TEAM; British Had Strongest Four to Try for Cup in Years, Says American Captain. TREMAYNE HAILS VICTORS Beaten by a Better Team, He Says --Lacey Besieged by Seekers for His Autograph. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/estimates-bearish-on-corn-and-oats-traders-believe-also-federal.html | ESTIMATES BEARISH ON CORN AND OATS; Traders Believe Also Federal Crop Forecast on Spring Wheat is Not Important. MAJOR CEREAL GOES HIGHER Yellow Grain Finishes With Prices Irregular--Trend In Oats Is Up --Rye Advances. Wheat Advances in Small Trading. Close in Corn Is Mixed. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/times-sq-a-deserted-spot-man-fined-for-parking-pleads.html | Times Sq. a 'Deserted Spot' Man Fined for Parking Pleads | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/meet-here-to-aid-university-of-rome-members-of-new-society-map.html | MEET HERE TO AID UNIVERSITY OF ROME; Members of New Society Map Drive fo Establish American Students' House There. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/apartment-seekers-keep-agents-busy-space-is-plentiful-in-highclass.html | APARTMENT SEEKERS KEEP AGENTS BUSY; Space Is Plentiful in High-Class Houses and Some Concessions Are Offered.SUBURAN MARKET ACTIVESchulte to Erect Store and OfficeBuilding on Site of Housesin Jackson Heights. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/zoning-proposed-to-bar-golf.html | Zoning Proposed to Bar Golf. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/steinbrink-offers-to-lead-graft-hunt-says-he-will-resign-leadership.html | STEINBRINK OFFERS TO LEAD GRAFT HUNT; Says He Will Resign Leadership if Walker Will Name Him Commissioner of Accounts. ACCUSES A MAGISTRATE Opening Republican Campaign, He Lists Corruption Charges and Attacks Roosevelt. Calls Roosevelt 'Political Coward.' His Challenge to Walker. Links Politicians to Contractors. Other Speakers Score Tammany. | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/bigelow-interviews-himself-on-birthday-tells-of-messages-of-kindly.html | BIGELOW INTERVIEWS HIMSELF ON BIRTHDAY; Tells of Messages of "Kindly Nature" on 75th Anniversary at Malden-on-Hudson. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/chile-recognizes-bolivia-and-peru.html | Chile Recognizes Bolivia and Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/german-red-leader-hurt-in-fight.html | German Red Leader Hurt in Fight. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/mrs-edward-sawyer-wins-on-links.html | Mrs. Edward Sawyer Wins on Links | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/held-as-token-makers-four-seized-as-newark-counterfeiters-are.html | HELD AS TOKEN MAKERS; Four Seized as Newark Counterfeiters Are Detained Without Bail. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/deluge-drenches-london-more-than-one-inch-of-rain-falls-in-one-hour.html | DELUGE DRENCHES LONDON.; More Than One Inch of Rain Falls in One Hour on Air Ministry Roof. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/democrats-praise-stand-by-governor-walker-acclaims-light-shed-on.html | DEMOCRATS PRAISE STAND BY GOVERNOR; Walker Acclaims "Light" Shed on Dry Issue--Bray Expects Bolting From Rival Party. WET REPUBLICANS CHEERED They Regard It as Aiding Their Cause--Maier and Tuttle Are Silent--Butler Is Critical. Republican Wets See Cause Aided. DEMOCRATS PRAISE STAND BY GOVERNOR Hope for Sidestepping Is Dashed. Wet-Dry Republican Parley Likely. Drp Leader Calls Butler 'Racketeer.' Walker Hails Coming of "Light." Bray Looks for Republican Bolters. McGinnies Sees Party "Politics." WHEELER ENDORSES STAND. Mrs. Sabin's Hopes Raised. TUTTLE ENDORSED BY CLUB. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/mount-vernon-accepts-land-gift.html | Mount Vernon Accepts Land Gift. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/fisk-company-to-increase-output.html | Fisk Company to Increase Output. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sues-for-42964-stock-cities-service-charges-bankrupt-concern-got.html | SUES FOR $42,964 STOCK.; Cities Service Charges Bankrupt Concern Got Forged Assignments. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/prr-buying-no-stock-of-new-england-lines-atterbury-denies-reports.html | P.R.R. BUYING NO STOCK OF NEW ENGLAND LINES; Atterbury Denies Reports of Acquiring Maine Central and Bangor & Aroostook Shares. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/miss-riegel-advances-gains-semifinal-in-philadelphia-turf-court.html | MISS RIEGEL ADVANCES; Gains Semi-Final in Philadelphia Turf Court Title Tennis. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/south-african-line-to-carry-coal.html | South African Line to Carry Coal. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/50000-in-biggest-french-war-game-since-1918-german-press-assails.html | 50,000 in Biggest French War Game Since 1918; German Press Assails Manoeuvres at Border | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/milk-dealers-board-here-prepares-for-international-convention-in.html | MILK DEALERS' BOARD HERE; Prepares for International Convention in Cleveland Oct. 21 and 22. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/ask-police-to-ban-red-meetings.html | Ask Police to Ban Red Meetings. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/boston-symphony-on-air-special-concert-to-be-given-before.html | BOSTON SYMPHONY ON AIR.; Special Concert to Be Given Before Orchestra's Regular Season Begins. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/legion-members-leave-athens.html | Legion Members Leave Athens. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/dr-rebmann-assumes-new-post.html | Dr. Rebmann Assumes New Post. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/referee-reports-on-foreclosure.html | Referee Reports on Foreclosure, | True | Special to The New York Times. | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/play-frankie-and-johnnie-raided-by-police-as-indecent-fifteen.html | Play 'Frankie and Johnnie' Raided by Police As Indecent; Fifteen Arrests Are Made | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/society-again-adds-color-to-the-game-throng-uses-airplanes-trains.html | SOCIETY AGAIN ADDS COLOR TO THE GAME; Throng Uses Airplanes, Trains and Autos to Travel to Meadow Brook. GERARD HOST AT LUNCHEON Guests Include Italian Consul General--Harold Vanderbilt ArrivesFrom Newport. Mr. and Mrs. Webb Entertain. Luncheons at Sherry's. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/asks-35-padlocks-for-bayonne.html | Asks 35 Padlocks for Bayonne. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/clears-long-of-abduction-missing-man-appears-and-absolves-louisiana.html | CLEARS LONG OF ABDUCTION; "Missing" Man Appears and Absolves Louisiana Governor. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/back-field-at-nyu-composed-entirely-of-sophomores-nyu-sophomores.html | Back Field at N.Y.U. Composed Entirely of Sophomores; N.Y.U. SOPHOMORES BULWARK OF SQUAD First-String Back Field Training at Farmingdale Composed Entirely of Ex-Freshmen.SPEEDY TEAM IN PROSPECT Latest Edition of Violet Ranked With Fast Combinations ofFormer Years. Coach Emphasizes Speed. Veterans Face Hard Task. Learn Notre Dame Plays. | True | By Arthur J. Daley. Special To the New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/mr-rogers-is-seeing-a-lot-of-an-important-nevada-crop.html | Mr. Rogers Is Seeing a Lot Of an Important Nevada Crop | True | WILL ROGERS. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/miss-matson-weds-milton-d-ketchum-new-york-girl-is-married-in-the.html | MISS MATSON WEDS MILTON D. KETCHUM; New York Girl Is Married in the Chapel of the Marble Collegiate Church.REV. DR. POLING OFFICIATESBride's Brother Gives Her In Marriage--Miss Madeline T. Sherman Her Only Attendant. | True | Photo by Bachrach. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/32-report-at-wesleyan-miller-to-lead-football-team-and-will-play.html | 32 REPORT AT WESLEYAN.; Miller to Lead Football Team and Will Play Centre. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/kellyspringfield-wants-no-receiver-woolner-president-tells-court.html | KELLY-SPRINGFIELD WANTS NO RECEIVER; Woolner, President, Tells Court Tire Company Is in Good Financial Position. CHARGES CALLED UNFAIR Counsel Assert Petition Was Not Filed in Good Faith--Decision Expected Tomorrow. Says Position Has Improved. Calls Proceedings Harmful. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cricket-player-dies-of-gas.html | Cricket Player Dies of Gas. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sued-for-800-alimony-fj-pollock-importer-haled-into-court-by-former.html | SUED FOR $800 ALIMONY; F.J. Pollock, Importer, Haled Into Court by Former Wife. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/defers-bank-charter-new-jersey-commissioner-gives-demands-to.html | DEFERS BANK CHARTER; New Jersey Commissioner Gives Demands to Vineland Group. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/french-fliers-at-polo-match-are-accorded-lusty-welcome.html | French Fliers at Polo match Are Accorded Lusty Welcome | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/cash-in-circulation-rose-was-3672-per-capita-on-aug-31-against-3590.html | CASH IN CIRCULATION ROSE.; Was $36.72 Per Capita on Aug. 31, Against $35.90 July 1. | True | Special to The New York Times. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/colle-wins-game-in-chess-tourney-nimzowitsch-also-triumphs-at.html | COLLE WINS GAME IN CHESS TOURNEY; Nimzowitsch Also Triumphs at Frankfort--Kashdan-Thomas Adjourn After 41 Moves. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/hague-denies-poolrooms-pay-graft.html | Hague Denies Poolrooms Pay Graft. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/held-on-charge-here-man-arrested-in-memphis-for-alleged-parole.html | HELD ON CHARGE HERE.; Man Arrested in Memphis for Alleged Parole Violation. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/yancey-reaches-san-juan-will-hop-for-miami-today-and-is-due-in-new.html | YANCEY REACHES SAN JUAN; Will Hop for Miami Today and Is Due in New York Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/business-world.html | BUSINESS WORLD | True | | C1B85136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/trade-buying-again-helps-cotton-rise-25-to-35-point-gains-put.html | TRADE BUYING AGAIN HELPS COTTON RISE; 25 to 35 Point Gains Put Prices at Levels Held on Day of Government Forecast. CONSUMPTION TOPS OUTPUT Shipments Also in Excess of Production, While Stocks Declined 2.8% in August. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B85136 |
| 1930-09-11 | 1930-09-11 | https://www.nytimes.com/1930/09/11/archives/divorces-lina-basquette-jp-marley-charged-jealousy-in-los-angeles.html | DIVORCES LINA BASQUETTE; J.P. Marley Charged Jealousy in Los Angeles Suit. | True | | C1B85136 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/leaseholds-listed-latest-manhattan-properties-to-pass-to-new.html | LEASEHOLDS LISTED; Latest Manhattan Properties to Pass to New Control. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/a-son-to-mrs-robert-m-dowling.html | A Son to Mrs. Robert M. Dowling. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/chicago-launches-new-war-on-crime-col-albert-a-sprague-named.html | CHICAGO LAUNCHES NEW WAR ON CRIME; Col. Albert A. Sprague Named Chairman by Business Men, and Promises Action. SECRET MEETING PICKS HIM Grand Jury Will Hear First Witnesses Today— Druggists Uniteas Merchant is Slain. | True | Special To The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/big-entry-for-boxing-tournament.html | Big Entry for Boxing Tournament. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/election-inquiry-ended-grand-jury-refuses-to-act-on-charges-of.html | ELECTION INQUIRY ENDED; Grand Jury Refuses to Act on Charges of Richmond Inspector. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/sao-paulo-paying-on-loan-state-gives-bankers-175000-a-month-on.html | SAO PAULO PAYING ON LOAN; State Gives Bankers $175,000 a Month on Devalorization Bonds. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/brokers-clerk-held-in-6500-theft.html | Brokers' Clerk Held in $6,500 Theft | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/baron-shandon73-dead-in-london-former-lord-chancellor-of-ireland.html | BARON SHANDON, 73, DEAD IN LONDON; Former Lord Chancellor of Ireland Member of Irish Bar Almost 50 Years. FIRST AND LAST OF TITLE Had Served Native Land as Attorney General and Also asSolicitor General. | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/aids-settlement-school-bridge-tea-held-in-greenwich-conn-for.html | AIDS SETTLEMENT SCHOOL; Bridge Tea Held in Greenwich, Conn., for Greenwich House Here. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/auction-results.html | AUCTION RESULTS. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/tellegen-in-love-techique-sept-22.html | Tellegen in 'Love Techique' Sept. 22 | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/west-end-avenue-corner-bought-by-janirva-corporation.html | West End Avenue Corner Bought by Janirva Corporation | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/buys-stout-air-services-national-air-transport-to-merge-commercial.html | BUYS STOUT AIR SERVICES; National Air Transport to Merge Commercial Lines With Its Own. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/seek-to-use-depew-fund-residents-ef-peekskill-petition-for.html | SEEK TO USE DEPEW FUND; Residents of Peekskill Petition for Investment in Building Loans. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/duncan-hailed-in-panama-eight-thousand-show-sympathy-for-ousted.html | DUNCAN HAILED IN PANAMA.; Eight Thousand Show Sympathy for Ousted Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/sees-imperative-need-for-inquiry-by-state-waldman-citing-city.html | SEES IMPERATIVE NEED FOR INQUIRY BY STATE; Waldman, Citing City Scandals, Urges Governor to Name Multipartisan Commission. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/money.html | MONEY. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/chile-recognizes-bolivia-peru-and-ecuador-also-have-added-their.html | CHILE RECOGNIZES BOLIVIA.; Peru and Ecuador Also Have Added Their Support to the Junta. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/armour-kirkwood-gain-in-pga-golf-eliminate-farrell-and-hsmith-in.html | ARMOUR, KIRKWOOD GAIN IN P.G.A. GOLF; Eliminate Farrell and H.Smith in Quarter-Finals of U. S. Title Tournament. SARAZEN, LACEY ADVANCE Lone Home-Bred Survivor Beats Al Espinosa--Sampson Is Defeated by 4 and 3. Farrell Leans at Start. Wins Last Two Holes. Stymies Are Factors. Farrell's Putter Erratic. | True | By William D. Richardson. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/golf-title-won-by-mrs-klauber.html | Golf Title Won by Mrs. Klauber. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/dora-ortolan-is-victor-captures-214-class-trot-in-straight-heats-at.html | DORA ORTOLAN IS VICTOR.; Captures 2:14 Class Trot in Straight Heats at Reading Fair. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/financial-markets-prices-drift-downward-on-stock-exchangecorn-wheat.html | FINANCIAL MARKETS; Prices Drift Downward on Stock Exchange--Corn, Wheat and Cotton Decline. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/stabilized-peseta-planned-in-spain-finance-minister-says-nation.html | STABILIZED PESETA PLANNED IN SPAIN; Finance Minister Says Nation Will Restore Gold Basis When Currency Finds Its Level. VIEW RISE AGAINST DOLLAR Bankers Complain New Bureau for Exchange Is Cumbersome, but Trading Is Brisk. Peseta Exchange Strong. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/three-tie-at-79-in-seniors-golf-wallace-griscom-and-hart-lead.html | THREE TIE AT 79 IN SENIORS' GOLF; Wallace, Griscom and Hart Lead Second Half of Field in National Title Play. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/rh-hooper-co-reinstated.html | R.H. Hooper & Co. Reinstated. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/threat-note-laid-to-boys-man-who-refused-to-pay-for-return-of-lost.html | THREAT NOTE LAID TO BOYS; Man Who Refused to Pay for Return of Lost Dog Warned by "Villian" | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/fawn-chased-into-elizabeth-by-dog-is-being-fed-on-bottle.html | Fawn, Chased Into Elizabeth By Dog Is Being Fed on Bottle | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/warns-of-ticket-swindle-miller-says-its-perpetrator-is-posing-as.html | WARNS OF TICKET SWINDLE.; Miller Says Its Perpetrator Is Posing as Borough President. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/futurity-to-go-on-air-to-be-broadcast-by-weaftomorrow20-likely-to.html | FUTURITY TO GO ON AIR.; To Be Broadcast by WEAF-Tomorrow--20 Likely to Face Barrier. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/telegram-building-plans-filed.html | Telegram Building Plans Filed. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/gains-on-curb-halted-by-moderate-selling-price-movements-however.html | GAINS ON CURB HALTED BY MODERATE SELLING; Price Movements, However, Keep in Narrow Range--Volume of Trading Declines. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/zeppelin-back-at-hangar-moscow-greeting-pleased-eckener-returned-in.html | ZEPPELIN BACK AT HANGAR.; Moscow Greeting Pleased Eckener-- Returned in Twenty-one Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/1931-city-pay-rises-barred-from-budget-kohler-strikes-out-all.html | 1931 CITY PAY RISES BARRED FROM BUDGET; Kohler Strikes Out All Except Those Already Voted by Estimate Board. RELIEF FOR AGED SLASHED Request for $3,500,000 Cut to $2,500,000-- Welfare Items Increase $8,000,000. $2,500,000 Relief for Aged. 1931 CITY PAY RISES KEPT FROM BUDGET | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/jane-wood-bride-of-wa-force-3d-ceremony-in-church-of-the.html | JANE WOOD BRIDE OF W.A. FORCE 3D; Ceremony in Church of the Transfiguration is Performed by the Rev. Dr. Ray. RECEPTION AT THE RITZ Couple Are to Sail on the Statendam Today for a Tour of France and England. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/trucka-haul-schools-water-as-annapolis-supply-falls.html | Trucka Haul Schools' Water As Annapolis Supply Falls | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/newport-all-ready-for-first-cup-race-police-plans-are-completed-and.html | NEWPORT ALL READY FOR FIRST CUP RACE; Police Plans Are Completed and the Mayor Issues Proclamation of Welcome. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/new-british-auto-embodies-airship-features-wind-resistance-cut.html | New British Auto Embodies Airship Features Wind Resistance Cut, Increasing Its Speed | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mastick-not-wet-nor-dry-but-senator-says-he-is-backing-maillard-a.html | MASTICK NOT WET NOR DRY; But Senator Says He is Backing Maillard, a Repeal Advocate. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/six-holdup-suspects-seized-in-apartment-patrolman-makes-arrests.html | SIX HOLD-UP SUSPECTS SEIZED IN APARTMENT; Patrolman Makes Arrests When Told Gang Was Planning a Robbery--3 Pistols Found. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/elementary-mr-watson.html | ELEMENTARY, MR. WATSON. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/national-decline-in-engineering-field-proposed-work-for-week-totals.html | NATIONAL DECLINE IN ENGINEERING FIELD; Proposed Work for Week Totals $56,043,000 but Commercial Buildings Gain. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/man-dies-in-auto-crash-four-others-hurt-in-a-collision-at-avenue-c.html | MAN DIES IN AUTO CRASH; Four Others Hurt in a Collision at Avenue C and 15th Street. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/moscow-is-behind-drive-on-changsha-communist-internationals-order.html | MOSCOW IS BEHIND DRIVE ON CHANGSHA; Communist International's Order to Chinese Reds to TakeCity Is Seized There.24 BEHEADED IN HANKOWNanking Reports Gains AgainstFeng--Mukden Conferring WhileArmy Units Are Mobilized. Heavy Firing on Yangtse Ships. | True | By Hallett Abend. Special Cable To the New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/spain-will-deport-german-journalist-berenguer-calls-eitzberger-a.html | SPAIN WILL DEPORT GERMAN JOURNALIST; Berenguer Calls Eitzberger a Communist Agitator--Press Censorship to Be Lifted. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bars-dogs-in-elevators-chicago-judge-rules-against-pets-mistress-in.html | BARS DOGS IN ELEVATORS; Chicago Judge Rules Against Pet's Mistress in Rent Case. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/changes-in-corporations-chartds-evans-hughes-jr-an-board-of-new.html | CHANGES IN CORPORATIONS; Chartds Evans Hughes Jr. an Board of New York Life. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-pay-1-on-bonds-of-milwaukee-road-companys-decision-on-interest.html | TO PAY 1% ON BONDS OF MILWAUKEE ROAD; Company's Decision on Interest Is About What Was Expected on Convertible 5 Per Cents. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/hails-roosevelt-on-dry-issue.html | Hails Roosevelt on Dry Issue. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/plans-drama-conference-westchester-group-to-meet-at-county-centre.html | PLANS DRAMA CONFERENCE; Westchester Group to Meet at County Centre Oct. 31 and Nov. 1 | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ailing-businesses-diagnosis-may-show-internal-trouble-that-can-be.html | AILING BUSINESSES.; Diagnosis May Show Internal Trouble That Can Be Corrected. | True | HOWARD A. SOMERS. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/davis-warns-on-pay-cuts-urges-coal-engineers-to-curb-unfair.html | DAVIS WARNS ON PAY CUTS; Urges Coal Engineers to Curb "Unfair Competition" | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/marconi-says-radio-goes-far-into-space-wireless-inventor-holds.html | MARCONI SAYS RADIO GOES FAR INTO SPACE; Wireless Inventor Holds Waves Are Reflected 25,000,000 Miles From the Earth. CITES SUN'S PENETRATION He Urges Engineers to Follow Work of Meteorologists and Astronomers in Order to Progress. Cites value of Short Waves. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/corrigan-rejects-inquiry-on-crater-tells-crain-magistrates-have-no.html | CORRIGAN REJECTS INQUIRY ON CRATER; Tells Crain Magistrates Have No Right to Conduct a John Doe Proceeding. HUNT SPREADS TO CAPITAL Atlantic City Club Hostess is Sought--Girl Who Left Hotel Herd Aug. 5 Linked to Case. Adirondacks Hunt Futile. Missing Girl Was at Party. CORRIGAN REJECTS INQUIRY ON CRATER Corrigan Rejects Inquiry. Crain Silent on Letter. Girl Sought in Washington. Deny Crater Was in Toronto. Crater Reported at Lake George. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/stromboli-erupts-and-quake-shakes-island-rain-of-lava-as-volcanos.html | Stromboli Erupts and Quake Shakes Island; Rain of Lava as Volcano's Cone Is Blown Of | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/would-sell-exchange-seat.html | Would Sell Exchange Seat. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/too-many-lawyers-unless-they-can-afford-to-wait-young-folk-should.html | TOO MANY LAWYERS; Unless They Can Afford to Wait, Young Folk Should Seek Other Lines As to Taxi Drivers. | True | BENNO LEWINSONVIRGINIA KIFT BAUR. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/loses-fortune-ends-life-wife-of-market-victim-a-suicide-in-brooklyn.html | LOSES FORTUNE, ENDS LIFE.; Wife of Market Victim a Suicide in Brooklyn Home. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/suicide-in-vatican-city-man-is-first-person-to-kill-himself-in-leap.html | SUICIDE IN VATICAN CITY.; Man Is First Person to Kill Himself in Leap From St. Peter's. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/plan-to-purchase-home-in-newport-br-holcombes-said-to-be-seeking-to.html | PLAN TO PURCHASE HOME IN NEWPORT; B.R. Holcombes Said to Be Seeking to Bray Estate of Mrs.George Gordon King. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/liverpool-is-decked-for-railway-pageant-streets-along-which-dawes.html | LIVERPOOL IS DECKED FOR RAILWAY PAGEANT; Streets Along Which Dawes Will Pass Tomorrow to Open the Centenary Are Riot of Color. | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/covering-lessens-depressing-cotton-trade-demand-lacking-until.html | COVERING LESSENS, DEPRESSING COTTON; Trade Demand Lacking Until Quotations Slide, Sending December to Around 11 c. LOSSES 17 TO 26 POINTS Spot Offers Reported Small--Farm Board's Plan to Ask for Funds Increases Sales. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/87-czechs-sentenced-for-mutiny.html | 87 Czechs Sentenced for Mutiny. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/enterprise-is-put-overboard-again-shamrock-v-also-goes-back-into.html | ENTERPRISE IS PUT OVERBOARD AGAIN; Shamrock V Also Goes Back Into Water After Her Hull IsSmoothed and Painted. EACH IN BRISK TRIAL SPIN In Perfect Trim for 15th America'sCup Series Which Starts OffNewport Tomorrow. Under Way by Noon. Tacks to Her Mooring. Sails Back to Newport. May Obtain Intervening Day. | True | By James Robbins. Special To the New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/assails-president-and-cheerleaders-senator-harrison-declares.html | ASSAILS PRESIDENT AND 'CHEERLEADERS; Senator Harrison Declares Official Statements of BusinessImprovement Misleading.TARIFF RATES DENOUNCEDDemocrats, He Says in Radio Address, Would Cement BetterTrade Relations Abroad. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/truck-fatally-crushes-pedestrian.html | Truck Fatally Crushes Pedestrian. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/cross-burned-in-jersey-set-afire-at-livingston-home-for-sale-to.html | CROSS BURNED IN JERSEY.; Set Afire at Livingston Home, for Sale to Negroes. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/noyes-wins-medal-at-sleepy-hollow-ardsley-golfer-cards-a-74-one.html | NOYES WINS MEDAL AT SLEEPY HOLLOW; Ardsley Golfer Cards a 74, One Over Par, in Invitation Tournament. | True | Special to The New York Times. | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/uruguayan-asks-league-parley-to-combat-american-tariff.html | Uruguayan Asks League Parley To Combat American Tariff | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/hoppe-wins-two-matches.html | Hoppe Wins Two Matches. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/cr-smiths-estate-willed-to-family-widow-of-retired-lawyer-and.html | C.R. SMITH'S ESTATE WILLED TO FAMILY; Widow of Retired Lawyer and Capitalist to Get Bulk of Extensive Property. TWO DAUGHTERS BENEFITED Other Relatives and Friends to Receive Smaller Legacies-- Charities Aided by Priest. Father Quinn's Will Aids Charities Morson Estate Valued at $146,435. Dr. Clendenin's Estate to Widow. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ottawa-house-acts-to-aid-unemployed-governments-20000000-bill-put.html | OTTAWA HOUSE ACTS TO AID UNEMPLOYED; Government's $20,000,000 Bill Put Through for Second Reading Today. UNOPPOSED AFTER DEBATE Provision Giving Ministry Free Hand in Projects Assailed by Liberal Opposition. King Retorts Sharply. All Want to Aid sufferers. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/tishmans-buy-plot-on-west-34th-street-builders-assemble-parcel.html | TISHMANS BUY PLOT ON WEST 34TH STREET; Builders Assemble Parcel Running Through the Block on35th Street. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/40-craft-to-patrol-cup-series-course-largest-fleet-ever-assembled.html | 40 CRAFT TO PATROL CUP SERIES COURSE; Largest Fleet Ever Assembled far Yacht Race to Include Eight U.S. Destroyers. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/it-t-earnings-drop-in-halfyear-corporation-reports-net-income-as.html | I.T. & T. EARNINGS DROP IN HALF-YEAR; Corporation Reports Net Income as $6,826,831, Against $,808,441 a Year Ago. EQUALS $1.04 ON COMMON across Returns Up, but Expenses Gain--Fifty-Cent Quarterly, Dividend Declared. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/three-seized-near-michaels-palace.html | Three Seized Near Michael's Palace. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/trade-with-canada-largest-on-our-list-value-far-below-1929july.html | TRADE WITH CANADA LARGEST ON OUR LIST; Value Far Below 1929--July Export Surplus to Europe Above Last Year. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/newsprint-supply-seen-in-pine-trees-forestry-service-seeks-new.html | NEWSPRINT SUPPLY SEEN IN PINE TREES; Forestry Service Seeks New Source to Reduce Imports and Cut Costs. SOUTH'S FORESTS FAVORED Official Says if, Young Timber Passes Tests, Industry Might Develop There. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/prizes-aw-arded-at-berkshire-fair-winners-are-owen-johnson-mrs-cl.html | PRIZES AW ARDED AT BERKSHIRE FAIR; Winners Are Owen Johnson, Mrs. C.L. Du Val, Mrs. W.M. Bullitt and Mrs. W.F.Cobb. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/jockey-wins-six-races-adams-equals-two-worlds-records-at-maryland.html | JOCKEY WINS SIX RACES.; Adams Equals Two World's Records at Maryland Track. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/syracuse-has-scrimmage-three-sets-of-backs-tried-as-football.html | SYRACUSE HAS SCRIMMAGE.; Three Sets of Backs Tried as Football Candidates Drill. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/lehigh-guard-injured-scheer-fractures-collarbone-in-flying-tackle.html | LEHIGH GUARD INJURED.; Scheer Fractures Collarbone in Flying Tackle Against Dummy. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/hauser-hits-no-61-to-set-new-record-breaks-home-run-tie-with-ruth.html | HAUSER HITS NO. 61 TO SET NEW RECORD; Breaks Home Run Tie With Ruth as Orioles Defeat Newark, 3 to 1. ROY WINS PITCHERS DUEL Triumphs Over Mangum, Errors Enabling Losers to Score Their Only Tally. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mccall-directs-varsity-star-at-helm-as-seven-teams-drill-at.html | McCALL DIRECTS VARSITY.; Star at Helm as Seven Teams Drill at Dartmouth. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/fort-worth-wins-evens-series.html | Fort Worth Wins, Evens Series. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/killed-at-grade-crossing-rh-hancock-of-scarsdale-was-motoring-to.html | KILLED AT GRADE CROSSING.; R.H. Hancock of Scarsdale Was Motoring to North Dakota School. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/giants-tie-score-twice-then-lose-succumb-before-cards-5to-4-failing.html | GIANTS TIE SCORE TWICE, THEN LOSE; Succumb Before Cards, 5,to 4, Failing to Count After Sacks Are Loaded in Ninth. 14 MEN LEST ON BASES McGrawman's Total Sets Season's Record in League--Hafey Hits Homer With Two On. Giants Rally Twice. Frisch Drives Across Run. | True | By John Drebinger. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/cornell-on-the-offensive-coach-dobie-divides-squad-into-five-teams.html | CORNELL ON THE OFFENSIVE; Coach Dobie Divides Squad Into Five Teams for Drill. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/uruguay-prepares-welcome-montevideo-hears-irigoyen-will-be-guest-of.html | URUGUAY PREPARES WELCOME; Montevideo Hears Irigoyen Will Be Guest of Presidential Candidate. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/move-to-publish-diary-of-andree-experts-study-rights-to-document-of.html | MOVE TO PUBLISH DIARY OF ANDREE; Experts Study Rights to Document of Arctic Explorer BeforeRelease to the World.FRIEND ARRANGES BURIALTells of Explorer's Wish to BePlaced Beside Mother, to WhomHe Was Very Devoted. To Be Buried Beside Mother. Photograph Shows Skull. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/irt-car-answer-delayed-time-for-hearing-also-set-ahead-owing-to.html | I.R.T. CAR ANSWER DELAYED; Time for Hearing Also Set Ahead Owing to Quackenbush's Absence. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/fog-delays-bromley-takeoff.html | Fog Delays Bromley Take-Off. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-attend-guard-sessions-major-gen-haskeli-will-lead-delegation-to.html | TO ATTEND GUARD SESSIONS; Major Gen. Haskeli Will Lead Delegation to Boston Convention. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/seventh-av-corner-sold-united-cigar-stores-co-to-spend-100000.html | SEVENTH AV. CORNER SOLD.; United Cigar Stores Co. to Spend $100,000 Renovating the Adlon. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/fabric-explodes-bullet-supersensitive-antiaircraft-projectile.html | FABRIC EXPLODES BULLET.; Supersensitive Anti-Aircraft Projectile Tested at Aberdeen, Md. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/columbian-carbon-increases-stock-raises-authorized-common-from.html | COLUMBIAN CARBON INCREASES STOCK; Raises Authorized Common From 500,000 to 2,000,000 Shares With Split-Up in View. PROVIDLS FOR EXPANSION Plans Are Largely for Natural Gas --Additional Issue Unnecessary New, Company Head Says. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/charges-healy-got-2400-a-year-to-push-school-book-sales-federal.html | CHARGES HEALY GOT $2,400 A YEAR TO PUSH SCHOOL BOOK SALES; Federal Prosecutor Turns Over to Crain Evidence in Deal With Publisher. CONTRACT RAN EIGHT YEARS Leader Received Salary While Education Board Employs and in Other City Posts. MACREERY AUTOPSY ASKED Keating Requests Crain to Have Magistrate's Body Exhumed to Still Rumors That He Was Slain. Asks Macrery Inquiry. Puts Case Up to Crain. SAYS HEALY GOT PAY TO PUSH TEXT BOOKS Contract Ended in 1928. Principals Select Books. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/policy-dealer-slain-in-row-in-59th-st-cafe-assailant-tells-police.html | POLICY DEALER SLAIN IN ROW IN 59TH ST. CAFE; Assailant Tells Police He Fired When Victim Sought to Kill His as an 'Informer.' | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/coolidges-at-saranac-inn-ny.html | Coolidges at Saranac Inn, N.Y. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/plays-for-children-in-two-theatres-adrienne-morrisons-players-to.html | PLAYS FOR CHILDREN IN TWO THEATRES; Adrienne Morrison's Players to Open at Princess--Major Troupe of Columbia Next Month. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/todays-stadium-matches-and-routes-to-forest-hills.html | Today's Stadium Matches And Routes to Forest Hills | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/costes-tour-route-to-cover-100-cities-sponsors-announce-15000mile.html | COSTE'S TOUR ROUTE TO COVER 100 CITIES; Sponsors Announce 15,000-Mile Itinerary for 25 Days, Starting Monday. WILL VISIT THIRTY STATES Good-Will Fliers Will Circle Capitals, Where Possible, and Drop Messages. NEW PROPELLER SHIPPED Mechanics Rush to Mend Plane Before Start—Philadelphia Mayor Feels Slighted. Regrets Limited Time for Tour. Seek to Repair Propeller. Doumergue Starts Costé Fund. Easterwood to Return Next Week. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/girl-spurned-has-alien-seized.html | Girl, Spurned, Has Alien Seized. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ice-driver-shot-in-feud-police-fear-new-racket-war-in-bronx-attack.html | ICE DRIVER SHOT IN FEUD; Police Fear New Racket "War" in Bronx Attack. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/philadelphia-objects-mayor-feels-slighted-by-fliers-tailend-visit.html | PHILADELPHIA OBJECTS.; Mayor Feels Slighted by Fliers' "Tail-End" Visit. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/will-rogers-gets-the-views-of-an-oldtimer-on-the-saloon.html | Will Rogers Gets the Views Of an Old-Timer on the Saloon | True | WILL ROGERS. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/seek-cuts-on-export-coal-producers-ask-icc-to-reduce-rates-to-ports.html | SEEK CUTS ON EXPORT COAL; Producers Ask I.C.C. to Reduce Rates to Ports to Aid Business. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/singer-is-stopped-in-third-by-mlarnin-coast-welterweight-scores.html | SINGER IS STOPPED IN THIRD BY M'LARNIN; Coast Welterweight Scores Impressive Victory Over the Lightweight Champion. 25,000 SEE THE FIGHT Victor at Peak of Power as He Repels New Yorker at Yankee Stadium. TITLE IS NOT INVOLVED Jeby Defeats Joe Dundee, Former Welterweight Titleholder, in 8-Round Semi-Final. Singer Retains His Crown. Singer Skillful at Start. McLarnin Unleashes Power. Jeby Wins Semi-Final. SINGER STOPPED BY M'LARNIN IN 3D | True | By James P. Dawson.times Wide World Photo. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/1000000-municipal-ferryboat-launched-crowd-cheers-as-mrs-curry.html | $1,000,000 Municipal Ferryboat Launched; Crowd Cheers as Mrs. Curry Names Craft | True | Times Wide World Photo. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/passing-stressed-in-columbia-drill-coach-little-tutors-players-in.html | PASSING STRESSED IN COLUMBIA DRILL; Coach Little Tutors Players in Aerial Style at Two Baker Field Sessions. INJURIES CURTAIL WORK Four Linemen Among Candidates on the Sidelines—Costigan Is Lost to Squad. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/debut-dance-given-kiss-helen-kellogg-morris-w-kelloggs-present-her.html | DEBUT DANCE GIVEN KISS HELEN KELLOGG; Morris W. Kelloggs Present Her to Society at Their country Home Near Roslyn, L.I. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/macys-plans-in-brooklyn-department-store-will-erect-a-building-to.html | MACY'S PLANS IN BROOKLYN; Department Store Will Erect a Building to Cost $200,000. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/players-shifted-on-ccny-squad-too-many-ends-and-backs-create-real.html | PLAYERS SHIFTED ON C.C.N.Y. SQUAD; Too Many Ends and Backs Create Real Problem for Coach Parker This Year. PESSIMISTIC ON OUTLOOK Three Star Backs and an Entire Side of the Line Lost Through Graduation. Basketball Major Sport. Plenty of Experiments. Tackles and Guards Interchangeable. | True | By Arthur J. Daley. Special To the New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/woman-alpinist-scales-peak-unconquered-in-past-24-years.html | Woman Alpinist Scales Peak Unconquered in Past 24 Years | True | Wireless to THE NEw YORK TIMES. | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/plan-big-apartment-near-sutton-place-syndicate-operators-lease-a.html | PLAN BIG APARTMENT NEAR SUTTON PLACE; Syndicate Operators Lease a First Avenue Block Front From Phipps Estate. HOUSE TO HAVE 18 STORIES Two Old Holdings in the Yorkville Section Transferred.--Cooperative Sale on Fifth Avenue. Cooperative for Yorkville. Fifth Avenue Transactions. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-auction-3-new-jersey-hotels.html | To Auction 3 New Jersey Hotels. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/scrap-steel-up-25-cents-a-ton.html | Scrap Steel Up 25 Cents a Ton. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/admits-british-teacher-bureau-arranges-for-a-special-visa-for-miss.html | ADMITS BRITISH TEACHER.; Bureau Arranges for a Special Visa for Miss Hewitt. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/would-raise-import-tax-bill-before-brazils-senate-provides-for-2.html | WOULD RAISE IMPORT TAX; Bill Before Brazil's Senate Provides for 2 Per Cent Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/convention-topics-listed-by-bankers-further-details-of-cleveland.html | CONVENTION TOPICS LISTED BY BANKERS; Further Details of Cleveland Session Announced by American Association. TAXATION ISSUE TO FORE Branch Banking and Earnings Also on Program--Hoover to Speak on Oct. 2. Report of Executive Council. Program of Divisional Groups. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/thirteen-killed-35-wounded-in-iraq-clash-as-troops-fire-on-kurds.html | Thirteen Killed, 35 Wounded in Iraq Clash As Troops Fire on Kurds Protesting Election | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/asks-gambling-evidence-drewen-calls-on-ruhiman-for-facts-in-hudson.html | ASKS GAMBLING EVIDENCE.; Drewen Calls on Ruhiman for Facts in Hudson County Charges. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/tribes-mass-3000-on-indias-frontier-concentration-of-afghans-in.html | TRIBES MASS 3,000 ON INDIA'S FRONTIER; Concentration of Afghans in Peiwar Area Dispels Hopes They Had Been Chastened. AIRCRAFT ARE FIRED UPON Retaliate by Bombing Encampments --Civil Disobedience Thought to Be Definitely Dying Out. | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/unlucky-modern-novelists.html | UNLUCKY MODERN NOVELISTS. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/assails-taxation-on-auto-owners-alfred-reeves-puts-aggregate.html | ASSAILS TAXATION ON AUTO OWNERS; Alfred Reeves Puts Aggregate Collected in Nation at $800,000,000 Yearly. URGES FEWER REGULATIONS New York State Called Glaring Example of Politicians "Plucking" Motorists. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bmt-and-interborough.html | B.M.T. AND INTERBOROUGH. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/42000000-of-new-bonds-offered-to-investors-today.html | $42,000,000, of New Bonds Offered to Investors Today | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-improve-east-57th-street-site.html | To Improve East 57th Street Site. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/south-bay-hotel-burns.html | SOUTH BAY HOTEL BURNS. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/girl-robbed-of-713-in-street.html | Girl Robbed of $713 in Street. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/john-j-hurst-dies-a-realty-developer-baltimore-lawyer-and.html | JOHN J. HURST DIES; A REALTY DEVELOPER; Baltimore Lawyer and Corporation Official Stricken IllWhile on a Trip. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/sports-today.html | Sports Today | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/machine-progress-on-display-today-exhibits-of-museums-of-peaceful.html | MACHINE PROGRESS ON DISPLAY TODAY; Exhibits of Museums of Peaceful Arts Link Inventions toCivilization's March.CAVEMEN'S TOOLS SHOWNAdvance of Mechanical DevicesThrough 150 Years Illustratedin Models and Pictures. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mrs-sabin-bares-radio-speech-ban-broadcast-of-her-wet-oration-and.html | MRS. SABIN BARES RADIO SPEECH BAN; Broadcast of Her Wet Oration and Wadsworth's Barred by Rochester Station. Commission Interference Denied. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/epicure-club-again-raided-dry-agents-in-evening-clothes-make-four.html | EPICURE CLUB AGAIN RAIDED; Dry Agents in Evening Clothes Make Four Arrests. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/more-join-broun-drive-irwin-s-cobb-among-43-additions-to.html | MORE JOIN BROUN DRIVE; Irwin S. Cobb Among 43 Additions to Non-Partisan Committee. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mr-and-mrs-ss-fuentes-hosts.html | Mr. and Mrs. S.S. Fuentes Hosts. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/reed-finds-us-unfit-to-guide-europeans-points-to-dry-law-in-paris.html | REED FINDS US UNFIT TO GUIDE EUROPEANS; Points to Dry Law in Paris Talk as Evidence We Don't Know How to Run Our Affairs. BLAMES RULERS FOR WARS Ex-Senator Fears Move to "Safeguard Peace" Will Arouse Suspicions of Continental Peoples. Says We would Harm League. Stresses Goal of Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/guard-two-in-kidnap-plot-fifty-texas-officers-on-watch-to-protect.html | GUARD TWO IN KIDNAP PLOT; Fifty Texas Officers on Watch to Protect Two Wealthy Men. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/forecast-of-grain-harvest-by-states-augusts-damage-to-corn-crop.html | FORECAST OF GRAIN HARVEST BY STATES; August's Damage to Corn Crop Worst in Illinois, Indiana and Iowa. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/foes-of-youngstown-deal-unite.html | Foes of Youngstown Deal Unite. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/boyd-plans-ocean-hop-as-columbia-is-freed-seizure-of-plane-quashed.html | BOYD PLANS OCEAN HOP AS COLUMBIA IS FREED; Seizure of Plane Quashed at Montreal—Take-Off Set for Sundayat Harbor Grace. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ousted-president-leaves-argentina-brazil-near-revolt-irigoyen-with.html | OUSTED PRESIDENT LEAVES ARGENTINA; BRAZIL NEAR REVOLT; Irigoyen, With Doctor, Sister and Daughter, Boards Cruiser Under Guard. SHIP ANCHORS OFF CAPITAL Buenos Aires Hears He May Go to Europe--Malbran Hinted as Envoy Here. BRAZILIANS ADMIT PLOTS State of Rio Grande do Sul Said to Plan Civil War to Oust President Washington Luiz. From a Special Correspondent of The New York Times. Uruguayans Expect Him. OUSTED PRESIDENT LEAVES ARGENTINA Eager for Recognition. Only Ailments Dud to Age. Physician Defended Irigoyen. Several New Arrests. | True | By Wireless Telephone. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/brazil-to-reduce-bonds.html | Brazil to Reduce Bonds. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/460-in-day-ask-oldage-relief.html | 460 in Day Ask Old-Age Relief. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/brokerage-firm-formed.html | Brokerage Firm Formed. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/macy-urges-party-to-unite-for-fight-suffolk-insurgent-leader.html | MACY URGES PARTY TO UNITE FOR FIGHT; Suffolk Insurgent Leader Assails "Brazen Officialdom"in Speech in Queens. SCORES CITY GOVERNMENTCriticizes Roosevelt and Gives HisSupport to Tuttle as PartyCandidate for Governor. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/gain-in-stockholders-by-general-motors-number-of-common-and.html | GAIN IN STOCKHOLDERS BY GENERAL MOTORS; Number of Common and Preferred Increased 6,000 inCurrent Quarter. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/wheat-send-down-by-crop-estimates-break-of-2-cents-a-bushel-is.html | WHEAT SEND DOWN BY CROP ESTIMATES; Break of 2 Cents a Bushel Is Followed by Rally, With Close1 to 1 5/8c Net Lower. CORN IS UNDER PRESSURE Oats Off 5/8 Cent as Result of Scattered Liquidation—Rye PricesAlso Weaken. Speculative Wheat Trade Light. Wheat Crops Said to Be Near Needs. Corn Rallies After Setback. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/split-on-sixhour-day-scheneck-and-lunn-address-trainmens-state.html | SPLIT ON SIX-HOUR DAY.; Scheneck and Lunn Address Trainmen's State Board. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/series-sale-opens-monday-athletics-will-accept-mail-requests-for.html | SERIES SALE OPENS MONDAY; Athletics Will Accept Mail Requests for Seats. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/baptists-hear-national-leaders.html | Baptists Hear National Leaders. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/model-home-at-nassau-shores.html | Model Home at Nassau Shores. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/reports-six-killed-in-mine-riot-in-peru-cerro-de-pasco-paper-tells.html | REPORTS SIX KILLED IN MINE RIOT IN PERU; Cerro de Pasco Paper Tells of Disorder as American Firm Failed to Raise Wages. BRITISH CITIZEN IS CLUBBED American Families Are Evacuated --Leguía's Police Aides indicted on Charges of Torture. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ship-line-opens-baltimore-office.html | Ship Line Opens Baltimore Office. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to Investment Bankers and the Public. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/more-gold-for-canada.html | More Gold for Canada. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/gasoline-pipe-line-change-one-unit-of-standard-of-new-jersey-sells.html | GASOLINE PIPE LINE CHANGE; One Unit of Standard of New Jersey Sells to Another. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ox-ridge-four-wins-fairfied-cup.html | Ox Ridge Four Wins Fairfied Cup. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/girl-robber-is-sentenced-gets-indefinite-reformatory-term-for.html | GIRL ROBBER IS SENTENCED; Gets Indefinite Reformatory Term for Hold-Up of Delivery Boys. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-honor-french-bankers-american-founders-to-give-luncheon-for.html | TO HONOR FRENCH BANKERS; American Founders to Give Luncheon for Party Here Today. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/gerard-belasco-day-tell-why-city-is-great-its-integrity-shops-and.html | GERARD, BELASCO, DAY TELL WHY CITY IS GREAT; Its Integrity, Shops and Accession of Flower of Youth of Country Cited. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/cigarette-prices-to-rise-here-monday-schulte-and-united-chains-to.html | CIGARETTE PRICES TO RISE HERE MONDAY; Schulte and United Chains to Sell Popular-Priced Brands for 13 Cents a Pack. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/twin-city-handicap-to-questionnaire-butlers-smart-threeyearold.html | TWIN CITY HANDICAP TO QUESTIONNAIRE; Butler's Smart Three-Year-Old Records 9th Victory in Last 13 Starts at Belmont. EASILY DEFEATS CURATE The Beasel, 1 to 2, Equals Finité's 1:11 for Six Furlongs in Parole Purse. Dr. Freeland Is Third. Fast Time by The Beasel. | True | By Bryan Field. | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ohio-republicans-hold-to-dry-policy-but-wets-plan-convention.html | OHIO REPUBLICANS HOLD TO DRY POLICY; But Wets Plan Convention Fight--Hoover's Presence at Harding Tomb an Issue. 5 STATES OPEN CAMPAIGNS Connecticut Democrats Name Cross--President's Action in Slump Extolled in Indiana. Fess Is Keynoter. OHIO REPUBLICANS HOLD TO DRY POLICY Motion as to Harding Tomb. Speech by Senator Fess. Watson Assails Raskob. President Is Praised. Watson Near Exhaustion. Chicago Democrats Adopt Platform. Arkansas Democrats Convene. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/us-fishing-schooner-points-for-blue-nose-gertrude-l-thebaud-being.html | U.S. FISHING SCHOONER POINTS FOR BLUE NOSE; Gertrude L. Thebaud Being Prepared of Gloucester For International Series. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/sports-of-the-times-a-running-conversation-around-the-bases-hark.html | Sports of the Times; A Running Conversation Around the Bases. Hark From the Tomb! Placing the Teams. Referring to a Sad Chapter. The-Parting of the Ways. | True | By John Kieran. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/fordham-displays-smooth-football-coach-cavanaugh-says-scrimmage.html | FORDHAM DISPLAYS SMOOTH FOOTBALL; Coach Cavanaugh Says Scrimmage Will Be Held Today toDetermine Line-Up. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices Advances. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/president-cosgrave-of-irish-free-state-sends-his-wishes-for-success.html | President Cosgrave of Irish Free State Sends His Wishes for Success to Lipton | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/says-gypsies-stole-5900-victim-of-fortune-tellers-has-two-arrested.html | SAYS GYPSIES STOLE $5,900; Victim of Fortune Tellers Has Two Arrested, but They Deny Guilt. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/aviator-tuned-up-keepers-car-before-fleeing-sing-sing-in-it.html | Aviator Tuned Up Keeper's Car Before Fleeing Sing Sing in It | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/egypt-arrests-two-as-red-organizers-pair-declared-sent-to-cairo-to.html | EGYPT ARRESTS TWO AS RED ORGANIZERS; Pair Declared Sent to Cairo to Enlist Pupils for School of Oriental Propaganda. PREMIER DEFENDS POLICIES Promises to Consolidate His Regime Without Curtailing People's Constitutional Liberties. | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/a-nest-of-gloom.html | A NEST OF GLOOM. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/35-report-at-connecticut-aggies.html | 35 Report at Connecticut Aggies. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/soviet-again-warns-finns-on-abductions-sends-second-note.html | SOVIET AGAIN WARNS FINNS ON ABDUCTIONS; Sends Second Note Threatening Action if Fascists Continue to Expel Reds Into Russia. | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/boston-garden-opens-sept-19.html | Boston Garden Opens Sept. 19. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/lou-love-captures-two-blue-ribbons-hubbss-mare-takes-stake-and.html | LOU LOVE CAPTURES TWO BLUE RIBBONS; Hubbs's Mare Takes Stake and Class Events for Saddle Horses at Mineola. KITTY PITCHER WINS THRICE Annexes Major Honors in Polo Classes at Annual Show at Fair Grounds. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/another-arctic-sequel.html | ANOTHER ARCTIC SEQUEL. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/report-mme-lupeseu-in-rumania.html | Report Mme. Lupeseu in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/westchester-items-35000-summer-home-on-lake-mahopac-changes-hands.html | WESTCHESTER ITEMS.; $35,000 Summer Home on Lake Mahopac Changes Hands. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/indirns-beat-yanks-by-routing-ruffing-score-9to5-victory-in-final.html | INDIRNS BEAT YANKS BY ROUTING RUFFING; Score 9-to-5 Victory in Final Game of Year Between the Two Clubs. First Two Indians Walk. Only One Run Results. | True | By William E. Brandt. Special To the New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/repaying-on-fifth-avenue-finished.html | Repaving on Fifth Avenue Finished. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/thirty-report-at-mass-aggies.html | Thirty Report at Mass. Aggies. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/lure-of-antique-makes-ford-late-manufacturer-fascinated-by-old.html | LURE OF ANTIQUE MAKES FORD LATE; Manufacturer, Fascinated by Old Thresher on French Farm, Keeps Friends Waiting. WANTED TO BUY MACHINE But Owner Was Disinclined to Sell --Meanwhile Paris Police Begin to Worry Over Delayed Arrival. Threshing Machine Attract Him. Appears When Worry Begins. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/katharine-tod-wed-to-henry-b-martin-bishop-stires-performs-ceremony.html | KATHARINE TOD WED TO HENRY B. MARTIN; Bishop Stires Performs Ceremony in Cathedral of the Incarnation, Garden City. FATHER ESCORTS BRIDEBridegohrn's. Twin Brothers LeadProcession-- Elaborate Musical Program-- Reception at Thistleton. Rafaelo Diaz Sings. The Bride's Gown. | True | Times Wide World Photo. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/major-cm-stedman-ill-oldest-member-of-house-and-its-only-civil-war.html | MAJOR C.M. STEDMAN ILL.; Oldest Member of House and Its Only Civil War Veteran. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/hearing-postponed-on-play-police-raided-meanwhile-counsel-for.html | HEARING POSTPONED ON PLAY POLICE RAIDED; Meanwhile Counsel for 'Frankie and Johnnie' Gets Stay Against Further Interference. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/brazilians-admit-plans-for-revolt-state-of-rio-grande-do-sul-said.html | BRAZILIANS ADMIT PLANS FOR REVOLT; State of Rio Grande do Sul Said to Be Preparing to Lead War on President Luiz. ELECTION FRAUDS CHARGED Fderal Regime Also Is Blamed for Economic Depression Which Is Arousing Resentment. SOUTHERERN PREFECTS MEET 40,000 Troops Are Reported to Be Available Already for March Against National Capital. Newspaper Charges Frauds. Prefects Unite for Action. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/armys-squad-active-candidates-divided-into-groups-for-defensive.html | ARMY'S SQUAD ACTIVE.; Candidates Divided Into Groups for Defensive Drills. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/40000000-issue-by-investing-trust-corporation-securities-co-of.html | $40,000,000 ISSUE BY INVESTING TRUST; Corporation Securities Co. of Chicago Will Bolster Its Position by Offering Today. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/vance-fans-13-cubs-as-robins-triumph-sets-strikeout-mark-for-season.html | VANCE FANS 13 CUBS AS ROBINS TRIUMPH; Sets Strike-Out Mark for Season and Allows Only 5 Hits,Mates Sweeping Series.SEVEN IN ROW FOR VICTORSTriumph by 2-1 Puts BrooklynHalf Game From Top andPoint From 2d Place. WRIGHT'S HOMER DECIDES Long Smash Off Bush in First AlsoScores Herman-- Wilson Drives His 48th Home Run. Taylor Fans to End Game. Straw Hats Thrown on Field. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Commodity Weakness Hits Stocks. Buying in Prospect. Participations in Overdrafts. Oil Stocks Firmer. Federal Reserve Statement. Utility Regulation in New York. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/dead-man-comes-to-life-revives-after-13000volt-shock-walks-into.html | "DEAD" MAN COMES TO LIFE; Revives After 13,000- Volt Shock, Walks Into Boston Hospital. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/index-of-electric-power-output-advances-though-holiday-reduced.html | Index of Electric Power Output Advances Though Holiday Reduced Total for Week | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/minneapolis-reserve-rate-3-.html | Minneapolis Reserve Rate 3 % | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/dwarf-to-plead-for-life-arata-murder-case-to-be-first-before.html | DWARF TO PLEAD FOR LIFE.; Arata Murder Case to Be First Before Appeals Court. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/sail-for-samoan-law-survey.html | Sail for Samoan Law Survey. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/west-orange-may-build-city-hall.html | West Orange May Build City Hall. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/virginians-drown-trade-slump-trio-gov-pollard-voices-doom-of-old.html | VIRGINIANS DROWN TRADE SLUMP TRIO; Gov. Pollard Voices Doom of Old Man Depression, Old Lady Pessimism and Miss Fortune. EFFICIES WALK THE PLANK Old Man Hard Work, Lady Optimism and Family Take Their Placeon Good-Will Ship Off Shore. Only "Unsubstantial Wraiths." Successors Already Arrived. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/fifty-drill-at-west-virginia.html | Fifty Drill at West Virginia. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/finds-factory-jobs-gained1-16-in-city-miss-perkins-also-shows-drop.html | FINDS FACTORY JOBS GAINED1 1.6% IN CITY; Miss Perkins Also Shows Drop of 1% for State in August, but Calls Loss Insignificant. CLOTHING WORK AIDS HERE Employers Praised for Pushing Production of Salable Goods to Keep Busy. THIS MONTH'S DATA VITAL Industrial Commissioner Sees Need for Emergency Steps if Idleness is Not Cut in September. Would Spur Hiring and Buying. Praises Immigration Curb. Industries' Losses and Gains. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/sales-in-new-jersey-several-flats-in-jersey-city-are-transferred.html | SALES IN NEW JERSEY.; Several Flats in Jersey City Are Transferred. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/americans-reach-morocco-in-yacht.html | Americans Reach Morocco in Yacht. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/tire-dealers-to-meet-plan-to-adopt-measures-to-help-stabilize-the.html | TIRE DEALERS TO MEET.; Plan to Adopt Measures to Help Stabilize the Trade. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/seek-sentenced-chinese-jersey-officials-want-tong-men-or-forfeiture.html | SEEK SENTENCED CHINESE.; Jersey Officials Want Tong Men or Forfeiture of $50,000 Bail. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/new-owner-for-long-beach-home.html | New Owner for Long Beach Home. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-honor-nielsens-memory.html | To Honor Nielsen's Memory. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/theatre-league-suspends-broker-bars-ticket-sales-to-broadway.html | THEATRE LEAGUE SUSPENDS BROKER; Bars Ticket Sales to Broadway Company for Four Weeks for Violating Contract. PENALTY IS FIRST IMPOSED Agency Surreptitiously Bought Seats Allotted to Public, It Is Charged. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/german-workers-urge-protest-to-poland-socialists-argue-that.html | GERMAN WORKERS URGE PROTEST TO POLAND; Socialists Argue That Pilsudski Coup Is Menace to European Peace. | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-publish-westchester-weekly.html | To Publish Westchester Weekly. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/eliazbeth-burrell-to-wed-on-tuesday-will-become-bride-of-wk-carter.html | ELIAZBETH BURRELL TO WED ON TUESDAY; Will Become Bride of W.K. Carter in Williamsport--TheirFathers to Officiate. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/canzoneri-is-outpointed-loses-to-petrolle-in-chicago-ring-levinsky.html | CANZONERI IS OUTPOINTED.; Loses to Petrolle in Chicago Ring--Levinsky Stops Lomski. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/move-to-cut-car-mishaps-state-bodies-act-as-number-of-deaths-grows.html | MOVE TO CUT CAR MISHAPS; State Bodies Act as Number of Deaths Grows "Appalling." | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/new-steam-stock-approved-by-board-new-york-corporation-allowed-by.html | NEW STEAM STOCK APPROVED BY BOARD; New York Corporation Allowed by Public Service Commission to Issue 120,000 Shares. USE OF FUNDS DIRECTED $6,000,000 Proceeds to Retire Bonds and Pay Notes and Accounts-- Malthie Comments on Rates. Sets Precedent on Price. Sees Control Limited. Too Late for Separation. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-court-on-a-stretcher-camden-nj-jailbreaker-to-be-arraigned.html | TO COURT ON A STRETCHER.; Camden (N.J.) Jailbreaker to Be Arraigned Despite Spinal Fracture. | True | Special To The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/eskimo-toys-found-by-morrissey-party-ruins-of-buried-houses-on-isle.html | ESKIMO TOYS FOUND BY MORRISSEY PARTY; Ruins of Buried, Houses on Isle Off Greenland Unroll Life of Vanished People. IVORY BIRDS AND SEALS Tools of Iron Bring Theory That Metal Came on Driftwood to Shore Untouched by Traders. MUSIC OX PET GOES NATIVE Calf Dives Off Ship, but is Retrieved- -Schooner Reaches BrigasAfter Dodging Icebergs. Driftwood From Asia. Presence of Skull a Mystery. A Case of Homesickness. Encounter Large Icebergs. Arrive at Brigas. | True | By Capt. Robert A. Bartlett, Leader of the Northeast Greenland Expedition. Copyright, All Rights Reserved. Wireless To the New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/wj-boyd-sexton-of-trinity-is-76-today-he-says-he-will-celebrate-by.html | W.J. BOYD, SEXTON OF TRINITY, IS 76 TODAY; He Says He Will Celebrate by Working as Usual, as Telegrams of Felicitation Begin to Arrive. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/sore-throat-epidemic-three-of-300-afflicted-die-of-malady-at.html | SORE THROAT EPIDEMIC.; Three of 300 Afflicted Die of Malady at Kingston, N.Y. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/trust-reports-big-gain-hydroelectric-securities-earned-1130858-in.html | TRUST REPORTS BIG GAIN; Hydro-Electric Securities Earned $1,130,858 in Quarter. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/st-johns-holds-line-scrimmage.html | St. John's Holds Line Scrimmage. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/lewis-in-illnois-demands-dry-repeal-democrat-launches-campaign-for.html | LEWIS IN ILLNOIS DEMANDS DRY REPEAL; Democrat Launches Campaign for the Senate With an Appeal for State Control. Attacks Mrs. McCormick. Wet, Opposed by Jones, Wins. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/new-party-gets-charter-young-democracy-plans-campaign-on-clean.html | NEW PARTY GETS CHARTER.; Young Democracy Plans Campaign on Clean Government Issue. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/1052000-gold-gain-by-bank-of-england-loans-and-note-issue-decrease.html | 1,052,000 GOLD GAIN BY BANK OF ENGLAND; Loans and Note Issue Decrease-- Reserve Ratio Above 50 Per Cent. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/jf-johnson-home-burns-owner-ill-here-during-150000-fire-at-rumson.html | J.F. JOHNSON HOME BURNS.; Owner Ill Here During $150,000 Fire at Rumson (N.J.) Residence. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/dahl-group-offers-a-unification-plan-it-calls-for-merger-of-all.html | DAHL GROUP OFFERS A UNIFICATION PLAN; It Calls for Merger of All Subway Lines in a New Corporation.Under City Control.BANKERS TO TAKE PARTProposal, Including 5-Cent Fare,Not Likely to Be Pushed Unless B.M.T. Deal Fails.PRICE TALKS TO RESUME.R.T. Expected to Join in Negotiations After Election of NewDirectors on Sept. 24. Calls for Five-Cent Fare. Price Up Again Next Week. Deny I.R.T. Will Drop Suit. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/freeport-protests-city-sewer-permit-objects-to-paying-rent-for-line.html | FREEPORT PROTESTS CITY SEWER PERMIT; Objects to Paying Rent for Line Proposed to Run Through Reservoir Property. FIGHTS IRON PIPE DEMAND But Dietz Insists New Yorkers Must Be Protected From Possibilities of Leakage. Require Thick Iron Piping. Water Contamination Feared. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/omission-by-van-sicklen-dividend-is-passed-to-use-funds-for.html | OMISSION BY VAN SICKLEN.; Dividend Is Passed to Use Funds for Expanding Auto Radios. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/city-bureau-finding-jobs-for-1500-weekly-employers-praise-workers.html | CITY BUREAU FINDING JOBS FOR 1,500 WEEKLY; Employers Praise Workers Sent by Relief Agency--268 Get Employment in Day. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/pushes-new-work-of-street-widening-miller-announces-activity-on.html | PUSHES NEW WORK OF STREET WIDENING; Miller Announces Activity on Madison, Lexington and West End Avenues This Month. MAPS PROGRAM FOR FALL. $700,000 Improvements Will Include the Development of Chrystie-Forsyth Area. 17 CROSSTOWN OPERATIONS Additional Traffic Lane to Be Provided at the Same Time theStreets Are Being Repaved. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/president-neutral-in-wetdry-fights-no-white-house-comment-on-upsets.html | PRESIDENT NEUTRAL IN WET-DRY FIGHTS; No White House Comment on Upsets Suffered by the Drys in the Primaries. MIXED VIEW ON ROOSEVELT Southern Democrats Doubt if a Wet Can Be Nominated-- Easterners Hail Stand. MOSES SEES PARTY RIFTS After Conferring With Hoover He Starts West, Changing Plans About Campaign There. Roosevelt Statement a Spur. Cutting Across Party Lines. Points to Vote in Vermont. Invades 'Wild Jackass' Country. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/metropolitan-life-loans-total-of-8183110-is-authorized-for-old-and.html | METROPOLITAN LIFE LOANS.; Total of $8,183,110 Is Authorized for Old and New Construction. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mussolini-to-drop-garibaldian-fete-would-replace-sept-20-date-of.html | MUSSOLINI TO DROP GARIBALDIAN FETE; Would Replace Sept. 20, Date of Fall of Rome; With Feb. 11, Marking Lateran Treaties. CABINET GETS BILL OCT. 15 Italy Also Said to Be Planning to Change Street Names Recalling Church-State Strife. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/brokers-loans-up-33000000-in-week-3143000000-total-reported-by.html | BROKERS' LOANS UP $33,000,000 IN WEEK; $3,143,000,000 Total Reported by Federal Reserve--Rise Less Than Expected. DECLINE BY LOCAL BANKS $107,000,000 Drop and One of $9,000,000 by Corporations Offset by Interior Institutions. Brokers' Loans Since Jan. 2, 1929. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mussolinis-daughter-off-for-china.html | Mussolini's Daughter Off for China | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/croydon-crash-a-mystery-belgian-mail-plane-which-carried-two-to.html | CROYDON CRASH A MYSTERY; Belgian Mail Plane Which Carried Two to Death Had Been Inspected. | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/johnsons-72-wins-asbury-park-medal-tops-qualifiers-in-north-jersey.html | JOHNSON'S 72 WINS ASBURY PARK MEDAL; Tops Qualifiers in North Jersey Coast Championship Golf Tournament. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mrs-hoover-as-skater-she-won-prize-in-iowa-contest-in-1884-old.html | MRS. HOOVER AS SKATER; She Won Prize in Iowa Contest in 1884, Old Paper Shows. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/eight-killed-in-ukrainian-trolley.html | Eight Killed in Ukrainian Trolley. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/clara-kimball-young-sued-former-movie-star-owes-22675-for-clothing.html | CLARA KIMBALL YOUNG SUED; Former Movie Star Owes $22,675 for Clothing, Store Charges. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/girl-shot-by-suitor-dies-rejected-brooklyn-youth-is-held-without.html | GIRL, SHOT BY SUITOR, DIES; Rejected Brooklyn Youth Is Held Without Bail for Homicide. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/representative-stedman-ill.html | Representative Stedman Ill. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/group-buying-attacked-coat-and-suit-makers-call-it-a-menace-to-the.html | GROUP BUYING ATTACKED.; Coat and Suit Makers Call It a Menace to the Industry. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/haitian-assails-us-at-league-meeting-bellegarde-urges-united-states.html | HAITIAN ASSAILS US AT LEAGUE MEETING; Bellegarde Urges United States to Formulate Latin-American Policy Excluding Abuse. SAYS WE AROUSE FEARS Project for European Federation, He Asserts, is Partly Intended to Avoid American Domination. Attacks Our Trade Policy. Says United States Rules World. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/waltham-schoolboys-strike-parade-for-shorter-hours.html | Waltham Schoolboys Strike; Parade for "Shorter Hours" | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/brown-asks-rate-rise-on-firstclass-mail-postmasters-meeting-at.html | BROWN ASKS RATE RISE ON FIRST-CLASS MAIL; Postmasters, Meeting at Detroit, Hear 2-Cent Rate of 1885 Equals 7 Cents Today. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/moderate-coalition-looked-for-in-reich-bourgeois-parties-seeking.html | MODERATE COALITION LOOKED FOR IN REICH; Bourgeois Parties Seeking Aid of Socialists in Anticipation of Result of Vote Sunday. BRUENING SUPPORTS MOVE Its Success Would Insure the Cotitinance of Stresemann Pro-League Policies. Speeches Indicate Trend. MODERATECOALITION LOOKED FOR IN REICH Denies Asking Reparation Delay | True | By Guido Enderis. Special Cable To the New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/seaboard-utility-reports-profits.html | Seaboard Utility Reports Profits. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/expects-acquittal-in-prison-slaying.html | Expects, Acquittal in Prison Slaying | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-buy-oxygen-company-union-carbide-arranges-for-deal-with-the.html | TO BUY OXYGEN COMPANY.; Union Carbide Arranges for Deal With the International. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bankers-review-finds-trade-gain-slight-improvement-in-industry-also.html | BANKERS' REVIEW FINDS TRADE GAIN; Slight Improvement in Industry Also Reported for August by Association Journal. CITES AUTO RESUMPTION increases in Steel and Building Held Significant--Inventories Off 7.3% for 150 Concerns. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/senators-to-meet-in-cuba-walsh-of-massachusetts-waits-for-arrival.html | SENATORS TO MEET IN CUBA; Walsh of Massachusetts Waits for Arrival of Mr. King of Utah. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/briand-pleads-for-union-he-advances-it-as-means-of-preserving-peace.html | BRIAND PLEADS FOR UNION; He Advances It as Means of Preserving Peace of Entire World. SEES IT AS AID TO LEAGUE Foreign Minister of France Pledges No More War as Long as He Is in Office. DENIES RIVALRY WITH US He Says American Public and Business Men Hope for End of Continental Discord. Has Faith in League. Sees Another War Possible. BRIAND ASKS UNITY TO INSURE SECURITY Plans Other Naval Talks. Foresaw Difficulties. Essay to Shirk, He Says. Finds Unanimity. Deprecates Continental Rivalry. Asks for Aid of League. | True | By Clarence K. Streit. Special Cable to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/walker-ignores-steinbrink-offer-silent-on-republican-leaders.html | WALKER IGNORES STEINBRINK OFFER; Silent on Republican Leader's Request to Be Appointed Graft Hunter. BUT BROWER OPENS INQUIRY Acts on Charge That Assistant Prosecutor Blocked Investigation of a Finance Concern. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bars-life-policy-seizure-court-holds-insurance-on-bankrupt-belongs.html | BARS LIFE POLICY SEIZURE; Court Holds Insurance on Bankrupt Belongs to Beneficiary. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/asks-250000-for-arrest-former-head-of-jersey-insurance-agency-sues.html | ASKS $250,000 FOR ARREST.; Former Head of Jersey Insurance Agency Sues for Defamation. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ortiz-rubio-gives-dinner-to-morrow-envoy-to-mexico-will-leave-on.html | ORTIZ RUBIO GIVES DINNER TO MORROW; Envoy to Mexico Will Leave on Sept. 17 to Begin Campaign for Jersey Senatorship. TO ATTEND NATIONAL FIESTA After Taking Part in Sept. 16 Fete of Independence He Hopes to Be in Washington by Oct. 1. To Join Independence Fiesta. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/salvador-total-duties-large.html | Salvador's Total Duties Large. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/state-to-open-city-trust-boxes.html | State to Open City Trust Boxes. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ship-board-passes-13-lines-contracts-agreements-on-services-of.html | SHIP BOARD PASSES 13 LINES' CONTRACTS; Agreements on Services of American Companies to Take Effect at Once. $2,510,000 OFFER REJECTED Fleet Corporation to Continue Effort to Dispose of Property at 45 Broadway. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/roosevelts-stand-spurs-wet-rivals-curran-faction-warns-state.html | ROOSEVELT'S STAND SPURS WET RIVALS; Curran Faction Warns State Republicans Only a Repeat Plank Can Avert Defeat. TUTTLE HOLDS WHIP HAND Leaders Still Hope Nominee, Even if Wet, Will Permit Party to Take Middle Ground. Challenge to Party Seen. Maler Withholds Comment. Fear Loss of Minor Posts. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/would-save-theatre-the-shuberts-and-poli-move-to-halt-demolition-in.html | WOULD SAVE THEATRE.; The Shuberts and Poli Move to Halt Demolition in Capital. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/denies-hearing-on-tracks-new-jersey-supreme-court-refuses-complaint.html | DENIES HEARING ON TRACKS; New Jersey Supreme Court Refuses Complaint on Smoke Nuisance. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/huge-ford-plane-leads-in-air-tour-b-russell-pilots-trimotored-craft.html | HUGE FORD PLANE LEADS IN AIR TOUR; H. Russell Pilots Trimotored Craft in Van on First Leg From Detroit to Chicago. | True | From a Staff Correspondent of The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/jury-disagrees-over-chiropractor.html | Jury Disagrees Over Chiropractor | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/margaret-spence-engaged-to-marry-betrothal-of-junior-league-girl-to.html | MARGARET SPENCE ENGAGED TO MARRY; Betrothal of Junior League Girl to George Callendine Heck Jr. Is Announced. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/textile-workers-ask-30hour-week-will-adopt-it-as-objective-to-cure.html | TEXTILE WORKERS ASK 30-HOUR WEEK; Will Adopt It as Objective to Cure Idleness, but Meanwhile Will Seek 48-Hour Week. COOPERATIVE PLAN VOTED Union Acts to Help Employers Lower Production Costs--Drive in Gastonia Ordered. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/pacific-gas-seeks-tracey-gas.html | Pacific Gas Seeks Tracey Gas. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/finds-local-men-hired-huntington-station-group-sifts-veterans.html | FINDS LOCAL MEN HIRED.; Huntington Station Group Sifts Veterans Hospital Reports. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/amanullah-in-bucharest-incognito.html | Amanullah in Bucharest Incognito. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/dies-in-fall-from-church-roof.html | Dies in Fall From Church Roof. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/miss-carspecken-victor-beats-mrs-harper-63-63-to-gain-net-final.html | MISS CARSPECKEN VICTOR.; Beats Mrs. Harper, 6-3, 6-3, to Gain Net Final With Miss Riegel. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/new-listings-sought-on-stock-exchange-applications-include-25000000.html | NEW LISTINGS SOUGHT ON STOCK EXCHANGE; Applications Include $25,000,000 of Chilean 6% Gold Bonds-- Changes Announced. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/chides-parents-on-crime-rabbi-urging-religious-study-finds-500000.html | CHIDES PARENTS ON CRIME; Rabbi, Urging Religious Study, Finds 500,000 Children Neglected. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/roof-playfields-to-get-years-test-community-councils-propose.html | ROOF PLAYFIELDS TO GET YEAR'S TEST; Community Councils Propose Experiment to Show Value of Using School Tops. HECKSCHER SHARES COST Otis Elevator Also Contributes to Project Intended Mostly for Mothers and Babies. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/hornung-scores-ace-at-wykagyl.html | Hornung Scores Ace at Wykagyl. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/kashdan-in-draw-keeps-chess-lead-nimzowitschs-claim-to-match-at.html | KASHDAN IN DRAW; KEEPS CHESS LEAD; Nimzowitsch's Claim to Match at Frankfurt Overruled and Play Ends After 45 Moves. BOTH ALSO GAIN POINTS Add to Totals by Scoring in Adjourned Games-- Five FifthRound Matches Decided. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/fewer-potatoes-in-state-bean-crop-also-smaller-than-last-year.html | FEWER POTATOES IN STATE.; Bean Crop Also Smaller Than Last Year, Estimates Indicate. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/flaws-corrected-in-nyu-practice-squad-polishes-up-on-rudiments-of.html | FLAWS CORRECTED IN N.Y.U. PRACTICE; Squad Polishes Up on Rudiments of Passing, Chargingand Kicking. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/student-dies-in-fall-mit-youth-believed-a-suicide-over-failure-to.html | STUDENT DIES IN FALL.; M.I.T. Youth Believed a Suicide Over Failure to Get a Job. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/heads-vatican-observatory.html | Heads Vatican Observatory. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/lion-sits-in-fair-grandstand-boys-cry-of-dog-starts-panic.html | Lion Sits in Fair Grandstand; Boy's Cry of 'Dog' Starts Panic. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/call-judge-martin-victim-of-politics-counsel-issue-a-statement.html | CALL JUDGE MARTIN VICTIM OF POLITICS; Counsel Issue a Statement Reviewing His Part in Three Business Ventures. ADMIT JURIST BLUNDERED But Assert He Lost His Own Money and Is Victim of "Political Hysteria" --Plan Fight if He is Indicted. Named Director Without Consent. Is Dependent Upon Salary. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/manhattan-breaks-camp-football-squad-leaves-oakdale-for-its-home.html | MANHATTAN BREAKS CAMP.; Football Squad Leaves Oakdale for Its Home Field. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/woman-leaps-to-death-jumps-from-apartment-window-while-preparing-to.html | WOMAN LEAPS TO DEATH; Jumps From Apartment Window While Preparing to Go to Hospital. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/average-volume-of-reserve-bank-credit-shows-increase-of-1000000-in.html | Average Volume of Reserve Bank Credit Shows Increase of $1,000,000 in Week. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ends-life-by-fumes-in-auto-on-213th-st-suicide-found-in-closed-car.html | ENDS LIFE BY FUMES IN AUTO ON 213TH ST.; Suicide Found in Closed Car With Rubber Pipe Running to Engine Exhaust. HAD POISON AND ROPE Victim First Identified as Wichita Garage Manager and Later as Harlem Man. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/cross-nominated-in-connecticut-retired-yale-dean-named-for-governor.html | CROSS NOMINATED IN CONNECTICUT; Retired Yale Dean Named for Governor by Democrats to End Rorsback Rule. HE CALLS FOR DRY REPEAL Planks Are Adopted Affirming His Stand and Rest of Ticket Is Also Chosen by Acclamation. Cross Declares For Dry Law Repeal Unanimous on Rest of Ticket. Dispute Over Chairmanship. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bank-chain-earns-3-a-share.html | Bank Chain Earns $3 a Share. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/drive-for-tourist-trade-french-commerce-chambers-urge-people-to-be.html | DRIVE FOR TOURIST TRADE.; French Commerce Chambers Urge People to Be Hospitable. | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/runoff-to-settle-georgia-governorship.html | RUN-OFF TO SETTLE GEORGIA GOVERNORSHIP | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/banker-is-fined-for-speeding.html | Banker Is Fined for Speeding. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/woman-110-hurt-by-fall-inmate-of-a-home-for-the-aged-suffers.html | WOMAN, 110, HURT BY FALL.; Inmate of a Home for the Aged Suffers Fracture of the Hip. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/graupner-penn-injured-receives-dislocated-shoulder-in-scrimmage-at.html | GRAUPNER, PENN, INJURED.; Receives Dislocated Shoulder in Scrimmage at Cape May Camp. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/greek-city-unearthed-called-balkan-pompeii-theatre-and-basilica-of.html | Greek City Unearthed Called Balkan Pompeii, Theatre and Basilica of Stobi Are Excavated | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mcneil-craft-is-victor-algonquin-wins-indian-class-race-off-black.html | McNEIL CRAFT IS VICTOR.; Algonquin Wins Indian Class Race Off Black Rock. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/britain-urges-arms-cuts-security-would-follow-foreign-secretary.html | BRITAIN URGES ARMS CUTS; Security Would Follow, Foreign Secretary Tells League Assembly. NEUTRAL ON BRIAND'S PLAN England Will Not Support It if It Is Designed Merely to Suppress War. DOMINIONS BACK HIS STAND Renunciation of Armaments Is First Essential to Peace, Borden Asserts. Emphasizes Different Viewpoint. Briand Pledges Peace. Briand Speaks in Minor Key. Reminds of Promise to Disarm. New Saar Agreement. | True | By P.j. Philip. Special Cable To the New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/lipton-is-awaiting-cup-race-with-zest-keen-as-ever-for-victory-in.html | LIPTON IS AWAITING CUP RACE WITH ZEST; Keen as Ever for Victory in Series Starting Tomorrow-- Health Appears Good. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/new-specific-seen-as-aid-to-lepers-professor-at-the-university-of.html | NEW SPECIFIC SEEN AS AID TO LEPERS; Professor at the University of Hawaii Reports Findings in Work on Dogs. TESTS ON MEN PLANNED Dr. Richard Wrenshall Develops Water Soluble Derivative of Chaulmoogric oil. | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/society-notables-arrive-for-races-mr-and-mrs-h-edward-manville-and.html | SOCIETY NOTABLES ARRIVE FOR RACES; Mr. and Mrs. H. Edward Manville and Party Reach Newport on the Hi-Esmaro.F.E. CAMP BRINGS GUESTSAccompanied by Mrs. Norace Bullock and Donald B. Kipp From Maine on Yacht Desiree II. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ward-to-prosecute-food-ring-leaders-plans-criminal-charges-and.html | WARD TO PROSECUTE FOOD RING LEADERS; Plans Criminal Charges and Suits to Dissolve Four Trade Associations. NEW LAWS MAY BE ASKED Attorney General Moves for Drastic Curb on Racketeers--Citizens' Milk Committee Sought. Headers Face Criminal Action. Price Committee Asked. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/world-wool-men-end-congress-in-belgium-urge-producers-to-eliminate.html | WORLD WOOL MEN END CONGRESS IN BELGIUM; Urge Producers to Eliminate Irregularities in Supplies-- Blacklists to Be Formed. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/britain-held-riyal-in-bid-to-argentina-washington-desires-to-offer.html | BRITAIN HELD RIYAL IN BID TO ARGENTINA; Washington Desires to Offer Recognition Before London, but Not Before Neighbors. TRADE RIVALRY A FACTOR Quick Overtures of Friendliness Held an Advantage Over England, but Impolitic Otherwise. Neighboring Countries Hesitant. Each Case Is Separate. British Urge Reciprocal Sales. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/eases-press-censorship-belgrade-allows-yugoslay-state-party-as-name.html | EASES PRESS CENSORSHIP.; Belgrade Allows "Yugoslay State Party" as Name for Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/urge-economy-on-britain-chambers-of-commerce-would-cut-expenditures.html | URGE ECONOMY ON BRITAIN.; Chambers of Commerce Would Cut Expenditures, Overhaul Taxes. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-be-sir-thomas-liptons-guests.html | To Be Sir Thomas Lipton's Guests. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/sells-park-avenue-house-in-bronx.html | Sells Park Avenue House in Bronx. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/plans-250th-jubilee-new-brunswick-to-be-host-of-netherlands-envoy.html | PLANS 250TH JUBILEE.; New Brunswick to Be Host of Netherlands Envoy and Others. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bond-prices-move-in-narrow-groove-further-recoveries-mark-most-of.html | BOND PRICES MOVE IN NARROW GROOVE; Further Recoveries Mark Most of Argentine Securities-- Peruvian Issues Go Up. NEW HIGHS IN RAIL LIST Variations in Industrials Are Wider Than in Most Other Groups on Stock Exchange. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/guatemala-ends-state-of-siege.html | Guatemala Ends State of Siege. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/five-reds-are-killed-in-french-indochina-five-others-wounded-as.html | FIVE REDS ARE KILLED IN FRENCH INDO-CHINA; Five Others Wounded as Native Troops Quell Demonstrations-- Governor's Quarters Raided. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/police-department.html | Police Department. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/st-josephs-college-begins-year.html | St. Joseph's College Begins Year. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/expansion-planned-for-trans-america-elisha-walker-days-holdings.html | EXPANSION PLANNED FOR TRANS AMERICA; Elisha Walker days Holdings Here and Abroad Will Be Increased by Corporation.RECENT ADDITIONS CITED Chairman of Board Denies He SoldAny Securities of Company InMarket Slump. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bradman-stars-at-cricket-australians-playing-in-england-is.html | BRADMAN STARS AT CRICKET; Australian's Playing in England is Impressive. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/agrees-to-discuss-canal-canadian-premier-says-he-will-act-after.html | AGREES TO DISCUSS CANAL.; Canadian Premier Says He Will Act After London Conference. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bids-on-new-air-line-pan-american-airways-seeks-south-american.html | BIDS ON NEW AIR LINE.; Pan American Airways Seeks South American Contract. | True | Special to The New York Times | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/slowness-regarded-mark-of-poor-driver-new-jersey-commissioner-warns.html | SLOWNESS REGARDED MARK OF POOR DRIVER; New Jersey Commissioner Warns 'Road Hog' Type They Suffer From Lack of Confidence. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/throngs-to-watch-from-cliffs-though-seeing-little-of-race.html | Throngs to Watch From Cliffs Though Seeing Little of Race | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/letter-gives-clue-in-budd-kidnapping-police-sift-story-suspect.html | LETTER GIVES CLUE IN BUDD KIDNAPPING; Police Sift Story Suspect Under Arrest Introduced Young Woman as His 'Ward.' | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/markets-in-london-paris-and-berlin-conditions-quiet-but-firm-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Conditions Quiet but Firm on English Exchange--Credit in Good Supply. FRENCH STOCKS IMPROVE Prices Stimulated by News From Wall Street--German Shipping Issues Advance. London Closing Prices. Paris Rallies After Dullness. Paris Closing Prices. Prices Steady in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bonus-by-smallloan-bank-chain.html | Bonus by Small-Loan Bank Chain. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/gold-still-moving-into-bank-of-france-weeks-addition-236000000.html | GOLD STILL MOVING INTO BANK OF FRANCE; Week's Addition 236,000,000 Francs--Note Issues Down 2,004,000,000. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/charge-coercion-in-albany-taxation-bankers-say-democratic-leaders.html | CHARGE COERCION IN ALBANY TAXATION; Bankers Say Democratic Leaders Used Assessments as Club to Dictate Advertising.O'CONNELLS DRAWN INWitness Before Legislative Investigating Committee Testifies JudgeHelped Reduce His Levy. Democrats Criticize Tactics. Tells of Assessment as Club. Lays Hint to O'Connell's Partner. Says Judge Discussed Reduction. | True | From a Staff Correspondent of The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/smith-is-gratified-by-wet-statement-says-he-expected-roosevelt.html | SMITH IS GRATIFIED BY WET STATEMENT; Says He Expected Roosevelt Views After Executive's Study of Problem. RASKOB PRAISES STAND Declares It Will Place Party Solidly Behind Program to Restore Temperance. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/rifle-teams-to-compete-109-entered-in-us-title-matches-at-camp.html | RIFLE TEAMS TO COMPETE.; 109 Entered in U.S. Title Matches at Camp Perry. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/gossoon-wins-cup-race-takes-second-event-of-series-for-richardson.html | GOSSOON WINS CUP RACE.; Takes Second Event of Series for Richardson Trophy. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/rents-house-in-great-neck.html | Rents House in Great Neck. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/fire-department.html | Fire Department. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/dominican-damage-above-20000000-colonel-cuttts-reports-2700-dead.html | DOMINICAN DAMAGE ABOVE $20,000,000; Colonel Cuttts Reports 2,700 Dead, 8,000 Injured and 1,000 Suffering From Gangrene. $3,000,000 LOAN PROPOSED Survey Committee Recommends Sum Be Borrowed in United States— Medical Supplies Adequate. Medical Planes Reach Havana To Seek $3,000,000 Loan Here Inland Peasants Destitute. | True | Special To The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/park-recepts-1492965-westchester-funds-up-to-labor-day-less-than.html | PARK RECEPTS $1,492,965.; Westchester Funds, Up to Labor Day, Less Than Budget Total. | True | Special To The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/rabbi-glazer-in-new-post-to-head-two-congregations-in-manhattan-and.html | RABBI GLAZER IN NEW POST.; To Head Two Congregations in Manhattan and Maimonides College. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/would-repay-loan-with-stock.html | Would Repay Loan With Stock. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/fire-routs-800-in-theatre-flushing-audience-leaves-quietly-as.html | FIRE ROUTS 800 IN THEATRE; Flushing Audience Leaves Quietly as Adjoining Building is Wrecked. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/spectator-fleet-rapidly-growing-yachts-of-every-description-arrive.html | SPECTATOR FLEET RAPIDLY GROWING; Yachts of Every Description Arrive in Newport for America's Cup Series. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/czechs-voice-anger-of-slavs-at-italy-paper-says-no-decent-person.html | CZECHS VOICE ANGER OF SLAVS AT ITALY; Paper Says "No Decent Person Can Keep Silence About Horrible Regime." SCORES ENVOY'S PROTEST Chamber Calls Shooting of Slovenes Outrage--Police Ban Meetings "Against Italian Barbarism." | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/newmark-wins-stay-high-court-stops-forfeiture-of-bail-to-review.html | NEWMARK WINS STAY.; High Court Stops Forfeiture of Bail to Review Indictments. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/doret-sails-today-gerbault-also-off-french-flier-and-sailor-who.html | DORET SAILS TODAY; GERBAULT ALSO OFF; French Flier and Sailor Who Toured World in Sloop Are Booked on Ile de France. TEN LINERS DEPARTING Well-Known Americans on the Berengaria, Due Here With Two Other Vessels. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/south-american-papers-tell-of-times-radiophone-interview.html | South American Papers Tell Of Times Radiophone Interview | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/newark-gunmen-raid-bus-station-two-thugs-get-1149-in-terminal.html | NEWARK GUNMEN RAID BUS STATION; Two Thugs Get $1,149 in Terminal Building and Escape in Stolen Automobile.THIRTY PERSONS IN ROOMThugs Beat Employe Unconsciousand Shoot at Random as TheyRun With Day's Receipts. | | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/wood-beats-sutter-in-national-tennis-new-york-youth-wins-thrilling.html | WOOD BEATS SUTTER IN NATIONAL TENNIS; New York Youth Wins Thrilling Battle, 6-4, 6-3, 2-6, 7-5, to Gain Semi-Finals. 10,000 SEE HUNTER LOSE Veteran Bows to Doeg in Five Sets--Shields Rallies to Top Margin. TILDEN PUTS OUT VAN RYN Is Ordered to Play After He Causes Long Delay in Effort to Help Hunter. Wood's Victory Thrills Crowd. Committee Upholds Tilden. Tilden Swings Into Stride. | True | By Allison Danzig. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/limits-for-cotton-interests.html | Limits for Cotton Interests. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/limitation-of-armaments-mr-coolidge-says-league-believes-in-arming.html | LIMITATION OF ARMAMENTS; Mr. Coolidge Says League Believes in Arming and We in Disarming, but Figures Dispute Him. | True | By Edwin L. James. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/slain-outside-his-store-delicatessen-man-found-shot-to-death-in.html | SLAIN OUTSIDE HIS STORE.; Delicatessen Man Found Shot to Death in Upper Broadway. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/sues-ford-in-prague-junkers-charges-patent-infringementcounter.html | SUES FORD IN PRAGUE.; Junkers Charges Patent Infringement--Counter Action Begun. Sues Ford of Delaware. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/melodrama-and-milk.html | MELODRAMA AND MILK. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/albany-wants-memorial-mayor-thacher-makes-only-bid-for-state-war.html | ALBANY WANTS MEMORIAL.; Mayor Thacher Makes Only Bid for State War Building at Hearing. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/embalmers-amend-education-rule.html | Embalmers Amend Education Rule. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/slows-traffic-admiring-baby-proud-young-father-is-freed.html | Slows Traffic Admiring Baby; Proud Young Father Is Freed | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/business-world.html | BUSINESS WORLD | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/colombia-to-cut-expense-30000000-reduction-in-1931-is-plannedamount.html | COLOMBIA TO CUT EXPENSE.; $30,000,000 Reduction in 1931 Is Planned--Amount May Be Higher. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/ackerman-breaks-hand-mrs-adamss-driver-injured-in-shill-at-mineola.html | ACKERMAN BREAKS HAND.; Mrs. Adams's Driver Injured in Shill at Mineola Meet. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bookings-for-hawaii-rise-record-fall-travel-from-the-west-coast-is.html | BOOKINGS FOR HAWAII RISE.; Record Fall Travel From the West Coast Is Predicted. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/american-criticism-on-india-irks-briton-lord-meston-in-open-letter.html | AMERICAN CRITICISM ON INDIA IRKS BRITON; Lord Meston, in Open Letter, Says 'Mischief Is Widespread, Growing and Unchecked.' | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/nations-chemists-censure-gov-bilbo-the-cincinnati-convention.html | NATION'S CHEMISTS CENSURE GOV. BILBO; The Cincinnati Convention Denounces Dismissal of Mississippi College Teachers.TUBERCULOSIS STUDY GAINSYale Professors Describe Isolationof New Sugar in theBacillus. Doctors Took Similar Action. Tubercular Sugar Isolated. Combination Hitherto Unknown. | True | From a Staff Correspondent of The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/navy-line-candidates-again-hold-workout-back-field-men-also-drill.html | NAVY LINE CANDIDATES AGAIN HOLD WORKOUT; Back Field Men Also Drill as Bauer, Gannon, Kirn, Hagberg Are Tentatively Named. | True | Special to The New York Times. | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/polo-ponies-to-go-at-auction-today-about-55-british-mounts-will-be.html | POLO PONIES TO GO AT AUCTION TODAY; About 55 British Mounts Will Be Sold at Post Field at East Williston, L.I. Schedule Not Completed. Hitchcock to Lead Greentrees. | True | By Robert F. Kelley. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mulligan-now-acting-marshal.html | Mulligan Now Acting Marshal. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/counter-prices-mixed-in-moderate-trading-bank-and-trust-issues-dip.html | COUNTER PRICES MIXED IN MODERATE TRADING; Bank and Trust Issues Dip-- High-Grade Utility Preferred Shares Sought. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/leningrad-cathedral-reopened-as-museum-fighting-religion.html | Leningrad Cathedral Reopened As Museum Fighting Religion | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/fox-buys-interest-in-australia.html | Fox Buys Interest in Australia. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/6-shot-trying-to-escape-prisoners-were-held-in-mexico-for-murder-of.html | 6 SHOT "TRYING TO ESCAPE"; Prisoners Were Held in Mexico for Murder of Estate Manager. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/west-pointers-join-army-today.html | West Pointers Join Army Today. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/50000-will-be-sent-at-once-to-dominicans-red-cross-in-santo-domingo.html | $50,000 WILL BE SENT AT ONCE TO DOMINICANS; Red Cross in Santo Domingo to Disburse Sum Collected Here-- Further Funds Sought. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/orchid-and-rose-day-held-in-atlantic-city-many-prizes-awarded.html | ORCHID AND ROSE DAY HELD IN ATLANTIC CITY; Many Prizes Awarded Florists and Growers--American Rose Society Has Convention. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/dean-inge-advocates-companionate-marriage-by-the-state-and-lifelong.html | Dean Inge Advocates Companionate Marriage By the State and Lifelong Ties by the Church | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/sign-gas-stations-as-telegraph-units-postal-and-western-union.html | SIGN 'GAS' STATIONS AS TELEGRAPH UNITS; Postal and Western Union Companies in Race to Contract With Chains.PLAN SERVICE OVER NATIONPostal Makes Agreement WithStandard Oil of New Jersey andEight Other Companies. Western Union Seeks 3,000 Units. Motorist Need Not Leave Car. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/jmhamilton-dead-insurance-expert-president-of-new-york-firm.html | J.M.HAMILTON DEAD; INSURANCE EXPERT; President of New York Firm Succumbs in a Hospital at New Haven. WAS IN SEVERAL CLUBS Frequently Wrote Articles on Insurance and Spoke BeforeFinancial Organizations. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/musicians-called-out-in-philadelphia-strike-walkout-ordered-in-200.html | MUSICIANS CALLED OUT IN PHILADELPHIA STRIKE; Walkout Ordered in 200 Movie Theatres as Managers Refuse to Submit to Union Terms. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/to-vote-on-play-area-baldwin-citizens-to-get-proposal-in-high.html | TO VOTE ON PLAY AREA.; Baldwin Citizens to Get Proposal in High School Plan. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/hits-cheap-money-as-reserve-policy-dr-bm-anderson-jr-says-systems.html | HITS 'CHEAP MONEY' AS RESERVE POLICY; Dr. B.M. Anderson Jr. Says Systemis Gold Is Inadequate to Meet a Trade Revival. URGES REVERSAL OF STAND He Tells Indiana Bankers Alternative is Drastic Reversal andSharp Rate Rise Later. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/new-record-to-honolulu-empress-of-japan-makes-trip-from-victoria-in.html | NEW RECORD TO HONOLULU.; Empress of Japan Makes Trip From Victoria in 4 Days 15 Hours. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bookbinders-hours-cut-employers-agree-to-shorten-week-by-four-to.html | BOOKBINDERS' HOURS CUT.; Employers Agree to Shorten Week by Four to Ten Hours. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/french-mills-to-reopen-employers-accept-compromise-to-end-six-weeks.html | FRENCH MILLS TO REOPEN.; Employers Accept Compromise to End Six Weeks' Textile Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/san-marino-official-dies-captaingeneral-louferinini-will-have-state.html | SAN MARINO OFFICIAL DIES.; Captain-General Louferinini Will Have State Funeral Sunday. | True | | C1B86435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/foes-of-injunction-to-win-labor-vote-af-of-l-to-be-guided-by.html | FOES OF INJUNCTION TO WIN LABOR VOTE; A.F. of L. to Be Guided by theViews of Congressional Candidates, President Green Says.TO FIGHT PARKER GROUPUnion Head days Workers Will AidOpponents of "Yellow Dog." ofIndividual Contract. Candidates Being Questioned. Scores Violation of Rights. | True | From a Staff Correspondent of The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/court-rebukes-lawyers-federal-judge-denounces-neglect-of-clients-in.html | COURT REBUKES LAWYERS.; Federal Judge Denounces Neglect of Clients in Jersey Liquor Cases. | True | Special To The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/kellogg-and-jane-addams-are-nobel-peace-prize-candidates.html | Kellogg and Jane Addams Are Nobel Peace Prize Candidates | True | Wireless to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/missing-yonkers-girl-sought.html | Missing Yonkers Girl Sought. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/first-indoor-college-football-to-be-played-in-atlantic-city.html | First Indoor College Football To Be Played in Atlantic City | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/railroads-contest-prevailing-wage-six-lines-sue-to-enjoin-state.html | RAILROADS CONTEST 'PREVAILING WAGE'; Six Lines Sue to Enjoin State Boards From Enforcing Law in Grade-Crossing Work. DOUBT CONSTITUTIONALITY They Hold Employes Are Bound by Prior Agreement--Projects Likely to Be Delayed Pending Decision. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/hendersons-pleas-for-disarmament-he-says-britain-will-support-only.html | HENDERSON'S PLEA FOR DISARMAMENT; He Says Britain Will Support Only Such Moves Designed to Prevent War. URGES PARLEY NEXT YEAR Foreign Minister Points Out Clause in League Covenant for Arms Reduction--Summary of Speech. Welcomes Cooperation. Economic Questions. Up to Imperial Conferences. Sets, Condition for Acceptance. Hopes for New Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/prohibition-to-the-fore.html | PROHIBITION TO THE FORE. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mary-pickford-seeks-estate-writ.html | Mary Pickford Seeks Estate Writ. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/phils-buy-two-from-fort-worth.html | Phils Buy Two From Fort Worth. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/weather-bars-hop-of-ammel-to-paris-lone-flier-warned-of-headwinds.html | WEATHER BARS HOP OF AMMEL TO PARIS; Lone Flier Warned of HeadWinds and Bad Conditions Today Beyond Grand Banks.PLANE IS READY FOR TRIPChicago Broker, With Twice theHorse Power, Expects to BeatLindbergh's Mark. | True | Special to The New York Times. | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/mark-parley-of-1776-staten-island-groups-celebrate-tottenville.html | MARK PARLEY OF 1776.; Staten Island Groups Celebrate Tottenville Peace Meeting. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/silk-exchange-birthday-sales-rise-65-to-value-of-103042000-in.html | SILK EXCHANGE BIRTHDAY.; Sales Rise 65% to Value of $103,042,000 in Second 12 Months. | True | | C1B86435 |
| 1930-09-12 | 1930-09-12 | https://www.nytimes.com/1930/09/12/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B86435 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/interested-in-labor-movement.html | Interested in Labor Movement. | True | LEONARD BRIGHT, | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/350-attend-debut-of-nancy-chapman-brilliant-gathering-at-greenwich.html | 350 ATTEND DEBUT OF NANCY CHAPMAN; Brilliant Gathering at Greenwich Estate Marks Her Introdution Into Society. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/saturday-curb-put-on-matinee-traffic-evening-noturning-rule-in-the.html | SATURDAY CURB PUT ON MATINEE TRAFFIC; Evening No-Turning Rule in the Theatre Zone Made Effective One Afternoon a Week. PARKING STILL PERMITTED Mulrooney Acts After Survey of Daytime Congestion in Area--New Rule in Force Today. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/floods-ravage-france-phenomenal-rains-are-reported-in-the-southern.html | FLOODS RAVAGE FRANCE.; Phenomenal Rains Are Reported In the Southern Part. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/hoover-must-pass-on-dominican-loan-debt-agreement-requires-his.html | HOOVER MUST PASS ON DOMINICAN LOAN; Debt Agreement Requires His Sanction for Extension of Island's Obligations. LACK OF MILK TAKES TOLL Thousands of Babies Declared to Be Dying--Planes With Medical Supplies Reach Haiti. Supply Ship Expected Today. Planes Reach Haiti. Babies Dying for Lack of Milk. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sales-in-new-jersey-philadelphia-doctor-gets-a-house-in-montclair.html | SALES IN NEW JERSEY; Philadelphia Doctor Gets a House in Montclair. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/gatticasazza-returning-metropolitan-director-and-rosina-galli-sail.html | GATTI-CASAZZA RETURNING.; Metropolitan Director and Rosina Galli Sail From Genoa. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/america-to-hear-uriburu-argentine-president-will-talk-over-radio-on.html | AMERICA TO HEAR URIBURU; Argentine President Will Talk Over Radio Tomorrow Night. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/2-suicides-with-one-gun-second-was-son-of-aidede-camp-of-president.html | 2 SUICIDES WITH ONE GUN.; Second Was Son of Aide-de-Camp of President of Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/joan-macdonald-to-wed-physician-prime-ministers-second-daughter.html | JOAN MACDONALD TO WED PHYSICIAN; Prime Minister's Second Daughter Engaged to Alastair MacKinnon of Edinburgh. FIANCEE, MEDICAL STUDENT Their Romance Began When Both Were Doing Surgical Work at Royal Infirmary. | True | Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/yokohama-specie-bank-reports.html | Yokohama Specie Bank Reports. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/liverpools-cotton-week-continued-reduction-of-british-stocks-is.html | LIVERPOOL'S COTTON WEEK.; Continued Reduction of British Stocks Is Reported. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sports-of-the-times-going-down-to-the-sea-in-sloops-a-fondness-for.html | Sports of the Times.; Going Down to the Sea in Sloops. A Fondness for the Water. Ships and Shoes and Sealing Wax. Nautical Mysteries. Other Difficulties. | True | By John Kieran. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/gracie-fields-arrives-english-vaudeville-actress-to-give-lancashire.html | GRACIE FIELDS ARRIVES.; English Vaudeville Actress to Give Lancashire Songs at Palace. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/union-asks-conference-garment-workers-head-urges-employers-to.html | UNION ASKS CONFERENCE.; Garment Workers' Head Urges Employers to Discuss Agreement. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/dawes-praises-radio-in-liverpool-talk-he-says-it-lessens-demagogues.html | DAWES PRAISES RADIO.; In Liverpool Talk He Says It Lessens Demagogues' Power. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/more-women-accept-work-as-domestics-city-bureau-reports-increase-in.html | MORE WOMEN ACCEPT WORK AS DOMESTICS; City Bureau Reports Increase in Household Applicants-302 General Jobs Filled. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/defers-ruling-on-play-court-to-decide-today-whether-to-hold-frankie.html | DEFERS RULING ON PLAY.; Court to Decide Today Whether to Hold "Frankie and Johnnie" Cast. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/rules-married-school-nurses-must-resign-in-jersey-city.html | Rules Married School Nurses. Must Resign in Jersey City | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/af-of-l-council-urges-275-beer-it-approves-brewery-workers-proposal.html | A.F. OF L. COUNCIL URGES 2.75% BEER; It Approves Brewery Worker's Proposal to Ask Modification of the Volstead Act. | True | From a Staff Correspondent Of The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/exsoviet-diplomats-bare-ogpu-activities-deposition-by-eight-at-a.html | EX-SOVIET DIPLOMATS BARE OGPU ACTIVITIES; Deposition by Eight at Trial in Finland Says Espionage Is Widespread There. | True | Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/storm-delays-atlantic-flight.html | Storm Delays Atlantic Flight. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/widespread-audience-to-hear-radio-story-all-former-networks-likely.html | WIDESPREAD AUDIENCE TO HEAR RADIO STORY; All Former Networks Likely to Be Surpassed by Arrangements for America's Cup. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/a-farewell-to-arms-here-sept-30.html | "A Farewell to Arms" Here Sept. 30 | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/radio-tube-plant-shows-gains.html | Radio Tube Plant Shows Gains. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/french-offer-francs-on-debt-britons-face-115000000-loss.html | French Offer Francs on Debt; Britons Face $115,000,000 Loss | True | Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/28058467-sought-by-municipalities-sharp-increase-shown-in-total-of.html | $28,058,467 SOUGHT BY MUNICIPALITIES; Sharp Increase Shown in Total of Bonds and Notes to Be Awarded Next Week. $5,250,000 LOAN TOPS LIST To Be Sold by North Carolina Saturday - $5,000,000 for Los Angeles - Market Tone Easier. TO SELL $5,250,000 NOTES. North Carolina Will Award Issue in Anticipation of Bonds. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/i-t-u-votes-down-5day-week.html | I. T. U. Votes Down 5-Day Week. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/w-a-marble-dead-active-civic-leader-a-founder-of-the-merchants.html | W. A. MARBLE DEAD; ACTIVE CIVIC LEADER; A Founder of the Merchants' Association, He Headed Also Corset Makers' Group. DIES AT 81 IN MT. POCONO He Was President of the Sons of the American Revolution and Member of Other Patriotic Societies. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/czechoslovakia-is-doing-well-and-rather-attractive-despite-a.html | CZECHOSLOVAKIA.; Is Doing Well and Rather Attractive, Despite a Pessimistic Traveler. AID FOR RUNAWAY GIRLS. Girls' Service League of America Cares for Many Cases. DEVELOPING PERSONALITY. The University, It Is Held, Has a Duty to Perform in the Matter. The Saving on the Louisville. | True | Dr. FERDINAND VEVERKA.STELLA A. MINER.E. J. KILDUFF,S. S. ROBISON. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sees-trade-gain-in-europe-tj-watson-back-from-7-countries-says.html | SEES TRADE GAIN IN EUROPE; T.J. Watson Back From 7 Countries, Says Tariffs Are Planned. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/tuttle-is-expected-to-come-out-as-wet-but-leaders-doubt-that-he.html | TUTTLE IS EXPECTED TO COME OUT AS WET; But Leaders Doubt That He Will Insist on a Repeal Plank as Condition to Nomination. HE IS LIKELY TO RESIGN Meanwhile Up-State Group Is Organizing for Bitter Anti-Dry Declaration In Platform. Tuttle Assembles Material. Prepare to Fight for Repeal. Gerard for Dry Revision. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/issbroderick-wed-to-joseph-lorenz-cremony-is-performed-in-the.html | ISSBRODERICK WED TO JOSEPH LORENZ; Cremony Is Performed in the Ballroom of Park Lane in Presence of Many Friends. ARGE RECEPTION IS HELD Couple Leaves for Europe for Motor Trip-Will Make Home In This City. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/soviet-outlaws-exvice-president-of-amtorg-b-w-delgass-quit-and.html | Soviet Outlaws Ex-Vice President of Amtorg; B. W. Delgass Quit and Opened Business Here | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/two-pass-kashdan-in-frankfort-chess-nimzowitsch-and-ahues-score.html | TWO PASS KASHDAN IN FRANKFORT CHESS; Nimzowitsch and Ahues Score Victories and Advance Over the American. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/present-in-spirit.html | PRESENT IN SPIRIT. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/fun-among-the-marines-leathernecking-shows-them-in-a-continuous.html | FUN AMONG THE MARINES.; "Leathernecking" Shows Them in a Continuous Round of Parties. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/good-demand-lifts-government-bonds-fourth-liberty-4-s-and-treasury.html | GOOD DEMAND LIFTS GOVERNMENT BONDS; Fourth Liberty 4 s and Treasury 2 3/8s Reach 1930 Highson Stock Exchange. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/britain-is-friendly-to-uriburu-regime-formal-recognition-is-said-to.html | BRITAIN IS FRIENDLY TO URIBURU REGIME; Formal Recognition Is Said to Await Only Courtesy to His Predecessor. IRIGOYEN HELD PRISONER Buenos Aires Minister Says He Will Not Be Allowed to Leave Argentine Jurisdiction. MORE LOANS ARE OFFERED Supreme Court Holds New Cabinet Is De Facto Government and Entitled to Support. Scant Praise for Irigoyen. Irigoyen Declared a Prisoner. From a Special Correspondent of The New York Times. Ex-President a Revolutionary. New R gime Moves Fast. Supreme Court Acts. Comment on Times Interview. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/marcel-doret-sails-praising-air-races-alain-gerbault-also-departs.html | MARCEL DORET SAILS, PRAISING AIR RACES; Alain Gerbault Also Departs on Ile de France to Build Boat for South Sea Venture. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/buyers-in-cooperatives-east-side-and-lower-fifth-avenue-suites.html | BUYERS IN COOPERATIVES; East Side and Lower Fifth Avenue Suites Acquired. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/bank-clearings-down-387-from-year-ago-total-in-week-at-twentytwo.html | BANK CLEARINGS DOWN 38.7% FROM YEAR AGO; Total in Week at Twenty-two Cities $8,130,110,000-Drop Here 43.9 Per Cent. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/both-disarmament-and-union-favored-by-league-orators-speakers.html | BOTH DISARMAMENT AND UNION FAVORED BY LEAGUE ORATORS; Speakers Regard Briand's Plan as Not Incompatible With Henderson's Idea. SCHOBER ASKS FOR DELAY Austrian Representative Is Only Speaker Offering a Divergent Suggestion. DEBATE IS EXPECTED LATER Economic Question is Stressed as One Requiring Most Urgent Attention at Present. Schober Suggests Delay. Reaffirm Reservations. Asks Customs Agreement. Hopeful at Last Assembly. American Addresses Council. | True | BY Clarence K.streit. Special Cable To the New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/acquires-syracuse-suburban-gas.html | Acquires Syracuse Suburban Gas. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sweden-may-challenge-will-seek-contest-for-americas-cup-if-shamrock.html | SWEDEN MAY CHALLENGE; Will Seek Contest for America's Cup if Shamrock V Wins. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/oneway-air-traffic-rules-put-in-effect-in-london-area.html | One-Way Air Traffic Rules Put in Effect in London Area | True | Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/westchester-items-brooklyn-resident-gets-house-in-new-rochelle.html | WESTCHESTER ITEMS.; Brooklyn Resident Gets House in New Rochelle. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/burglars-ransack-5th-av-photo-studio-thieves-apparently-using-a.html | BURGLARS RANSACK 5TH AV. PHOTO STUDIO; Thieves, Apparently Using a Skeleton Key, Get Loot Valued at $1,000 to $4,000. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/syracuse-in-light-drills-scrimmage-to-precede-departure-for-campus.html | SYRACUSE IN LIGHT DRILLS; Scrimmage to Precede Departure for Campus Today. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/ohios-docile-republicans.html | OHIO'S DOCILE REPUBLICANS. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/wants-city-manager-head-of-white-plains-chamber-plans-drive-for-a.html | WANTS CITY MANAGER; Head of White Plains Chamber Plans Drive for a Change. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/meet-on-hosiery-exchange-new-type-of-organization-explained-to.html | MEET ON HOSIERY EXCHANGE; New Type of Organization Explained to Trade Interests Here. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/hole-blown-in-base-of-italian-volcano-investigation-shows-aperture.html | HOLE BLOWN IN BASE OF ITALIAN VOLCANO; Investigation Shows Aperture Was Chief Source of Lava, Which Reached Villages. FIVE ARE LISTED AS DEAD Fifteen Seriously Injured--Populace of Stromboli Spent Night in Tents Rushed by Warships. Hole at Base of Volcano. American Aid Declined. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/world-court-judges-increased-by-four-council-of-league-also-votes.html | WORLD COURT JUDGES INCREASED BY FOUR; Council of League Also Votes to Pay Higher Expenses and Allows Pensions. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/counter-shares-ease-after-a-firm-start-bank-and-trust-stocks-regain.html | COUNTER SHARES EASE AFTER A FIRM START; Bank and Trust Stocks Regain Some Lost Ground--Utility Preferred Issues Stronger. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/shamrock-v-and-crew-ready-says-col-neill-feeling-of-confidence.html | SHAMROCK V AND CREW READY, SAYS COL. NEILL; Feeling of Confidence Evident Aboard Challenger--Vanderbilt Hopes for Good Weather. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/tilden-is-beaten-by-doeg-in-4-sets-seventime-u-s-champion-since.html | TILDEN IS BEATEN BY DOEG IN 4 SETS; Seven-Time U. S. Champion Since 1920 Upset by 21-YearOld Californian.SCORE, 10-8, 6-3, 3-6, 12-10Veteran Fights With RecklessCourage and Uses All HisStratagems in Vain.10,000 SEE SHIELDS WIN19-Year-old New Yorker DownsWood, 6-2, 6-3, 4-6, 6-3, toGain National Final. Tilden Great in Defeat. Turns the Tables on Wood. Doeg Victory Unexpected. | True | By Allison Danzig. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/pershing-70-today-goes-on-with-war-monument-work.html | Pershing 70 Today, Goes On With War Monument Work | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/man-held-as-bogus-lawyer.html | Man Held as Bogus Lawyer. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/marine-team-in-lead-shows-way-in-the-national-rifle-match.html | MARINE TEAM IN LEAD.; Shows Way in the National Rifle Match. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/naval-officer-ends-his-life-on-cruiser-verdict-of-british-coroner.html | NAVAL OFFICER ENDS HIS LIFE ON CRUISER; Verdict of British Coroner Says Death Was Suicide With Automatic Pistol. FIRED ON NANKING IN 1927 Commander Staud is Credited With Having Saved Many Foreigners in Chinese War Zone. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/big-insurance-producers-to-meet.html | Big Insurance Producers to Meet. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/protest-assessed-valuations.html | Protest Assessed Valuations. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/philatelists-open-congress-in-berlin-collection-of-king-of-england.html | PHILATELISTS OPEN CONGRESS IN BERLIN; Collection of King of England Is Largest and Most Valuable of Europe.AMERICANS REPRESENTEDMost of Diplomatic Corps AttendsExhibition--Special StampsIssued by Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/epinax-401-shot-victor-at-belmont-2-yearold-son-of-epinard-beats.html | EPINAX, 40-1 SHOT, VICTOR AT BELMONT; 2-Year-Old Son of Epinard Beats Scuttle by Nose as Five Favorites in Row Lose. Favorite Finishes Fourth. Scores by Length Margin. | True | BY Bryan Field. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/633146-net-loss-for-cuba-company-result-for-fiscal-year-contrasts.html | $633,146 NET LOSS FOR CUBA COMPANY; Result for Fiscal Year Contrasts With Profit of $1,539,515 in Previous Period. GAIN FOR RAIL SUBSIDIARIES Consolidated's Surplus $355,092, Against $189,359-Cuba Railroad Figure $389,107. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/grand-jury-to-sift-the-crater-mystery-crain-accepting-decision-of.html | GRAND JURY TO SIFT THE CRATER MYSTERY; Crain, Accepting Decision of Corrigan, to Start Secret Investigation Monday. TUPPER LAKE "CLUE" FAILS Steuer, Holding $5,000 Reward by City Illegal, Gives $1,000 and Offers to Raise Rest. Police Spurred by Report. Taxicab Driver Sought. GRAND JURY TO SIFT THE CRATER MYSTERY Statement by Mr. Crain. Steuer Offers $1,000 of Reward. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/police-department.html | Police Department. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/browne-questions-mayor-on-judges-asks-that-no-magistrates-be-named.html | BROWNE QUESTIONS MAYOR ON JUDGES; Asks That No Magistrates Be Named Without Determining if Money Was Paid. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/offers-prohibition-facts-greenwich-village-legion-post-charges.html | OFFERS PROHIBITION FACTS.; Greenwich Village Legion Post Charges Evasion by Commission. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/early-recognition-of-uriburu-is-urged-american-commerce-board-in.html | EARLY RECOGNITION OF URIBURU IS URGED; American Commerce Board in Buenos Aires Cables Its Faith in New Regime. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/aviation-merger-ratified.html | Aviation Merger Ratified. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/man-killed-by-hit-and-run-driver.html | Man Killed by Hit and Run Driver. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sees-new-england-shaking-off-slump-president-parker-warns-council.html | SEES NEW ENGLAND SHAKING OFF SLUMP; President Parker Warns Council on Government Interference With Economic Laws. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/mexican-radio-test-here-short-wavelength-voice-transmission-not.html | MEXICAN RADIO TEST HERE.; Short Wave-Length Voice Transmission Not Clear in New York. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/100-flee-hurricane-in-north-carolina-twelve-buildings-demolished-at.html | 100 FLEE HURRICANE IN NORTH CAROLINA; Twelve Buildings Demolished at Cape Lookout as 120-Mile Gale Hits Coast. Warning for Jersey Coast. Sandy Hook Flies Storm Signal. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/city-college-holds-drill-on-defensive-intercepting-and-downing-of.html | CITY COLLEGE HOLDS DRILL ON DEFENSIVE; Intercepting and Downing of Forward Passes Stressed in HardFour-Hour Workout. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/business-gain-seen-as-more-definite-demands-are-broadening-in.html | BUSINESS GAIN SEEN AS MORE DEFINITE; Demands Are Broadening in Distributive Channels-Wholesale Prices Harden.DUN, BRADSTREET REPORTCross Currents Continue to Make Difficult an Accurate Estimateof the Future. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/two-suitors-duped-in-marriage-racket-prospective-bride-advertised.html | TWO SUITORS DUPED IN MARRIAGE RACKET; Prospective Bride Advertised to Wed for $1,000 to Aid Mother – Collected $1,250 and Fled. WIRED PARENT WAS ILL Man and Two Woman Held and Police Seek Girl, Alleged Bait In Newest Swindle. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/william-c-hogg-oil-operator-dies-texan-whose-fortune-was-reported.html | WILLIAM C. HOGG, OIL OPERATOR, DIES; Texan, Whose Fortune Was Reported to Be $20,000,000,Succumbs in Germany. WAS SON OF LATE GOVERNORHe Was One of Group Who Underwrote Legislative Investigation of Governor Miriam Ferguson. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/draw-in-england-cricket-australians-match-is-ended-because-of-lack.html | DRAW IN ENGLAND CRICKET.; Australians Match is Ended Because of Lack of Time. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/todays-stadium-matches-and-routes-to-forest-hills.html | Today's Stadium Matches And Routes to Forest Hills. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/costs-to-get-back-map-new-hampshire-children-ready-to-give-up.html | COSTS TO GET BACK MAP.; New Hampshire Children Ready to Give Up Treasured Memento. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/brooklynproperties-traded.html | Brooklyn-Properties Traded. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/decries-indecent-plays-mgr-lavelle-says-only-a-public-opinion-can.html | DECRIES INDECENT PLAYS.; Mgr. Lavelle Says Only a public Opinion Can Bring Reforms. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/ritz-roof-padlock-for-one-year-sought-tuttle-also-sues-to-close-two.html | RITZ ROOF PADLOCK FOR ONE YEAR SOUGHT; Tuttle Also Sues to Close Two Rooms Where Agents Said They Bought Liquor. CAMPBELL CONDUCTED RAID Ex-Dry Chief Has Charged Since That His Action "Displeased Washington." HIS RESIGNATION FOLLOWED Park Casino, Raided on the SameNight as Ritz, Has Not YetBeen Sued. Raid Preceded Reorganization. Public Nuisance Charged. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/jones-makes-hole-in-one.html | Jones Makes Hole in One. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/america-cup-races-start-at-1140-am-lipton-is-confident-americas-cup.html | AMERICA CUP RACES START AT 11:40 A.M.; LIPTON IS CONFIDENT; AMERICA'S CUP CHALLENGER AND DEFENDER AND PROMINENT FIGURES IN THE SERIES WHICH STARTS TODAY. | True | By James Robbins. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/west-42d-street-building-to-cost-about-2000000.html | West 42d Street Building To Cost About $2,000,000 | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/two-downtown-properties-transferred-by-estates.html | Two Downtown Properties Transferred by Estates | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/bank-debits-rose-slightly-for-week-wholesale-prices-continued.html | BANK DEBITS ROSE SLIGHTLY FOR WEEK; Wholesale Prices Continued Upward Trend--Iron and Steel's Change Fractional.COTTON UP; WHEAT LOWERLoans and Discounts Show Little Change From Preceding Week, Commerce Department Reports. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/crowd-empties-keg-of-brandy-washed-on-ocean-city-shore.html | Crowd Empties Keg of Brandy Washed on Ocean City Shore | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sarazen-armour-reach-pga-final-western-open-champion-beats-kirkwood.html | SARAZEN, ARMOUR REACH P.G.A. FINAL; Western Open Champion Beats Kirkwood, 5 and 4, in National Tourney.LACEY IS DEFEATED, 1 UP Bows to Canadian Titleholder AfterCarrying Match to Last Greeat Fresh Meadow. Sarazen Wins More Easily. Holes Out With Mahshie Experience Is a Factor. Three-Putts Two Greens. | True | By William D. Richardson. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/daughter-to-mrs-jascha-heifetz.html | Daughter to Mrs. Jascha Heifetz. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/grace-g-roosevelt-makes-her-debut-daughter-of-governor-of-porto.html | GRACE G. ROOSEVELT MAKES HER DEBUT; Daughter of Governor of Porto Rico Presented at a Dance Given by Her Uncle in Oyster Bay. | True | Special to The New York Times.Photo by Pach Bros. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/briand-and-henderson.html | BRIAND AND HENDERSON. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/finalists-in-national-title-tennis.html | FINALISTS IN NATIONAL TITLE TENNIS. | True | Times Wide World Photo.Times Wide World Photo. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/miss-carspecken-wins-defeats-miss-riegel-in-final-of-philadelphia.html | MISS CARSPECKEN WINS; Defeats Miss Riegel in Final of Philadelphia Title Tennis. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/de-forest-is-chosen-will-sail-as-american-representative-on.html | DE FOREST IS CHOSEN.; Will Sail as American Representative on Shamrock V. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/gets-medal-for-saving-life.html | Gets Medal for Saving Life. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/dividend-actions-extra-and-other-distributions-to-stockholders.html | DIVIDEND ACTIONS.; Extra and Other Distributions to Stockholders Ordered-One Payment Omitted. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/bridge-tourney-to-open-american-team-arrives-in-london-for.html | BRIDGE TOURNEY TO OPEN.; American Team Arrives in London for International Match. | True | Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/ask-names-of-men-steinbrink-accused-corrigan-demands-specific.html | ASK NAMES OF MEN STEINBRINK ACCUSED; Corrigan Demands Specific Charges Against Magistrate Under Fire. BROWER SEEKS FACTS, TOO Leader Hints He Will Lay Data Regarding Magistrate Before Appellate Division. Wants Vigorous Action. Insists on knowing Name. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/demand-for-wool-fair.html | Demand for Wool Fair. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/bloomfield-bank-opens-new-home.html | Bloomfield Bank Opens New Home. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/3-hours-to-richmond-new-planes-and-new-schedule-in-force-today.html | 3 HOURS TO RICHMOND.; New Planes and New Schedule in Force Today. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/shields-questions-morrow-on-repeal-new-jersey-antisaloon-league.html | SHIELDS QUESTIONS MORROW ON REPEAL; New Jersey Anti-Saloon League Official Says Same Source Inspired Roosevelt Stand. COMPARES TWO SPEECHES Adds That Phraseology Used by the Governor Points to Background of Common Authorship. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/leaseholds-listed-west-side-deal-in-79th-street-for-new-building.html | LEASEHOLDS LISTED.; West Side Deal in 79th Street for New Building. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/society-gathers-on-eve-of-the-race-private-yachts-from-many-ports.html | SOCIETY GATHERS ON EVE OF THE RACE; Private Yachts From Many Ports Reach Newport, Presaging a Gay Week-End. TAYLORS ARRIVE ON FALCON Gerard B. Swope Among Those Who Will View First Event From Radio Press Craft. Davis Family Aboard Elda. 1899 Races Are Recalled. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/brown-jack-is-victor-wernhers-horse-wins-doncaster-cup-race-in.html | BROWN JACK IS VICTOR.; Wernher's Horse Wins Doncaster Cup Race in England. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/cottonseed-output-larger.html | Cottonseed Output Larger. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/hail-roosevelts-stand-friends-telegraph-endorsements-to-governor-on.html | HAIL ROOSEVELT'S STAND; Friends Telegraph Endorsements to Governor on Call for Dry Repeal. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/britons-see-hoover-to-warn-of-tariff-english-cooperative-directors.html | BRITONS SEE HOOVER TO WARN OF TARIFF; English Cooperative Directors Say It Imperils Their Purchases in the United States. STRESS EMPIRE GOODS PLEA Declare It May Affect Buying Unless Market Hero for HomeProducts Is Assured. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/blast-rocks-kansas-area-50mile-radius-shaken-by-powder-blowup-at.html | BLAST ROCKS KANSAS AREA.; 50-Mile Radius Shaken by Powder Blow-Up at Wichita Heights. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/fordham-drilled-in-running-plays-1929-back-field-with-substitute.html | FORDHAM DRILLED IN RUNNING PLAYS; 1929 Back Field With Substitute Line Opposes Second String Backs and Regular Line. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/europes-rotarians-meet-at-the-hague-convention-of-800-delegates.html | EUROPE'S ROTARIANS MEET AT THE HAGUE; Convention of 800 Delegates Devotes First Meetings to Organizing Administration. | True | Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/czechs-hurl-stones-at-italian-embassy-several-demonstrations-held.html | CZECHS HURL STONES AT ITALIAN EMBASSY; Several Demonstrations Held to Protest Execution of Four Italians of Slavic Origin. | True | Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/wont-press-fraud-case-federal-attorney-plans-no-action-in-vending.html | WON'T PRESS FRAUD CASE.; Federal Attorney Plans No Action In Vending Company Promotion. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/says-otto-has-been-in-hungary-on-visit-prague-paper-asserts.html | SAYS OTTO HAS BEEN IN HUNGARY ON VISIT; Prague Paper Asserts Pretender to Throne Entered on Aug. 18, but Turned Back. EX-EMPRESS ZITA WITH HIM Their Royalist Courier Is Alleged to Have Learned Government Planned Their Arrest. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/paraguay-to-fete-prestes-brazilian-presidentelect-will-visit-there.html | PARAGUAY TO FETE PRESTES; Brazilian President-Elect Will Visit There on Sept. 26. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/senators-attack-downs-white-sox-washington-bombards-thomas-and.html | SENATORS' ATTACK DOWNS WHITE SOX; Washington Bombards Thomas and Braxton in First 7 Innings in 8-7 Decision. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/laborliberal-talks-expected-to-continue-macdonald-in-dilemma-over.html | LABOR-LIBERAL TALKS EXPECTED TO CONTINUE; MacDonald in Dilemma Over Lloyd George's Proposal for Relieving Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/adventurer-dead-at-73-armand-schwob-known-world-over-ran-through.html | ADVENTURER DEAD AT 73.; Armand Schwob, Known World Over, Ran Through $30,000,000 Fortune. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/navy-speeds-work-on-treaty-program-admiral-pratt-will-relieve.html | NAVY SPEEDS WORK ON TREATY PROGRAM; Admiral Hughes Will Relieve Admiral Pratt as OperationsChief a Month Earlier.FAVORS THE LONDON PACT Friend of Hoover Will Be Succeededin Command of Fleet by Rear Admiral Chase. Proceed on Program Monday. New Type Cruiser a Problem. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/ward-baking-board-fights-rival-move-warns-stockholders-of-report-g.html | WARD BAKING BOARD FIGHTS RIVAL MOVE; Warns Stockholders of Report G. K. Morrow Seeks to Gain Control of Company. SEES DISASTER IN SCHEME Head of Gold Dust Alleged to Aim at Obtaining Proxies for Annual Election. Letter of Ward Directors. Will Be No Party to New Plan. See Revival of Business. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/the-screen-a-spanish-romane-mr-jolson-in-blackface-a-vocalized.html | THE SCREEN; A Spanish Romane. Mr. Jolson in Black-Face. A Vocalized Western. | True | By Mordaunt Hall. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/mccall-directs-dartmouth-men.html | McCall Directs Dartmouth Men. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/maclaren-reveals-flight-plans.html | MacLaren Reveals Flight Plans. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/15-to-start-today-in-rich-futurity-jamestown-rules-9-to-5-favorite.html | 15 TO START TODAY IN RICH FUTURITY; Jamestown Rules 9 to 5 Favorite in 2-Year-Old Classic at Belmont. RACE WILL CROSS $110,000 Equipoise and Epithet Prominent Contenders--$35,000 Grand National Chase on Card. Three Are Outstanding. Two Fillies Entered. | True | By Bryan Field. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/mrs-fair-vanderbilt-gives-costume-ball-she-entertains-several.html | MRS. FAIR VANDERBILT GIVES COSTUME BALL; She Entertains Several Hundred Guests at Fairmount, Manhasset, at Outdoor Party. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange-Credit Easy in Lombard Street. DULL SESSION IN FRANCE Trading Marked by Brief Rally Late in Day-German Boerse Quiet but Steady. London Closing Prices. Trading Lags in Paris. Paris Closing Prices. Range Narrow in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/brazil-buys-canadian-wheat.html | Brazil Buys Canadian Wheat. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/more-persons-walk-in-london-sharply-reducing-bus-traffic.html | More Persons Walk in London, Sharply Reducing Bus Traffic | True | Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/to-spend-10000000-on-housing-project-four-apartment-structures.html | TO SPEND $10,000,000 ON HOUSING PROJECT; Four Apartment Structures Around Garden on West Side Planned by Henry Mandel. OTHER NOTABLE FEATURES Site at 57th Street Between 8th and 9th Avenues Acquired Recently From Otto Kahn. Huge Apartment Structure. Moderate Rentals Planned. Apartment for Loft Zone. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/facts-about-series-for-the-americas-cup.html | FACTS ABOUT SERIES FOR THE AMERICA'S CUP | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/contracts-for-4-ships-to-be-let-next-week-panama-mail-line-denies.html | CONTRACTS FOR 4 SHIPS TO BE LET NEXT WEEK; Panama Mail Line Denies Decision a $20,000,000 Building Has Been Reached. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/quoted-on-1932-race-roosevelt-denies-it-also-refutes-arkansas.html | QUOTED ON 1932 RACE, ROOSEVELT DENIES IT; Also Refutes Arkansas Convention Talk of "Troubles With Tammany." LINKED WITH ROBINSON Governor Admits Voicing Regard for Senator, Endorsed for the Presidency by State Party. Disputes Denial of Ritchie Story. Unanimous for Robinson. ROOSEVELT 'QUOTED' ON PRESIDENCY AIM Roosevelt Sees "Serious Inaccuracy." "Absurd Untruth," Justice Says. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/threshing-is-well-advanced-in-three-canadian-provinces.html | Threshing Is Well Advanced In Three Canadian Provinces | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sails-to-attend-consecration-here.html | Sails to Attend Consecration Here. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/yancey-flying-home-wrecked-on-island-plane-crashes-and-burns-on.html | YANCEY, FLYING HOME, WRECKED ON ISLAND; Plane Crashes and Burns on Exuma, in Bahama Group, but Fliers Are Unhurt. HAD COVERED 20,000 MILES Good-Will Trip to Central and South American Countries Started on May 14. May Have Been on Non-Stop Trip. Wife of Flier Anxious. YANCEY IS WRECKED ON FLIGHT FOR HOME | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/compulsory-economy.html | COMPULSORY ECONOMY. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/futurity-will-go-on-air-belmont-classic-to-be-broadcast-over-n-b-c.html | FUTURITY WILL GO ON AIR.; Belmont Classic to Be Broadcast Over N. B. C. Network. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/concede-dry-law-as-the-issue-in-1932-wheeler-for-repeal-washington.html | CONCEDE DRY LAW AS THE ISSUE IN 1932; WHEELER FOR REPEAL; Washington Politicians Awakened by Wet Victories in the Republican Primaries. DEMOCRATIC PLANK LOOMS Party Will Name a Wet, Says Senator Wheeler, a Dry, Assailing Law as a Failure. McBRIDE CALLS TO BATTLE Woodcock Asks for $2,200,000 More to Add 500 Men to His Enforcement Staff. Wheeler Compares Saloon Days. DRY LAW CONCEDED AS ISSUE IN 1932 Goes to Aid of Senator Walsh. Just before Congress adjourned, Republican Leaders Surprised. Woodcock Asks for More Money. No More Women Dry Agents. McBride Blames "Alien Class." | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/to-sift-business-bureau-two-commerce-groups-to-study-purposes-and.html | TO SIFT BUSINESS BUREAU.; Two Commerce Groups to Study Purposes and Practices. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/chicago-yacht-wins-great-lakes-title-atalanta-takes-class-r-sloop.html | CHICAGO YACHT WINS GREAT LAKES TITLE; Atalanta Takes Class R Sloop Crown by Two Victories in Three-Race Series. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/soviet-play-to-be-given-jim-cooperkop-announced-by-artef-group-for.html | SOVIET PLAY TO BE GIVEN.; "Jim Cooperkop" Announced by Artef Group for Oct. 3. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/phones-here-from-alaska-publisher-puts-through-first-call-from.html | PHONES HERE FROM ALASKA; Publisher Puts Through First Call From Ketchikan. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/wounded-in-chase-after-nine-crimes-bandit-held-for-2003-holdup-3.html | WOUNDED IN CHASE AFTER NINE CRIMES; Bandit Held for $2,003 Hold-up, 3 Car Thefts, Shooting Driver and Running Down Policeman. ATTACKS 3 OTHERS IN NIGHT Robber, Shot, Finally Runs Into Arms of Officer in Jersey City Following Wild Flight From Newark. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/britain-and-france-in-new-naval-talk-navy-chiefs-paris-meeting-is.html | BRITAIN AND FRANCE IN NEW NAVAL TALK; Navy Chiefs' Paris Meeting Is Believed Related to Italian Negotiations. SPECIAL TREATY HINTED Revival of Mediterranean Pact Plan Is Thought Possible--Henderson Is Assailed. BRITAIN AND FRANCE IN NEW NAVAL TALK | True | By Carlisle McDonald. Special Cable To the New York Times.by Carlisle MacDonald. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/a-new-scholar-in-politics.html | A NEW SCHOLAR IN POLITICS. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/mulrooney-promotes-five.html | Mulrooney Promotes Five. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/robins-tame-reds-extend-streak-to-8-moss-holds-howleys-men-to-eight.html | ROBINS TAME REDS, EXTEND STREAK TO 8; Moss Holds Howley's Men to Eight Hits to Record Triumph by 7 to 3.LOPEZ STARS AT THE BATConnects for Homer and Drivesin 4 Tallies--Wright AlsoDelivers Circuit Blow.LOSERS THREATEN IN SIXTH But Moss Quickly Recovers FromLapse--Victors Keep Pace in National League Battle. Robins Away to Early Lead. Lucas Starts Trouble in Sixth. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/st-johns-in-scrimmage-rhinehardt-regarded-as-reserve-fullback.html | ST. JOHN'S IN SCRIMMAGE.; Rhinehardt Regarded as Reserve Fullback Prospect. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/france-restores-courts-reestablishment-of-927-authorized-by.html | FRANCE RESTORES COURTS; Re-Establishment of 927 Authorized by Parliamentary Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/topics-of-interest-dr-kerr-makes-first-visit-here-as-moderator-of.html | TOPICS OF INTEREST; Dr. kerr Makes First Visit Here as Moderator of Presbyterian General Assembly. PASTORS RETURN TO CITY Justice Schmuck Will Unveil Painting,"The Ascension," at Churchof the Strangers. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/cubs-win-keep-lead-wilson-hits-no-49-smother-phillies-17-to-4-hack.html | CUBS WIN, KEEP LEAD; WILSON HITS NO. 49; Smother Phillies, 17 to 4, Hack Getting Four Other Safeties Besides Homer. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/open-polo-tourney-will-start-today-templeton-four-meets-greentrees.html | OPEN POLO TOURNEY WILL START TODAY; Templeton Four Meets Greentrees at Meadow Brook--Army Team Sails. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/miss-jane-broadwell-golf-victor.html | Miss Jane Broadwell Golf Victor. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/curb-prices-irregular-market-leaders-weaker-but-general-list-holds.html | CURB PRICES IRREGULAR.; Market Leaders Weaker, but General List Holds Early Gains. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/enterprise-favored-21-little-betting-in-newport-however-weather-to.html | ENTERPRISE FAVORED, 2-1.; Little Betting in Newport, However --Weather to Affect Today's Wagers | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/the-civil-service.html | The Civil Service. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/cotton-prices-fall-1935-points-more-weakness-in-stocks-and-grain.html | COTTON PRICES FALL 19-35 POINTS MORE; Weakness in Stocks and Grain, With Consumption Estimate, Causes Renewed Selling. MIDDAY GAINS CANCELLED Quotations on Middling Drops Below Basis of 10c a Pound in Three Southern Markets. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/louden-packing-gives-rights.html | Louden Packing Gives Rights. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/replies-in-tariff-war-paraguay-raises-duty-on-wine-from-argentina.html | REPLIES IN TARIFF WAR.; Paraguay Raises Duty on Wine From Argentina After Her Move. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/missionary-back-from-china-brings-letters-of-his-death.html | Missionary Back From China Brings Letters of His Death | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/walker-acts-to-find-if-politics-has-grip-on-school-system-mayor-to.html | WALKER ACTS TO FIND IF POLITICS HAS GRIP ON SCHOOL SYSTEM; Mayor to Investigate Charge That Healy Influenced Buying of Textbooks. RYAN THREATENS BOYCOTT Will Bar Publishing House if Investigation Proves Its Tactics Unethical. CALLS PAYMENTS WASTED Insists Tammany Leader Could Not Have Aided Concern--Decision on Macrery Autopsy Today. Macrery Autopsy Held Up. Dr. Ryan's Statement. WALKER WILL SIFT POLITICS IN SCHOOLS Charges Are Resented. Boycott Is Threatened. Walker Weighs Charges. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/frances-c-sanford-engaged-to-marry-senior-at-simmons-college-boston.html | FRANCES C. SANFORD ENGAGED TO MARRY; Senior at Simmons College, Boston, to Marry George R. Durland, Cornell Graduate. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/singer-mlarnin-receive-33431-each-gets-that-sum-as-his-shareout.html | SINGER, M'LARNIN RECEIVE $33,431; Each Gets That Sum as His Share--Bout Drew $162,349 From 28,245 Fans. CHAMPION HAS NO ALIBIS Expresses Admiration of Foe's Punching Powers--To Stay Out of Welterweight Class. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/money.html | MONEY. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/franklin-skeletons-found-by-burwash-orderly-graves-show-men-died.html | Franklin Skeletons Found by Burwash; Orderly Graves Show Men Died One by One | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/urge-jobs-for-morse-men-telegraphers-at-montreal-suggest-they-run.html | URGE JOBS FOR MORSE MEN.; Telegraphers at Montreal Suggest They Run Automatic Machines. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sic-transit.html | SIC TRANSIT | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/48-british-ponies-sold-for-183400-white-slave-brings-highest-price.html | 48 BRITISH PONIES SOLD FOR $183,400; White Slave Brings Highest Price, Going to Stephen Sanford for $13,000. $10,000 FOR LADY LUCK John Hay Whitney Acquires the Famous Thoroughbred From Stables of Lewis Lacey. | True | By Robert F. Kelley. Special To the New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/hoover-plans-camp-trip-he-is-expected-to-confer-there-with-fletcher.html | HOOVER PLANS CAMP TRIP.; He Is Expected to Confer There With Fletcher on Tariff Posts. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/orders-special-check-for-prize-to-coste-col-easterwood-to-arrive.html | ORDERS SPECIAL CHECK FOR PRIZE TO COSTE; Col. Easterwood to Arrive Here Next Saturday to Bestow $25,000 for Flight to Dallas. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/newport-to-handle-its-largest-crowd-automobile-invasion-from-all.html | NEWPORT TO HANDLE ITS LARGEST CROWD; Automobile Invasion From All Parts of the United States and Canada Starts. CHICAGO SPECIAL ARRIVES Carries Yachting Enthusiasts From the Great Lakes--Hotel Accommodations at a Premium. May Be Able to See Start. Visitors Inspect Racers. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/atlanta-ford-plant-to-expand.html | Atlanta Ford Plant to Expand. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/presses-rate-view-at-gas-hearing-city-expert-asserts-charge-should.html | PRESSES RATE VIEW AT GAS HEARING; City Expert Asserts Charge Should Be Based on Quantity, Not Service. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/found-carol-in-plight-over-mme-lupescu-foreign-diplomat-now-in.html | FOUND CAROL IN PLIGHT OVER MME. LUPESCU; Foreign Diplomat, Now in Paris, Says King Is Paying Heavily for Youthful Escapades. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/big-arsenic-cache-found-officials-of-tunstall-england-trying-to.html | BIG ARSENIC CACHE FOUND.; Officials of Tunstall, England, Trying to Trace Poisoned Candy. | True | Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/city-officials-lose-pd-signs-by-new-law-mayor-voluntarily-yields.html | City Officials Lose 'P.D.' Signs by New Law; Mayor Voluntarily Yields City Shield on Car | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/fell-2-messengers-get-banks-12730-holdup-men-knock-out-two-employes.html | FELL 2 MESSENGERS, GET BANK'S $12,730; Hold-Up Men Knock Out Two Employes of Brooklyn Savings Institution. HOUSEWIVES SEE ROBBERY Bystanders Take License Number ofCar in Which Thugs Escape--Police Find It Was Stolen. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/building-supply-concerns-unite.html | Building Supply Concerns Unite. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/a-son-to-mrs-james-imbrie-jr.html | A Son to Mrs. James Imbrie Jr. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/army-holds-brief-drill-squads-seek-to-improve-tackling-by-workout.html | ARMY HOLDS BRIEF DRILL.; Squads Seek to Improve Tackling by Workout at Dummies. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sports-today.html | Sports Today | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/russell-holds-lead-in-air-trophy-tour-george-haldeman-in-bellanca.html | RUSSELL HOLDS LEAD IN AIR TROPHY TOUR; George Haldeman, in Bellanca, Moves to Second and Presses Pilot of Big Ford Transport. TWO WACOS SHOW SPEED They Outdistance All Others on Chicago-Davenport and Davenport-Wausau (Wis.) Jumps. | True | From a Staff Correspondent of The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/east-71st-street-building-lease.html | East 71st Street Building Lease. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/business-world.html | BUSINESS WORLD | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/daughter-to-the-pattersons.html | Daughter to the Pattersons. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/deny-rent-concessions-brooklyn-owners-say-apartments-are-95-per.html | DENY RENT CONCESSIONS.; Brooklyn Owners Say Apartments Are 95 Per Cent Rented. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/care-naught-scores-in-motor-boat-event-wins-secretary-of-navy-cup.html | CARE NAUGHT SCORES IN MOTOR BOAT EVENT; Wins Secretary of Navy Cup Race for Second Year--Miss Philadelphia Next. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/bankers-son-killed-on-hosts-estate-mystery-surrounds-death-of-jh.html | BANKER'S SON KILLED ON HOST'S ESTATE; Mystery Surrounds Death of J.H. Mallon Jr. of Philadelphia at Chestertown, Md. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/steam-rate-ruling-expected-next-week-wall-street-views-maltbies.html | STEAM RATE RULING EXPECTED NEXT WEEK; Wall Street Views Maltbie's Opin ion as Indication of Action by Commission. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/ventura-off-over-pacific-tahiti-rescue-ship-sails-for-sydney-silk.html | VENTURA OFF OVER PACIFIC.; Tahiti Rescue Ship Sails for Sydney -Silk Cargoes Coming East. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/f-m-goulds-hosts-to-lipton-physician-sir-thomass-colors-feature.html | F. M. GOULDS HOSTS TO LIPTON PHYSICIAN; Sir Thomas's Colors Feature Newport Dinner for Sir John Thomas Walker. H. D. KOUNTZES ENTERTAIN Others Having Guests Are Misses Wetmore, Beverley Bogarts, J. F. A. Clarks and Mrs. Ames. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/two-die-ten-hurt-in-fire-at-newark-sleeping-children-are-fatally.html | TWO DIE, TEN HURT IN FIRE AT NEWARK; Sleeping Children Are Fatally Burned in Beds as Flames Sweep Tenement House. THREE MEN LEAP INTO NET Policemen and Firemen Carry Women and Youngsters Down Stairways and Ladders. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/indiana-standard-will-sell-tires.html | Indiana Standard Will Sell Tires. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/silk-company-files-bankruptcy-table-the-amalgamated-corporation.html | SILK COMPANY FILES BANKRUPTCY TABLE; The Amalgamated Corporation Lists Assets of $5,186,809 and Liabilities of $4,566,512. MOST OF DEBTS SECURED All but $166,672 Are Covered by Mortgages or Merchandise Liens, the Schedules Reveal. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/rogers-wants-nation-to-give-rickenbacker-a-parachute.html | Rogers Wants Nation to Give Rickenbacker a Parachute | True | WILL ROGERS. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/utility-to-call-bond-issue.html | Utility to Call Bond Issue. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/379-aged-ask-aid-in-day-department-of-public-welfare-reports-340.html | 379 AGED ASK AID IN DAY.; Department of Public Welfare Reports 340 Applications. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/penn-holds-light-drill-coach-wray-eases-up-practice-but-plans.html | PENN HOLDS LIGHT DRILL.; Coach Wray Eases Up Practice, but Plans Scrimmage Today. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/manhattan-parcels-sold-new-owner-for-residence-opposite-the-hotel.html | MANHATTAN PARCELS SOLD.; New Owner for Residence Opposite the Hotel Endicott. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/heavyweight-joins-amherst-squad.html | Heavyweight Joins Amherst Squad. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/volcano-erupts-in-japan-asama-active-all-summer-rains-ashes-on.html | VOLCANO ERUPTS IN JAPAN.; Asama Active All Summer, Rains Ashes on Neighboring Village. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/eskimos-entertain-morrissey-party-members-of-expedition-enjoy-dance.html | ESKIMOS ENTERTAIN MORRISSEY PARTY; Members of Expedition Enjoy Dance With Angmagsalik Belles in Greenland. CARRY ON LIVELY TRADING Old Clothes Swapped for Souvenirs - Schooner Rides Before Gale on Trip to Newfoundland. Meet Angmagsalik Belles. Work Way Through Ice. | True | By Capt. Robert A. Bartlett, Leader of the Northeast Greenland Expedition. Copyright. All Rights Reserved. Wireless To the New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/gold-star-mother-dies-in-verdun-hotel-mrs-elizabeth-kingsbury-of.html | GOLD STAR MOTHER DIES IN VERDUN HOTEL; Mrs. Elizabeth Kingsbury of Kansas, Member of Party S, Is Victim of Uremia. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/ford-confers-in-paris-but-motor-magnate-declines-to-reveal-subject.html | FORD CONFERS IN PARIS.; But Motor Magnate Declines to Reveal Subject of Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/columbus-in-america-before-1492-but-via-greenland-savant-finds-prof.html | Columbus in America Before 1492, But Via Greenland, Savant Finds; Prof. Luis Ulloa of Peru, in Paper Read at Hamburg Says Discoverer was a Spaniard and Sailed With Corsair--Cites Documents to Back His Case. HOLDS 1492 VOYAGE COLUMBUS'S SECOND Spanish Scholars Uncertain. Genoa Indignant at View. Dr. Bowman Refuses to Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/rev-l-h-hough-to-begin-duties.html | Rev. L. H. Hough to Begin Duties. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/debut-dance-for-miss-trowbridge.html | Debut Dance for Miss Trowbridge. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/hennessey-is-arraigned-former-richmond-official-denies.html | HENNESSEY IS ARRAIGNED.; Former Richmond Official Denies Thefts-Ex-Counsel Indicted. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/employment-level-low-during-august-curtailed-production-and.html | EMPLOYMENT LEVEL LOW DURING AUGUST; Curtailed Production and PartTime Schedules Continued Labor Surplus Throughout Country DULLNESS PREVAILED HERE Textile, Metal and Auto Restricted-Public Projects Took UpSome of the Slack. Some Auto Plants Resumed. Textile Labor Surplus in City. | True | Special to The New York Times. | |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/ohioan-takes-post-on-abyssinia.html | Ohioan, Takes Post on Abyssinia. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/plan-to-aid-cuba-on-goodwill-tour-american-business-men-and-bankers.html | PLAN TO AID CUBA ON GOOD-WILL TOUR; American Business Men and Bankers to Survey Industry on Ten-Day Trip. SHIP AMERICA CHARTERED Party of 500 to Leave Here Dec. 27 -President Machado to Give Reception for Visitors. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/nye-maps-hearings-for-five-states-illinois-inquiry-will-be-resumed.html | NYE MAPS HEARINGS FOR FIVE STATES; Illinois Inquiry Will Be Resumed Monday With Investigation of McCormick Detectives. NEBRASKA NEXT ON LIST Committee Then Will Examine Campaign Outlay in Colorado, Massachusetts and Tennessee. Denies Employing Detectives. Dill Investigated, He Says. | True | Special to The New York Times. | |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/protest-ticket-penalty-agency-heads-fight-suspension-for-four-weeks.html | PROTEST TICKET PENALTY.; Agency Heads Fight Suspension for Four Weeks by League. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/all-wheat-prices-lowest-of-season-finish-is-to-1c-off-from-thursday.html | ALL WHEAT PRICES LOWEST OF SEASON; Finish Is to 1c Off From Thursday and 6 to 6 7/8c Under Monday's High Marks.FOREIGN AGENTS LIQUIDATENet Losses of 1 to 2 c AreRecorded in Corn-Oats andRye Also Break. Bullish News Is Ignored. Steady Liquidation in Corn. | True | Special to The New York Times. | |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/medalist-beaten-at-sleepy-hollow-noyes-loses-to-graham-4-and-2-in.html | MEDALIST BEATEN AT SLEEPY HOLLOW; Noyes Loses to Graham, 4 and 2, in Second Round of Golf Tournament. | True | Special to The New York Times. | |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/ohio-republicans-dodge-wet-issue-antidrys-beaten-on-committee-fait.html | OHIO REPUBLICANS DODGE WET ISSUE; Anti-Drys, Beaten on Committee, Fait to Carry Fight toConvention Floor.LAW ENFORCEMENT URGED Platform Provides Harding Memorial Committee, but Omits Invitation to Hoover. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/seeks-scalps-of-tories.html | SEEKS SCALPS OF TORIES. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/3-witnesses-vanish-in-filmland-cash-inquiry-halted-as-troopers-seek.html | 3 WITNESSES VANISH IN FILMLAND CASH; Inquiry Halted as Troopers Seek Former President and Others Linked With Martin. BUCKLEY SERVED, IS ABSENT County Judge Will Be Invited, Not Summoned, to Testify, Attorney General's Office Explains. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/treaty-approval-nearer-in-tokyo-privy-council-and-government-groups.html | TREATY APPROVAL NEARER IN TOKYO; Privy Council and Government Groups Clear Obstacles to London Accord. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/predict-naval-halt-in-france-and-italy-league-authorities-expect.html | PREDICT NAVAL HALT IN FRANCE AND ITALY; League Authorities Expect Disclosure Soon of Some Definite Agreement.POLITICAL ISSUE HINDERS Grand's Departure Is Laid to Bartering Over Tripoli and TunisQuestions. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/stocks-of-copper-largest-in-9-years-north-and-south-america-gain.html | STOCKS OF COPPER LARGEST IN 9 YEARS; North and South America Gain 25,000 Tons in August to 347,688 Total. OUTPUT SHOWS DECREASE Month's Production in United States 56,779 Tons, Against 78,885 a Year Ago. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sl-folger-fortune-left-to-relatives-former-standard-oil-executive.html | S.L. FOLGER FORTUNE LEFT TO RELATIVES; Former Standard Oil Executive Divided Residue Between His Wife and Son. REYBINE ESTATE $1,520,356 Widow Sole Beneficiary--Families Chief Heirs of L. R. Palmer and Dr. A. M. Campbell. Reybine Left $1,520,360. Acts in Mrs. A. S. Clark Estate. Palmer Property to Family. Dr. A. M. Campbell's Estate. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/british-bombardment-again-subdues-tribes-afghans-on-indias-frontier.html | BRITISH BOMBARDMENT AGAIN SUBDUES TRIBES; Afghans on India's Frontier Beg for Peace After Furious Artillery Attack. | True | Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/142606000-bonds-offered-this-week-sharp-rise-over-recent-totals-but.html | $142,606,000 BONDS OFFERED THIS WEEK; Sharp Rise Over Recent Totals, but Slightly Below Same Period Year Ago. INCREASE IN MUNICIPALS Issue of $40,000,000 Marketed by Investing Concern-Industrial Flotations Awaited. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/great-liner-fleet-bound-out-today-nineteen-passenger-vessels.html | GREAT LINER FLEET BOUND OUT TODAY; Nineteen Passenger Vessels Leaving Port, Eight of Them for Transatlantic Lands. LISTS LARGE FOR SEASON Traffic to Countries In the South Also Is Good-Five Steamships Coming In. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/mellon-allots-offering-108557000-of-2-38-certificates-for-new-york.html | MELLON ALLOTS OFFERING.; $108,557,000 of 2 3/8% Certificates for New York District. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/extra-aides-called-to-end-food-rings-ward-assigns-every-available.html | EXTRA AIDES CALLED TO END FOOD RINGS; Ward Assigns Every Available Man to Drive Against Racketeers Here. DISSOLUTION SUITS PUSHED Lack of Funds Seriously Hampers Inquiries, Attorney General Says -Two Witnesses Warned. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/miss-walsh-helps-polish-team-triumph-over-japanese-group.html | Miss Walsh Helps Polish Team Triumph Over Japanese Group | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/french-steel-centres-honor-james-farrell-american-magnate-is-hailed.html | FRENCH STEEL CENTRES HONOR JAMES FARRELL; American Magnate Is Hailed as Friend of France in the World War. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/rev-aj-hogan-heads-fordham-university-named-for-six-years-to.html | Rev. A.J. Hogan Heads Fordham University; Named for Six Years to Succeed Father Duane | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/miss-mary-atwell-names-attendants-ceremony-with-francis-c-e.html | MISS MARY ATWELL NAMES ATTENDANTS; Ceremony With Francis C. E. Hitchcock in St. Mary's Church, Manhasset, L. I., on Sept. 21. HER SISTER HONOR MAID Thomas Hitchcock Jr., Polo Star, to Be His Brother's Best ManReception at Long Shadows. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/albany-tax-frauds-admitted-by-deputy-hughes-is-surrendered-to-the.html | ALBANY TAX FRAUDS ADMITTED BY DEPUTY; Hughes is Surrendered to the District--Attorney After Confession at Hearing. DENIES HE BENEFITED Testifies Entries Were Altered to Cover Errors and Losses Due to Favors. SHORTAGE REACHES $45,000 McCabe, Treasurer, Left Details to His Aides-County Inquiry Now Planned. Books Not Balanced for Years. "Tired of Digging Into Pocket." Never "Bothered With Details." Three Charge Policital Pressure. | True | From a Staff Correspondent of The New York Times. | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/auction-results.html | AUCTION RESULTS. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/fire-department.html | Fire Department. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/horse-show-award-to-hamilton-farm-scores-in-sweepstakes-at-far.html | HORSE SHOW AWARD TO HAMILTON FARM; Scores in Sweepstakes at Far Hills With Its Entry, Hamilton Bugle Call. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/anglofrench-issue-is-first-at-geneva-germany-cheers-hendersons.html | ANGLO-FRENCH ISSUE IS FIRST AT GENEVA; Germany Cheers Henderson's Stand While Irrition Arises in Paris. NAVAL QUESTION IMPORTANT French Foreign Minister Expected to Use Italian Situation to His Advantage. | True | By P.j. Philip. Special Cable To the New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/mother-of-dr-freud-psychoanalyst-dies-had-observed-her-95th.html | MOTHER OF DR. FREUD, PSYCHO-ANALYST, DIES; Had Observed Her 95th Birthday in Austria on Aug. 25-- Five Grandchildren Live Here. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/defer-baptist-election-negroes-halt-convention-affairs-when-women.html | DEFER BAPTIST ELECTION.; Negroes Halt Convention Affairs When Women Parade to Church. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sir-richard-squires-sails-newfoundland-prime-minister-off-for.html | SIR RICHARD SQUIRES SAILS.; Newfoundland Prime Minister Off for British Empire Conference. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/auto-deaths-increase-1200-in-eight-months-total-fatalities-in.html | AUTO DEATHS INCREASE 1,200 IN EIGHT MONTHS; Total Fatalities in Nation Put at 19,700, Rise of 6.58 Per Cent From Year Ago. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/magic-flint-wins-title-at-mineola-adjudged-champion-in-class-for.html | MAGIC FLINT WINS TITLE AT MINEOLA; Adjudged Champion in Class for Hunters and Jumpers as Horse Show Closes. RESERVE TO CURRY SAUCE Morning Glow Takes Championship for Saddle Ponies Under 14.2, Defeating Sparkle. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/refund-to-goelet-estate-garner-tells-joint-committee-of.html | REFUND TO GOELET ESTATE.; Garner Tells Joint Committee of $186,752-- Overassessment. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/irigoyen-aide-says-chance-aided-coup-declares-only-governments.html | IRIGOYEN AIDE SAYS CHANCE AIDED COUP; Declares Only Government's Tardy Action Prevented Crushing Revolution. PREDICTS FALL OF URIBURU Ex-Finance Chief Believes Ranks of New President Will Split and Ousted Group Will Return | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sales-up-at-elizabeth-nj.html | Sales Up at Elizabeth. N.J. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/names-remarkers-of-civilization-watson-davis-taking-issue-with.html | NAMES 'REMARKERS OF CIVILIZATION; Watson Davis, Taking Issue With Gerard, Names Scientists as "Rulers" of Destinies. EDISON ONE OF "BIG FIVE" Orville Wright, Mme. Curie, Marconi and De Forest Others Balance Also Technologists. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/ruth-hits-no-46-but-yankees-lose-circuit-smash-in-third-of-no-avail.html | RUTH HITS NO. 46, BUT YANKEES LOSE; Circuit Smash in Third of No Avail as Detroit Takes the Decision, 5 to 4. Wyatt Injures His Arm Gehrig Held to a Foul. | True | By William E. Brandt. Special To the New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/kolo-knocks-out-charles-porto-rican-stops-french-featherweight-in.html | KOLO KNOCKS OUT CHARLES.; Porto Rican Stops French Featherweight in First Round. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/financial-markets-downward-drift-in-stocks-grain-and-cottonwheat-at.html | FINANCIAL MARKETS; Downward Drift in Stocks, Grain and Cotton-Wheat at New Low Price. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/boyd-and-connor-to-fly-today-from-montreal-on-first-leg-for-london.html | Boyd and Connor to Fly Today From Montreal on First Leg for London | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/lipton-is-hopeful-shamrock-will-win-sir-thomas-believes-americas.html | LIPTON IS HOPEFUL SHAMROCK WILL WIN; Sir Thomas Believes America's Cup Challenger Has Excellent Chance This Time. QUIET OPTIMISM PREVAILS Veteran Yachtsman Rests and Then Goes for Brief Spin In Newport Harbor. Enterprise Dangerous Rival. Small Party on Erin. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/gets-1074-hoyt-judgment-actress-sued-pitcher-for-salary-in.html | GETS $1,074 HOYT JUDGMENT; Actress Sued Pitcher for Salary in Vaudeville Venture. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/gregg-again-wins-senior-golf-title-cards-75-on-second-round-at.html | GREGG AGAIN WINS SENIOR GOLF TITLE; Cards 75 on Second Round at Apawamis for 155 Total in U. S. Tourney. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/hospital-asks-aid-on-land-italian-institution-appeals-to-paternos.html | HOSPITAL ASKS AID ON LAND; Italian Institution Appeals to Paternos to Buy $578,000 Plot. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/freeth-wins-twice-in-golf-tourney-salisbury-player-reaches-north.html | FREETH WINS TWICE IN GOLF TOURNEY; Salisbury Player Reaches North Jersey Coast Amateur Semi-Finals. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/babsons-view-of-slumps-tells-y-m-c-a-meeting-cause-is-general-moral.html | BABSON'S VIEW OF SLUMPS; Tells Y. M. C. A. Meeting Cause is General Moral Collapse. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/tuberculosis-gaining-among-russian-exiles-nearly-1000000-in-europe.html | Tuberculosis Gaining Among Russian Exiles; Nearly 1,000,000 in Europe Reported Suffering | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/mills-urged-to-end-womens-night-work-cotton-textile-institute-also.html | MILLS URGED TO END WOMEN'S NIGHT WORK; Cotton - Textile Institute Also Includes Minors in Ban Effective on March 1. EXPECTED TO AID INDUSTRY Leaders Explain Curtailment Problem Will Be Eased by Proposed New Rule. UNION EXPANDS DRIVE Silk Mills of New England and Pennsylvania to Be Covered-- Dry Repeal Favored. Institute Explains Action. Rejects Strike Amendment. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/in-nassau-county-bell-laboratory-for-summit-sale-on-candlewood-isle.html | IN NASSAU COUNTY.; Bell Laboratory for Summit. Sale on Candlewood Isle. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/liners-leave-for-race-evangeline-and-george-washington-sail-for.html | LINERS LEAVE FOR RACE.; Evangeline and George Washington Sail for Newport. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/morrow-is-called-our-best-export-mexican-officials-praise-envoy-at.html | MORROW IS CALLED OUR "BEST EXPORT"; Mexican Officials Praise Envoy at Farewell Dinner in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/col-greenes-play-not-to-be-produced-its-presentation-abandoned.html | COL. GREENE'S PLAY NOT TO BE PRODUCED; Its Presentation Abandoned Because of Similarity to 'The LongRoad,' War Drama by Stange. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/coste-ready-to-fly-on-goodwill-tour-frenchmen-spend-quiet-day.html | COSTE READY TO FLY ON GOOD-WILL TOUR; Frenchmen Spend Quiet Day Studying Maps for Start of Trip on Monday. THEY GET DAVISON PLANE Secretary's Craft Will Carry a Mechanic-- Countrymen to Honor Them Tonight. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/german-business-not-affected-by-electionrevival-expected-whatever.html | GERMAN BUSINESS; Not Affected by Election-Revival Expected Whatever the Outcome. | True | From the Financial Correspondent of The New York Times. Wireless to THE NEW YORK TIMES. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/w-l-colt-obtains-dodge-agency.html | W. L. Colt Obtains Dodge Agency. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/jack-haley-on-the-screen-he-takes-honors-in-talkie-of-follow-thru.html | JACK HALEY ON THE SCREEN; He Takes Honors in Talkie of "Follow Thru" at Paramount. | True | | C1B85318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/l-h-sherrill-buys-larchmont-home.html | L. H. Sherrill Buys Larchmont Home. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/giants-drop-third-to-the-cardinals-threerun-rally-by-st-louis-in.html | GIANTS DROP THIRD TO THE CARDINALS; Three-Run Rally by St. Louis in the Ninth Virtually Puts McGrawmen Out of Race. CHAPLIN FALTERS AT CLOSE Permits Four Hits in Final Frame and Loses Verdict to Rhem, 5 to 2. Giants Battle in Vain. Crash Comes in the Final. | True | By John Drebinger. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/sales-of-san-francisco-bonds-totaling-13500000-on-way.html | Sales of San Francisco Bonds Totaling $13,500,000 on Way | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/punting-tried-at-cornell-stevens-gets-workout-at-ithaca-dummy.html | PUNTING TRIED AT CORNELL.; Stevens Gets Workout at Ithaca-- Dummy Scrimmage Held. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/n-y-u-squad-holds-fivehour-workout-speed-is-emphasized-in-football.html | N. Y. U. SQUAD HOLDS FIVE-HOUR WORKOUT; Speed Is Emphasized in Football Practice at Farmingdale Camp of Violet. ANOTHER SCRIMMAGE TODAY Charging, Tackling, Punting, Passing, Line Tactics and Wind Sprints on Players Program. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/ware-heads-westchester-group.html | Ware Heads Westchester Group. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/prohibits-noisy-horns-on-buses.html | Prohibits Noisy Horns on Buses. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/meiji-defeats-chicago-japanese-nine-again-triumphs-over-invaders-6.html | MEIJI DEFEATS CHICAGO.; Japanese Nine Again Triumphs Over Invaders, 6 to 1. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/lay-cornerstone-today-consumers-cooperative-services-house-now.html | LAY CORNERSTONE TODAY.; Consumers' Cooperative Services House Now Completed. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/mildred-oliver-ross-has-d-but.html | Mildred Oliver Ross Has D but. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/columbia-eleven-in-passing-drill-aerial-attack-promises-to-be-chief.html | COLUMBIA ELEVEN IN PASSING DRILL; Aerial Attack Promises to Be Chief Offensive for the Lion Squad. GRENDA JOINS SICK LIST Heavy Work Postponed Due to Large Roster of Absentees Through Injuries and Illness. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/albert-keller-decorated-by-italy.html | Albert Keller Decorated by Italy. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/cuba-places-guard-against-rebellion-havana-denies-one-is-imminent.html | CUBA PLACES GUARD AGAINST REBELLION; Havana Denies One Is Imminent, but Starts Watch on All Strategic Points. ARMS CAREFULLY CHECKED Steps to Prevent Accumulation of Ammunition Are Taken--Rumors Discounted in Washington. New Censorship Threatened. Washington Doubts Reports. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/would-bar-p-w-v-from-the-wheeling-examiners-recommend-to-icc-denial.html | WOULD BAR P. & W. V. FROM THE WHEELING; Examiners Recommend to I.C.C. Denial of Control as Upsetting Consolidation Plan. BLOW AT WABASH IS SEEN Transfer of Line to Nickel Plate-- Lehigh Valley Also Is Opposed In the Report. | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/manchurian-stand-now-more-obscure-three-mukden-leaders-inform.html | MANCHURIAN STAND NOW MORE OBSCURE; Three Mukden Leaders Inform Nanking They Disapprove the Peking Government. YEN SHOWS CONFIDENCE His Moves to Reattack in Shangtung Indicate Faith In Chang--Rebels Abandon Nanning. 20 More Reds Beheaded at Hankow Yale-in-China Is Little Damaged. | True | By Hallett Abend Special Cable To the New York Times. | C1B85318 |
| 1930-09-13 | 1930-09-13 | https://www.nytimes.com/1930/09/13/archives/chemistry-in-the-forest.html | CHEMISTRY IN THE FOREST. | True | | C1B85318 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hosiery-promotion-helps-sales.html | Hosiery Promotion Helps Sales. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/fordham-pointing-for-opening-game-enters-third-week-of-training.html | FORDHAM POINTING FOR OPENING GAME; Enters Third Week of Training Tomorrow for Contest With Baltimore on Sept. 27. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/when-aviation-arrives-at-massproduction-ambassador-guggenheim.html | When Aviation Arrives at Mass-Production; Ambassador Guggenheim Discusses the Future of Flying In Transportation and Industry | True | By T.j.c. Martyn | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/yale-harvard-and-princeton-football-squads-will-begin-pratice.html | Yale, Harvard and Princeton Football Squads Will Begin Pratice Tomorrow; FOOTBALL TO START AT YALE TOMORROW Record Opening Day Squad of 145 Has Been Ordered to Report for Practice. WILL COUNT ON 3 GROUPS Hopes for Success Based on FirstString Veterans, Substitutes and Last Year's Freshmen. Expect Intensive Drills. Rate Almost Equally. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/dual-control-for-trust-realty-and-business-men-of-california-in.html | DUAL CONTROL FOR TRUST.; Realty and Business Men of California in $100,200,000 Concern. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/police-department.html | Police Department. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/monarchy-seems-assured-in-spain-republicans-concede-elections-will.html | MONARCHY SEEMS ASSURED IN SPAIN; Republicans Concede Elections Will Give Their Opponents Overwhelming Victory. MUCH DEPENDS ON KING Outcome of Reforms Which He May Initiate Will Decide the Regime's Permanency. Forecasting Is Difficult. Monarchists and Republicans. Education Is Needed. Monarchism Is Ingrained. | True | By Frank L. Kluckhohn. Special Correspondence, the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/cliville-to-box-hultgren.html | Cliville to Box Hultgren. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/rail-crossings-to-go-westchester-work-will-speed-saw-mill-river.html | RAIL CROSSINGS TO GO.; Westchester Work Will Speed Saw Mill River Road Traffic. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/boyd-lands-columbia-at-charlottetown-halted-at-prince-edward-island.html | BOYD LANDS COLUMBIA AT CHARLOTTETOWN; Halted at Prince Edward Island on Montreal-Newfoundland Leg of Flight to England. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/warns-of-dangers-in-power-issue-wj-lauck-economist-asserts-couzens.html | WARNS OF DANGERS IN POWER ISSUE; W.J. Lauck, Economist, Asserts Couzens Bill Leaves Loopholes for Trade Restraint. PREDICTS POLITICAL STIR Washington Author Says Question Will Become Paramount In Next Congress. Little Hope Found in Bill. Legal "Fiction" Predicted. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hoppe-will-oppose-amateurs.html | Hoppe Will Oppose Amateurs. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bank-merger-reported-bank-of-america-and-italy-to-take-over.html | BANK MERGER REPORTED.; Bank of America and Italy to Take Over Italo-Britannica's Business. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/six-liners-due-today-from-foreign-ports-31-hollanders-coming-here.html | SIX LINERS DUE TODAY FROM FOREIGN PORTS; 31 Hollanders Coming Here on Educational Tour--Prominent Americans Return. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/unite-for-fare-fight-all-but-two-westchester-towns-promise-aid-in.html | UNITE FOR FARE FIGHT.; All but Two Westchester Towns Promise Aid in New Haven Case. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/russian-notes.html | RUSSIAN NOTES. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-bases-of-revolt-in-south-america-an-old-social-order-is.html | THE BASES OF REVOLT IN SOUTH AMERICA; An Old Social Order Is Struggling on the Long Road to Democracy THE BASES OF REVOLT IN SOUTH AMERICA | True | By C.h. Haringphotograph Copyright By E.m. Newman, From Publishers Photo Service.photograph By Lionel Green.photograph Copyright By E.m. Newman, From Publishers Photo Service.photograph From Ewing Galloway. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/plan-to-start-monument-backers-of-navymarine-memorial-expect.html | PLAN TO START MONUMENT.; Backers of Navy-Marine Memorial Expect Benefit to Complete Fund. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-fight-newark-receivership.html | To Fight Newark Receivership. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/north-carolina-sends-blanks-to-14000-for-5-home-games.html | North Carolina Sends Blanks To 14,000 for 5 Home Games | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/packard-introduces-new-models-many-improvements-noted-in-de-luxe.html | PACKARD INTRODUCES NEW MODELS; Many Improvements Noted in De Luxe and Standard Cars—Straight-Eight Motors Made More Powerful—Appearance Unchanged | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/womens-college-takes-up-toy-golf.html | Women's College Takes Up Toy Golf | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/changes-in-state-banks-capital-increase-to-21000000-by-chemical.html | CHANGES IN STATE BANKS.; Capital Increase to $21,000,000 by Chemical Approved. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/penn-ac-nine-wins-in-league-play-off-beats-montclair-ac-for-amateur.html | PENN A.C. NINE WINS IN LEAGUE PLAY-OFF; Beats Montclair A.C. for Amateur Title, 9-7—Hendrich's3 Homers Aid Victors. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-progams.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGAMS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/usury-is-charged-in-mortgage-suit-appeals-bench-rules-realty.html | USURY IS CHARGED IN MORTGAGE SUIT; Appeals Bench Rules Realty Transfer to Corporation Permits High Fee.JENKINS SUIT IS DISMISSED Judge Lehman Finds WestchesterTransaction Complied WithLegal Provisions. Loan Situation Defined. | True | | |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/egypt-in-throes-of-a-grave-crisis-price-of-cotton-lowest-in-years.html | EGYPT IN THROES OF A GRAVE CRISIS; Price of Cotton, Lowest in Years, Causes Epidemic of Suicides Among Merchants. ECONOMIC OUTLOOK DARK Struggle for Power of Sidky-ists and Wafdists Keeps Country in State of Political Turmoil. Sees Egypt Going Backward. Predicts Wafdist Defeat. Wafdist Point of View. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/palestine-stirred-by-weizmann-plan-proposal-for-binational-state.html | PALESTINE STIRRED BY WEIZMANN PLAN; Proposal for Bi-National State for Arabs and Jews Evokes Divergent Opinions. Arabs Not in Sympathy. For Modified Representation. | True | By Joseph M. Levy. Wireless To The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mercur-is-dropped-by-amateur-tennis-no-6-ranking-player-declared-in.html | MERCUR IS DROPPED BY AMATEUR TENNIS; No. 6 Ranking Player Declared Ineligible by U.S. Body, Which Sustains Charges. VIOLATED CODE IN 1929 Found He Entered Michigan Tourney on Condition He ReceiveCustomers for Insurance. Find Mercur Violated Article. Play This Year Below Par. Mercur Issues Statement. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sales-in-new-jersey-developers-to-build-homes-in-glen-rock.html | SALES IN NEW JERSEY.; Developers to Build Homes in Glen Rock. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-4-no-title.html | Article 4 — No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/other-sports-results.html | Other Sports Results. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/how-soon-7000000.html | How Soon 7,000,000? | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/nanking-clamps-lid-on-all-news-sources-board-of-censorship.html | NANKING CLAMPS LID ON ALL NEWS SOURCES; Board of Censorship Threatens Penalties for Violation of Rigid Rules. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/yankees-lose-two-as-32000-watch-drop-first-at-detroit-11-to-10-and.html | YANKEES LOSE TWO AS 32,000 WATCH; Drop First at Detroit, 11 to 10, and Second, Called in 6th, by 9 to 4. SEVEN HOMERS IN GAMES Five Made in Opener and Two in Nightcap--None Contributed by Ruth or Gehrig. Five-Run Rally in Ninth. Byrd's Homer Scores Lazzari. | True | By William E. Brandt. Special To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/modernizing-plans-for-houses-judged-ingenious-chances-shown-in.html | MODERNIZING PLANS FOR HOUSES JUDGED; Ingenious Chances Shown in Contest Held by Railroad Loan Association. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/21000000-in-1965-seen-for-city-area-regional-plan-bases-forecast-on.html | 21,000,000 IN 1965 SEEN FOR CITY AREA; Regional Plan Bases Forecast on Tremendous Growth Shown by Census. DUAL ESTIMATES PREPARED Predictions for Population in 1930 Were Close to Total Officially Tabulated. WIDE TERRITORY COVERED All Communities Within 50 Miles of City Hall Included in Projects for Metropolis. Tremendous Growth Cited. Dual Population Report. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hay-fever-test-here-shows-less-ragweed-pollen-in-the-air.html | Hay-Fever Test Here Shows Less Ragweed Pollen in the Air | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/veteran-yachtsmen-on-race-committee-lang-hoyt-and-mallory-in-charge.html | VETERAN YACHTSMEN ON RACE COMMITTEE; Lang, Hoyt and Mallory, in Charge of Series Management, Have Had Long Experience. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sues-harry-m-schenck-wife-on-coast-asks-separate-support-charging.html | SUES HARRY M. SCHENCK.; Wife, on Coast, Asks Separate Support, Charging Infidelity. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-week-in-europe-london-versus-paris-england-fights-union.html | THE WEEK IN EUROPE; LONDON VERSUS PARIS; ENGLAND FIGHTS UNION Henderson Tells League That Security Lies in Disarmament Rather Than in Federation. CUT BRIAND PLOWS AHEAD Germans to Vote Today for New Reichstag With Twenty-four Parties in the Field. Britain Wants Disarmament. About Our Battleships. Up to the United States. Ghandi Is Left Out. Imperial Experts Meet. Domestic Politics Involved. Germany Votes Today. | True | By Edwin L. James. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/as-to-free-verse.html | AS TO FREE VERSE | True | ALBERT S. BARD. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/reich-elections-today-expected-to-show-stiffening-of-nationalistic.html | Reich Elections Today Expected to Show Stiffening of Nationalistic Sentiment; LEADING FIGURES IN TODAY'S ELECTIONS IN GERMANY. | True | Wide World Photo.Wide World Photo.Keystone Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/laurelton-sales-sixtyseven-new-homes-purchased-in-new-development.html | LAURELTON SALES.; Sixty-seven New Homes Purchased in New Development. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/in-the-film-capital-news-and-notes-of-stars-and-pictures-in.html | IN THE FILM CAPITAL; News and Notes of Stars and Pictures in Hollywood--The Industry Grows Mr. Urban's Workshop. A Lavish "East Lynne." The Cast. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/six-governors-to-participate-in-an-allamerica-broadcast.html | SIX GOVERNORS TO PARTICIPATE IN AN ALL-AMERICA BROADCAST | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/work-ahead-for-w-and-j-scrimmage-to-play-important-role-in-football.html | WORK AHEAD FOR W. AND J.; Scrimmage to Play Important Role in Football Drills. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/cooper-year-opens-classes-this-week-3000-enrolled-for-academic-year.html | COOPER YEAR OPENS CLASSES THIS WEEK; 3,000 Enrolled for Academic Year From Five Times as Many Applications. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hearst-welcome-planned-committee-will-go-down-the-bay-to-greet-him.html | HEARST WELCOME PLANNED.; Committee Will Go Down the Bay to Greet Him on the Europa. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/dies-by-leap-off-bridge-mans-body-drops-in-front-of-auto-another.html | DIES BY LEAP OFF BRIDGE; Man's Body Drops in Front of Auto --Another Bridge Suicide. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/that-prince-of-darkness-gilles-de-rais.html | That Prince of Darkness, Gilles de Rais | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/wireless-men-to-award-gold-medal-during-show.html | WIRELESS MEN TO AWARD GOLD MEDAL DURING SHOW | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mme-lupescu-sees-carol-in-bucharest-former-companion-leaves-for.html | MME. LUPESCU SEES CAROL IN BUCHAREST; Former Companion Leaves for Zurich After Talking With the King. LIBERALS TO AID MONARCH Party Decides to Accept Him and to Alter Its Former Attitude of Hostility. Abandon Plans for Coronation. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/pastor-seizes-4-thieves-idahoan-knocks-out-one-of-group-who-took.html | PASTOR SEIZES 4 THIEVES; Idahoan Knocks Out One of Group Who Took Parishioner's Car. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/catching-food-for-pet-fish.html | CATCHING FOOD FOR PET FISH | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/pictures-for-week-ending-sept-20.html | Pictures for Week Ending Sept. 20 | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/more-short-waves-to-be-available.html | MORE SHORT WAVES TO BE AVAILABLE | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/broadcasters-busy-this-week-following-the-yacht-races-more-than-one.html | BROADCASTERS BUSY THIS WEEK FOLLOWING THE YACHT RACES; More Than One Hundred Stations Send Out Bulletins From the Sea--Regular Programs Interrupted When to Listen. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/miss-barbara-pratt-makes-her-debut-she-is-presented-to-society-at.html | MISS BARBARA PRATT MAKES HER DEBUT; She Is Presented to Society at Supper Dance for 500 Guests at Parents' Home in Glen Cove. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/danger-spots-on-the-horizon-of-europe-old-problems-have-gone-but.html | DANGER SPOTS ON THE HORIZON OF EUROPE; Old Problems Have Gone, but the Old Habits Remain and Are Kept Under Control by the League of Nations DANGER SPOTS WORRY EUROPE | True | By D. Mitrany | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/radio-on-motor-cars.html | RADIO ON MOTOR CARS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/our-naval-attache-takes-dominican-post-captain-watson-to-assist-in.html | OUR NAVAL ATTACHE TAKES DOMINICAN POST; Captain Watson to Assist in Relief Work--Weather Bureau Thanks Pan-American Airways. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/dividend-actions-initial-dividends-reduced-dividends-extra-dividend.html | DIVIDEND ACTIONS; Initial Dividends. Reduced Dividends. Extra Dividend. Omitted Dividends. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/exhibit-gets-award-gold-medal-is-given-for-scaffolding-devices-at.html | EXHIBIT GETS AWARD.; Gold Medal Is Given for Scaffolding Devices at Barcelona. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/elect-jewish-delegates-today.html | Elect Jewish Delegates Today. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/fiftyfour-educational-stations-no-room-for-more-says-saltzman.html | FIFTY-FOUR EDUCATIONAL STATIONS, NO ROOM FOR MORE, SAYS SALTZMAN; Stations Widely Scattered. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/us-marines-win-rifle-team-match-score-2805-out-of-possible-3000-in.html | U.S. MARINES WIN RIFLE TEAM MATCH; Score 2,805 Out of Possible 3,000 in National Test at Camp Perry. INFANTRY PLACES SECOND Navy Marksmen Finish Third, the Cavalry Fourth and Oregon National Guard Fifth. Tourney Winners Listed. Twobig Led Policemen. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/many-new-players-on-ccny-team-heistein-atkina-schmeer-and.html | MANY NEW PLAYERS ON C.C.N.Y. TEAM; Heistein, Atkina, Schmeer and Schlesinger Only Veterans on the Varsity Eleven. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/what-about-this-fetish-of-tags-professor-frank-jewett-mather-and.html | WHAT ABOUT THIS FETISH OF "TAGS"?; Professor Frank Jewett Mather and Lee Simonson Get into Deep Water-- Modern German Artists Reflect the Spirit of Our Age. | True | By Edward Alden Jewell. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/along-the-paths-that-vergil-followed-a-pilgrim-of-1930-finds-echoes.html | ALONG THE PATHS THAT VERGIL FOLLOWED; A Pilgrim of 1930 Finds Echoes of the Poet in Mantua, Near Which He Was Born Two Thousand Years Ago OVER PATHS THAT VERGIL TROD | True | By Edward Alden JewellPhotographs On This Page By M. Preml, Mantua.from An Engraving By Gestare Dore. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/high-court-passes-on-broadway-sign-owners-of-fiftyfirst-street.html | HIGH COURT PASSES ON BROADWAY SIGN; Owners of Fifty-first Street Corner May Enjoin Electric Theatre Display. LOWER JUDGMENT REVERSED Judge Hubbs Reviews Owners' Rights to Exclude What the Lease Prohibits. Implied Restrictions. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/weather-is-credited-for-good-orders-here-cool-sections-send.html | WEATHER IS CREDITED FOR GOOD ORDERS HERE; Cool Sections Send Unexpected Volume--New Coat Lines Lavish With Fur. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mormon-in-idaho-race-mcmurray-has-chance-to-beg-first-governor-of.html | MORMON IN IDAHO RACE.; McMurray Has Chance to Beg First Governor of Faith Outside Utah. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jersey-storage-food-cut-reduction-in-several-products-reported-for.html | JERSEY STORAGE FOOD CUT.; Reduction in Several Products Reported for August. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/british-polo-stars-help-templeton-win-lacey-and-guinness-ride-with.html | BRITISH POLO STARS HELP TEMPLETON WIN; Lacey and Guinness Ride With Guest Brothers in First Game of Open Tourney. DEFEAT EASTCOTT, 18 TO 4 Losing Team Is Substituted for Greentree as Result of Injury to G.H. Bostwick. Hopping on Losing Side. Post Does Well at Back. | True | By Robert F. Kelley. Special To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/byproducts-on-the-other-hand-there-we-stand-cause-and-effect.html | BY-PRODUCTS.; On the Other Hand. There We Stand. Cause and Effect. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/millrose-aa-four-breaks-us-record-girls-relay-team-runs-440yard.html | MILLROSE A.A. FOUR BREAKS U.S. RECORD; Girls' Relay Team Runs 440Yard Medley in 0:53 at the Prudential Meet.AMERICAN MARK IS TIED Madford Girls' Club Equals Standard of 0:26 2-5 In Winning the220-Yard Relay. Winning Team Disqualified. Hurdle Mark Set. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/gloria-swansons-film-the-backgrounds.html | GLORIA SWANSON'S FILM; The Backgrounds. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/recorded-music-casals-as-conductor-mascagni-directs-orchestra-in.html | RECORDED MUSIC: CASALS AS CONDUCTOR; Mascagni Directs Orchestra in Own Compositions--Russian Chorus | True | By Compton Pakenham. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/grand-central-zone-boasts-many-connected-buildings-pedestrians-may.html | GRAND CENTRAL ZONE BOASTS MANY CONNECTED BUILDINGS; Pedestrians May Walk Underground for Blocks With out Ever Coming Into Contact With Street Traffic Thousands Use Passages. Reducing Vibration. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-books-in-brief-review-american-churches-ford-on-edison-old.html | New Books in Brief Review; AMERICAN CHURCHES FORD ON EDISON OLD FAIRFIELD New Books in Brief Review RELIGIOUS FORGERIES DOWN EAST PHILOSOPHY LINCOLNSHIRE'S BOSTON SOCIAL SCIENCE MOTHER GOOSE | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/trade-program-chosen-boston-retail-conference-to-hear-major.html | TRADE PROGRAM CHOSEN.; Boston Retail Conference to Hear Major Questions Discussed. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/west-side-flats-at-auction.html | West Side Flats at Auction. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/public-dock-on-south-bay.html | Public Dock on South Bay. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/kashdan-scores-in-chess-tourney-defeats-colle-after-33-moves-in.html | KASHDAN SCORES IN CHESS TOURNEY; Defeats Colle After 33 Moves in Seventh Round Match of Series at Frankfort. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/boston-symphony-anniversary-philadelphia-orchestra-san-francisco.html | BOSTON SYMPHONY ANNIVERSARY; PHILADELPHIA ORCHESTRA. SAN FRANCISCO SYMPHONY PLANS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/dahlia-exhibition-will-open-tuesday-nations-annual-competition-in.html | DAHLIA EXHIBITION WILL OPEN TUESDAY; Nation's Annual Competition in Madison Square Garden to Run Three Days. UNUSUAL DISPLAY EXPECTED Medals, Trophies and case to Be Awarded for Wide Varieties of Blooms and Decorations. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/army-will-try-out-wouldbe-aviators-total-of-246-students-to-start.html | ARMY WILL TRY OUT WOULD-BE AVIATORS; Total of 246 Students to Start Eight Months' Course at Primary Air Schools. 131 ARE FROM CIVIL LIFE List is Divided Between Brooks Field, Texas, and March Field, Cal.-- New Centre Near Completion. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/city-to-welcome-fidac-tomorrow-war-veterans-of-nine-foreign.html | CITY TO WELCOME FIDAC TOMORROW; War Veterans Of Nine Foreign Countries Will Be Met by Mayor's Committee. TO SPEND THREE DAYS HERE 150 Delegates Will Attend Ceremony at Eternal Light--Dinners, Meetings and Theatre Party Planned. To Attend Midnight Picture Show. CITY TO WELCOME FIDAC TOMORROW Ceremony at the Eternal Light. Bring French Box-Car as War Relic. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/press-gangs-terrors-to-chinese.html | Press Gangs Terrors to Chinese. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/realty-buyer-wins-false-rental-plea-deal-based-on-representation.html | REALTY BUYER WINS FALSE RENTAL PLEA; Deal Based on Representation That Annual Income Aggregated $30,000.RIGHT TO VOID CONTRACTPlaintiff Sues for Return of DownPayment in Purchase of.Long Beach Baths. Oral Evidence Admissible. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/three-men-who-had-their-genius-in-common-emil-ludwig-undertakes-to.html | Three Men Who Had Their Genius in Common; Emil Ludwig Undertakes to Dramatize the Lives of Beethoven, Rembrandt and Michelangelo | True | By Herbert L. Matthews | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-war-without-a-napoleon-a-british-critic-finds-genius-missing-in.html | THE WAR WITHOUT A NAPOLEON; A British Critic Finds Genius Missing in the World Conflict The War | True | By L.v. Updegraff | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/italian-hotel-companies-bankrupt.html | Italian Hotel Companies Bankrupt. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/duncan-penwarden-broadway-actor-dies-succumbs-to-pneumonia-attack.html | DUNCAN PENWARDEN, BROADWAY ACTOR, DIES; Succumbs to Pneumonia Attack Following an Operation in Denver Two Weeks Ago. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/properties-at-auction-bronx-parcels-to-be-sold-this-week-by-jr.html | PROPERTIES AT AUCTION.; Bronx Parcels to Be Sold This Week by J.R. Murphy. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mexican-army-flier-dies-in-crash.html | Mexican Army Flier Dies in Crash. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/leading-pros-ready-for-glens-falls-open-guns-falls-golf-starts.html | Leading Pros Ready for Glens Falls Open; GUNS FALLS GOLF STARTS TOMORROW Burke, Title Defender, Included Among Stars in 72-Hole Medal Tournament. SARAZEN, FARRELL ENTERED Horton Smith, Golden, Cruickshank, Macfarlane Among Others Listed to Compete. Other Stars Entered. Play Thirty-six Holes Each Day. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hotel-victoria-addition.html | Hotel Victoria Addition. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/trucking-trade-showing-gains.html | Trucking Trade Showing Gains. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hammond-comments-on-beauty-of-great-fleet-at-newport.html | Hammond Comments on Beauty Of Great Fleet at Newport | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/vermont-democrats-spent-180.html | Vermont Democrats Spent $1.80. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/juliet-danziger-engaged-to-wed-wellesley-graduates-betrothal-to.html | JULIET DANZIGER ENGAGED TO WED; Wellesley Graduate's Betrothal to Martin Bernstein Is Announced by Her Mother.FIANCEE IN JOURNALISMHer Fiance Is Connected With Faculty of College of Fine Artsof New York University. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/apologize-for-radio-ban-owners-of-rochester-station-call-action-on.html | APOLOGIZE FOR RADIO BAN.; Owners of Rochester Station Call Action on Wet Speech "Mistake." | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hunt-big-still-find-2-in-westchester-federal-raiders-seize-2000-and.html | HUNT BIG STILL, FIND 2 IN WESTCHESTER; Federal Raiders Seize 2,000 and 500 Gallon Liquor Plants Near Mount Kisco. BOTH IN FULL OPERATION Four Are Arrested and Equipment Valued at $42,000 Taken--13 Held in 8 Raids Here. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/lighting-effects-aid-science-in-the-war-on-insect-pests-special.html | LIGHTING EFFECTS AID SCIENCE IN THE WAR ON INSECT PESTS; Special Lamps Draw Them to Their Doom in Traps, while Yellow Panes Repel House Flies | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/island-ball-for-charity-benefit-for-baker-house-at-chadbourne.html | ISLAND BALL FOR CHARITY.; Benefit for Baker House at Chadbourne Estate This Week. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/interest-in-television-continues-to-grow.html | INTEREST IN TELEVISION CONTINUES TO GROW | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/princeton-seminary-will-hold-a-retreat-alumni-to-gather-sept-23-and.html | PRINCETON SEMINARY WILL HOLD A RETREAT; Alumni to Gather Sept. 23 and 24 for First Event of Its Kind at the Institution. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/lafount-climbs-high-to-make-a-survey.html | LAFOUNT CLIMBS HIGH TO MAKE A SURVEY | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/two-shot-to-avenge-slaying-of-gangster-brotherinlaw-of-baron.html | TWO SHOT TO AVENGE SLAYING OF GANGSTER; Brother-in-Law of Baron Simpson, Murdered in Waterfront Feud, Caught Fleeing With Pistol. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mankinds-pursuit-of-health-a-view-of-the-current-fads-a-british.html | MANKIND'S PURSUIT OF HEALTH: A VIEW OF THE CURRENT FADS; A British Physician Points Out Our Oddities and Warns Us Against Too Much Attention to Diet and Exercise An Address by Dr. ROBERT HUTCHISON. Imaginary Invalids. The Truth About Diet. Microbes Replace Devils. Anxiety for Others. Community Health Movements. One Rule of Health. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/storm-over-asia-soviets-pet-theme-helped-by-fine-photography-and.html | "STORM OVER ASIA"; Soviet's Pet Theme Helped by Fine Photography and Flawless Acting.Juggling Scenes. Early Scenes Admirable. Short-Lived Satisfaction. Mongolian Government Helps. Romantic Spying. Silly Comedy. | True | By Mordaunt Hall. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/seek-market-here-for-foreign-bonds-governments-and-corporations.html | SEEK MARKET HERE FOR FOREIGN BONDS; Governments and Corporations Abroad Are Besieging Investment Houses.LULL IN LONDON FINANCINGAmerican and British CentresDiffer Sharply in Methods of Distributing Flotations. Attitude of the Investors. Pressure on Small Dealers. SEEK MARKET HERE FOR FOREIGN BONDS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/exkaiser-ponders-on-war-prof-fay-found-prohibition-also-a-topic-at.html | EX-KAISER PONDERS ON WAR; Prof. Fay Found Prohibition Also a Topic at Doorn. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-roads-in-jersey-mountain-lakes-developers-let-contracts-for.html | NEW ROADS IN JERSEY.; Mountain Lakes Developers Let Contracts for Thoroughfares, Bridges. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/apartments-for-1931-occupancy.html | Apartments for 1931 Occupancy. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/race-hidden-from-shore-spectators-there-balked-by-fog-thousands-of.html | RACE HIDDEN FROM SHORE; Spectators There Balked by Fog-- Thousands of Cars Turn Back. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/evidence-of-recovery-in-retail-business-seen-by-wall-street-in-a-ps.html | Evidence of Recovery in Retail Business Seen by Wall Street in A. & P.'s Report | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hits-liptons-erin-no-one-is-injured-boston-boat-collides-with.html | HITS LIPTON'S ERIN; NO ONE IS INJURED; Boston Boat Collides With Veteran Yachtsman's--Two Other Craft in Minor Mishap. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-grenfells-sail-sir-wilfred-reports-newfoundland-and-labrador.html | THE GRENFELLS SAIL.; Sir Wilfred Reports Newfoundland and Labrador Not Hit by Slump. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/pershing-70-on-anniversary-of-st-mihiel-works-and-hopes-there-be-no.html | Pershing 70 on Anniversary of St. Mihiel; Works and Hopes There Be No More Wars | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/plan-new-attack-on-border-liquor-federal-dry-chiefs-confer-at.html | PLAN NEW ATTACK ON BORDER LIQUOR; Federal Dry Chiefs Confer at Detroit on Tactics for Meeting Situation. CANADIAN BAN FORCES STEP Information of Experts Is Not Now Available, While Flow Is as Great as Ever. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/garden-club-holds-show-in-larchmont-bridge-is-given-in-mount-vernon.html | GARDEN CLUB HOLDS SHOW IN LARCHMONT; Bridge Is Given in Mount Vernon in Honor of Miss Dorothy Thompson, Bride-to-Be. MANY DINNER DANCES HELD Members Entertain at Sleepy Hollow, Wykagyl, Pelham and NewRochelle Clubs. Bridge at Davenport Shore Club. Miss Rosemary Walker Honored. Plan Dance in New Rochelle. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/brazilian-woman-dead-at-113-had-129-direct-descendants.html | Brazilian Woman Dead at 113; Had 129 Direct Descendants | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-radio-beam-aids-landings-device-perfected-by-department-of.html | NEW RADIO BEAM AIDS LANDINGS; Device Perfected by Department of Commerce Can Guide Pilot to Ground Through Fog or Storm-- Automatic Guards for Airport Shows Pilot Landing Glide. Control in Three Dimensions | True | By T.j.c. Martyn. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mills-run-at-60-per-cent-valley-steel-plants-benefit-by-new-auto.html | MILLS RUN AT 60 PER CENT.; Valley Steel Plants Benefit by New Auto Business. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/celebration-to-mark-constitution-day-elihu-root-to-be-honorary.html | CELEBRATION TO MARK CONSTITUTION DAY; Elihu Root to Be Honorary Chairman of Meeting on Sept.17 in Town Hall. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/progress-reported-in-cornell-football-squad-responding-rapidly-to.html | PROGRESS REPORTED IN CORNELL FOOTBALL; Squad Responding Rapidly to Coaching--Dozen Letter Men Are Available. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hoovers-go-to-rapidan-president-abandons-all-weekend-conference.html | HOOVERS GO TO RAPIDAN.; President Abandons All Week-End Conference Plans. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/harvard-workouts-to-open-tomorrow-two-sessions-daily-planned-until.html | HARVARD WORKOUTS TO OPEN TOMORROW; Two Sessions Daily Planned Until Classes Start--Squad to Be Divided. 21 VETERANS EXPECTED Fourteen Who Played Against Yale Due to Return--Successful Season Foreseen. Will Practice Twice Daily. Experienced Men to Return Other Veterans Expected. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/cramton-will-ask-recount-in-michigan-dry-representative-beaten-by.html | CRAMTON WILL ASK RECOUNT IN MICHIGAN; Dry Representative, Beaten by 102 Votes, Denies Move Implies Fraud. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/germanys-general-election.html | GERMANY'S GENERAL ELECTION. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/enterprise-odds-now-51-that-is-figure-on-series-with-3-to-1-on-next.html | ENTERPRISE ODDS NOW 5-1.; That Is Figure on Series, With 3 to 1 on Next Race. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/air-pilots-strike-ends-royal-dutch-mail-line-to-resume-its-services.html | AIR PILOTS' STRIKE ENDS.; Royal Dutch Mail Line to Resume Its Services Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/14-missing-in-sea-wreck-japanese-trawler-ibuki-maru-abandoned-in.html | 14 MISSING IN SEA WRECK.; Japanese Trawler Ibuki Maru Abandoned in Hainan Strait. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/a-world-of-unrest-confronts-the-league-with-dissensions-in-europe.html | A WORLD OF UNREST CONFRONTS THE LEAGUE; With Dissensions in Europe Growing Out of the Treaties and Economic Problems, and Disorders in Asia. Many Arising From European Control, Half the People Are Involved in Political Uncertainty A Background of Endeavor. Many Unsolved Problems. Nations for the Treaties. The Varied Discontents. The Challenge of Italy. Strife in Palestine. The Tragedy in China. Communism and Protection. Britain's "Typhoon" of Trouble. The Autonomy Bugaboo. | True | By P.w. Wilson. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/will-tour-westchester-realtors-from-montgomery-county-pa-arrive.html | WILL TOUR WESTCHESTER.; Realtors From Montgomery County, Pa., Arrive Tomorrow for Visit. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/b-altman-co-buy-site-for-store-in-east-orange.html | B. Altman & Co. Buy Site For Store in East Orange | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/a-diplomatist-of-the-old-school-as-seen-by-his-son-mr-nicolsons.html | A Diplomatist of the Old School as Seen by His Son; Mr. Nicolson's Portrait of His Father Illumines the Relations of Germany to England Before the War An Old School Diplomatist | True | By Friedrich Rosen | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/study-industrial-sites-realty-groups-to-confer-on-proper-factory.html | STUDY INDUSTRIAL SITES.; Realty Groups to Confer on Proper Factory Locations. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/few-in-madrid-honor-primo-on-day-of-coup-small-groups-mourn.html | FEW IN MADRID HONOR PRIMO ON DAY OF COUP; Small Groups Mourn Dictator, Who Seized Power 7 Years Ago, and Press Is Silent. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/indiana-invites-scouts-football-contest-oct-11-to-entertain-some.html | INDIANA INVITES SCOUTS.; Football Contest Oct. 11 to Entertain Some 6,000 Boys. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/first-hungarian-talkies-tibor-hegedus-directs-productions-at.html | FIRST HUNGARIAN TALKIES.; Tibor Hegedus Directs Productions at Paramount Joinville Studios. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-offer-west-virginia-insurance.html | To Offer West Virginia Insurance. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mass-production-advances-over-obstacles-in-europe-a-great-european.html | MASS PRODUCTION ADVANCES OVER OBSTACLES IN EUROPE; A GREAT EUROPEAN CENTRE OF INDUSTRY | True | By Harold Callender.by Albertus Verlag, Berlin. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/work-pushed-on-hotel-the-edison-in-west-47th-street-is-80-per-cent.html | WORK PUSHED ON HOTEL.; The Edison in West 47th Street is 80 Per Cent Completed. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/ca-during-101-years-old-civil-war-veteran-and-retired-piano-teacher.html | C.A. DURING 101 YEARS OLD.; Civil War Veteran and Retired Piano Teacher Greeted by Friends. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/continuing.html | CONTINUING | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/famous-long-island-estate-at-auction.html | FAMOUS LONG ISLAND ESTATE AT AUCTION | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/eugene-meyer-takes-eugene-meyer-work-with-farm-loan-board-mr.html | EUGENE MEYER TAKES; EUGENE MEYER Work With Farm Loan Board. Mr. Hoover's Estimation. | True | By Charles Mcd. Puckette. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bryn-mawr-loses-in-polo-semifinal-beaten-by-finalperiod-rally-of.html | BRYN MAWR LOSES IN POLO SEMI-FINAL; Beaten by Final-Period Rally of Princeton R.O.T.C. in 12Goal Tourney, 11-10. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/moffatt-is-victor-in-title-trapshoot-captures-long-island-crown.html | MOFFATT IS VICTOR IN TITLE TRAPSHOOT; Captures Long Island Crown From Thomas After Series of Five Shoot-Offs. HAS STRAIGHT RUN OF 211 New York A.C. Wins Team Race With 488 Targets--Alters Scores at Jamaica Bay. Victor's Run Is Unfinished. Team Race Won by N.Y.A.C. Jamaica Bay Shoot to Allers. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/holycross-positions-open-centre-end-and-back-field-candidates.html | HOLYCROSS POSITIONS OPEN; Centre, End and Back Field Candidates Compete for Places. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-microphone-will-present-raskob-to-discuss-the-tariffcorbett.html | THE MICROPHONE WILL PRESENT--; Raskob to Discuss the Tariff--Corbett Talks on Boxing and Masefield, in London, Has "Poetry" as His Topic "The Four Aces," by Mayhew Lake, | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/coach-zuppke-ready-for-his-18th-season-will-begin-football-practice.html | COACH ZUPPKE READY FOR HIS 18TH SEASON; Will Begin Football Practice at Illinois Tomorrow With Only Four Letter Men. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/polsky-store-at-akron.html | Polsky, Store at Akron. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/notes-about-boats.html | NOTES ABOUT BOATS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/oil-hydrogenation-started-in-jersey-first-commercial-plant-in-the.html | OIL HYDROGENATION STARTED IN JERSEY; First Commercial Plant in the World Put in Operation by Standard Company. OWNERS PRAISE RESULTS Operations Still in Stage of Development, With Output Confined to Kerosene. GASOLINE SAVING STRESSED Recovery of 100 Per Cent Possible, It Is Asserted--Licenses for Process Arranged. Wider Markets Forecast. Patent Rights in America. OIL HYDROGENATION STARTED IN JERSEY Gives Technical Information. Cost of Plant Construction. Contrasts With Cracking Process. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/a-museum-for-children-inspires-the-east-side-sketches-by-university.html | A MUSEUM FOR CHILDREN INSPIRES THE EAST SIDE; SKETCHES BY UNIVERSITY SETTLEMENT CHILDREN | True | By Rose C. Feld. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/literary-forms.html | Literary Forms | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/big-building-congress-international-conference-plans-in.html | BIG BUILDING CONGRESS; International Conference Plans In Philadelphia Next May. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/remove-many-unsightly-signs-pennsylvania-destroys-32000-eyesoresnew.html | REMOVE MANY UNSIGHTLY SIGNS; Pennsylvania Destroys 32,000 Eyesores--New Jersey Opens Route 29--Detour on U.S. 40 Eliminated--Highway News Pennsylvania Route Open. New Jersey's Route 29. New Link Speeds Traffic. For More Parking Space. A Road to the Arctic. To Study Methods Here. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/nyyc-holds-cup-under-deed-of-gift-syndicate-of-yacht-america-turned.html | N.Y.Y.C. HOLDS CUP UNDER DEED OF GIFT; Syndicate of Yacht America Turned Trophy Over to Club to Foster International Racing. DOCUMENT REVISED TWICE Rewritten by George L. Schuyler in 1882--represent Deed Has Been in Effect Since 1887. Second Troublesome Clause. Gifford Voiced Objection. Beaten Boat Restricted. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marks-war-anniversaries-government-stresses-secrecy-as-factor-of.html | MARKS WAR ANNIVERSARIES; Government Stresses Secrecy as Factor of Victories Abroad. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hotsy-totsy-takes-race-at-annapolis-gold-cup-winner-captures-two.html | HOTSY TOTSY TAKES RACE AT ANNAPOLIS; Gold Cup Winner Captures Two Heats in Feature of President's Cup Regatta.CALIFORNIAN FORCED OUTSeries of Mishaps Results inWithdrawal After LoynesAnnexes First Heat. Misses Buoy on First Turn. Hoyt in Accident. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/night-game-at-polo-grounds.html | Night Game at Polo Grounds. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-citys-population-revised-census-figures-add-many-thousands-to.html | THE CITY'S POPULATLON.; Revised Census Figures Add Many Thousands to Original Count. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/carnegie-rivalry-keen-competition-for-berths-on-football-team-is.html | CARNEGIE RIVALRY KEEN.; Competition for Berths on Football Team Is Close. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/vast-arch-over-kill-van-kull-soon-to-be-joined-in-centre-view-of.html | VAST ARCH OVER KILL VAN KULL SOON TO BE JOINED IN CENTRE; VIEW OF KILL VAN KULL ARCH | True | By C.g. Poore.photo By Curt Foerster. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/british-debt-talk-revived-castle-denies-rumors-over-visit-here-of-2.html | BRITISH DEBT TALK REVIVED; Castle Denies Rumors Over Visit Here of 2 MacDonald Officials. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/3000-shriners-parade-at-asbury-park-fete-new-jersey-pennsylvania.html | 3,000 SHRINERS PARADE AT ASBURY PARK FETE; New Jersey, Pennsylvania and New York Send Groups to Special Initiation of 75. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-convene-aboard-ship-world-architects-at-budapest-adopt-american.html | TO CONVENE ABOARD SHIP ; World Architects, at Budapest, Adopt American Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/wants-barrie-memorial.html | Wants Barrie Memorial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/methuselah-cited-as-health-model.html | METHUSELAH CITED AS HEALTH MODEL | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/faroe-islands-party-seeks-independence-blaming-denmark-for-all-the.html | Faroe Islands Party Seeks Independence, Blaming Denmark For All the Country's Ills | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/war-declared-on-porcupines.html | WAR DECLARED ON PORCUPINES | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-flatbush-suites-the-steeples-apartment-house-on-ocean-avenue.html | NEW FLATBUSH SUITES; The Steeples Apartment House on Ocean Avenue Finished. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/oil-prices-steady-in-week-average-of-ten-fields-149-a.html | OIL PRICES STEADY IN WEEK; Average of Ten Fields $1.49 a Barrel--Gasoline Unchanged. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/fort-worth-wins-third-game.html | Fort Worth Wins Third Game. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-formal-note-in-fashions-appears-at-all-hours-the-new-details.html | THE FORMAL NOTE IN FASHIONS APPEARS AT ALL HOURS; THE NEW DETAILS Trend to Elaboration Is Everywhere Apparent Wool Formally Treated New Tricks of Trim | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/atlanta-is-first-in-yacht-contest-scores-in-atlantic-class-race-off.html | ATLANTA IS FIRST IN YACHT CONTEST; Scores in Atlantic Class Race Off Southport--Zephyr and Unquowa Also Win. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/ven-honors-tyko-brahes-memory-tyko-brahe.html | VEN HONORS TYKO BRAHE'S MEMORY; TYKO BRAHE | True | By Alma Luise Olson. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/says-sleeping-sickness-makes-africa-the-white-mans-grave.html | Says Sleeping Sickness Makes Africa 'the White Man's Grave' | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/rare-tropical-fish-vivid-specimens-from-siam-and-indochina-swim-in.html | RARE TROPICAL FISH; Vivid Specimens From Siam and Indo-China Swim in Glass Bowls in Many Sun Parlors in City Homes | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/300-vie-at-flower-show-mrs-w-raustein-wins-first-prize-for-amateurs.html | 300 VIE AT FLOWER SHOW.; Mrs. W. Raustein Wins First Prize for Amateurs at Valley Stream. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/old-weather-signal-replaced-by-radio.html | OLD WEATHER SIGNAL REPLACED BY RADIO | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/forty-craft-keep-cup-course-clear-us-coast-guard-patrol-forms-an.html | FORTY CRAFT KEEP CUP COURSE CLEAR; U.S. Coast Guard Patrol Forms an Effective Cordon Mile From Racing Yachts. OVERZEALOUS ARE CURBED Departure of Police Boats Signal for Yachts Carrying Onlookers to Follow. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/kills-girl-and-himself-american-soldier-in-panama-leaves-note.html | KILLS GIRL AND HIMSELF.; American Soldier in Panama Leaves Note Blaming Act to Jealousy. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/fireproofing-operating-at-75.html | Fireproofing Operating at 75%. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/steel-men-to-vote-on-fate-of-cartel-european-association-may-end.html | STEEL MEN TO VOTE ON FATE OF CARTEL; European Association May End This Month Unless Large Majority Supports It. DELEGATES MEET AT LIEGE If Framework Is Kept It Will Be With Hope of Normal Business Reviving Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/gas-transmission-costs-cut.html | Gas Transmission Costs Cut. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/britain-may-abandon-tariff-truce-pact-geneva-is-warned-grave-danger.html | BRITAIN MAY ABANDON TARIFF TRUCE PACT, GENEVA IS WARNED; "Grave Danger" She Will Withdraw Unless Results Are Shown by Feb. 1, Graham Says.PROTECTION MOVE IMPLIEDSpeaker Imputes to AmericaMuch of Responsibility for Economic Depression.HITS "COLD STERILIZATION"Cites Maldistribution as Cause of Unemployment--Motta DeploresOver-Nationalism. Hints We Are Responsible. Hopes Are Qualified. BRITAIN MAY DROP TARIFF TRUCE PACT Disappointed in Tariff Truce. Warns Britain May Withdraw. China Opens Fight for Seat. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/gutenberg-bible-arrives-best-of-three-existing-copies-is-now-at.html | GUTENBERG BIBLE ARRIVES.; Best of Three Existing Copies Is Now at National Library. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/transpacific-flier-is-native-of-canada-bromley-learned-to-fly.html | TRANSPACIFIC FLIER IS NATIVE OF CANADA; Bromley Learned to Fly During War--Navigator, Gatty, Is an Australian. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bassford-regains-veterans-net-title-national-champion-in-1928-turns.html | BASSFORD REGAINS VETERANS' NET TITLE; National Champion in 1928 Turns Back Gill in HardFought Final Match.WINS BY 4-6, 6-3, 13-11Loser Three Times at Match Pointin Third Set-- Struggle Lasts Nearly Three Hours. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/south-penn-oil-raises-price.html | South Penn Oil Raises Price. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/druggists-meet-this-week-national-leaders-to-address-convention-in.html | DRUGGISTS MEET THIS WEEK; National Leaders to Address Convention in Atlantic City. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/music-to-the-factories.html | MUSIC TO THE FACTORIES. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bonds-being-paid-before-maturity-total-of-35816500-called-now-for.html | BONDS BEING PAID BEFORE MATURITY; Total of $35,816,500 Called Now for Redemption This Month. LATER PAYMENTS LISTED Several Foreign Issues of Securities to Be Retired in October and December. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/queries-mrs-crater-on-missing-judge-crain-mails-questions-to-her.html | QUERIES MRS. CRATER ON MISSING JUDGE; Crain Mails Questions to Her, but Is Uncertain Whether He Will Summon Her. SUBPOENAS 14 WITNESSES Guards Names of Persons Grand Jury Will Hear Tomorrow-- New Clues Fruitless. Police Search Still Fruitless. Adirondacks Search Continues. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/leipzig-to-have-twelvestory-hotel.html | Leipzig to Have Twelve-Story Hotel | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/damrosch-to-resume-concerts-for-schools-new-music-appreciation.html | DAMROSCH TO RESUME CONCERTS FOR SCHOOLS; New Music Appreciation Series Begins in October-- Instructors' Manual Prepared to Assist Teachers Weekly Tests Suggested | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/preliminary-showings-lithographs-and-etchings-various-artists-at.html | PRELIMINARY SHOWINGS; Lithographs and Etchings Various Artists At Ferargil Galleries--Vlaminck FRESCO AND 1933. | True | By Elisabeth Luther Cary. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/soviet-explores-met-peril-in-nova-zembla-leader-rescued-from-water.html | SOVIET EXPLORES MET PERIL IN NOVA ZEMBLA; Leader Rescued From Water Hole During Storm--Icebreaker Sedoff Now on Way Back. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/porto-riche-dramatist-forbade-funeral-ashes-taken-to-lonely-spot-on.html | Porto Riche, Dramatist, Forbade Funeral; Ashes Taken to Lonely Spot on French Coast | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-east-side-house-tall-structure-facing-third-avenue-90-per-cent.html | NEW EAST SIDE HOUSE.; Tall Structure Facing Third Avenue 90 Per Cent Rented. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/lonely-islands-off-britain-still-support-hardy-souls.html | LONELY ISLANDS OFF BRITAIN STILL SUPPORT HARDY SOULS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/chicago-nine-victor-in-japan-over-keio-21-after-5-losses.html | Chicago Nine Victor in Japan Over Keio, 2-1, After 5 Losses | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/newsprint-output-lower-in-august-combined-canadian-and-united.html | NEWSPRINT OUTPUT LOWER IN AUGUST; Combined Canadian and United States Production for Month Was 303,644 Tons. 2,592,610 FOR 8 MONTHS Operating Ratio of Mills in Both Countries at 73.8%, as Against 82.3% for 1929 Period. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/along-the-highways-of-finance-wall-street-now-appraising-sentiment.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Now Appraising Sentiment, Bankers Applying a Percentage System--Scrapping as an Aid to Industry. Intangible Forces at Work. Measuring the Change. How the Bankers Feel. A Sentimental Experiment. Solving the Re-sale Problem. The Advantages Cited. How the Plan Works. When Mr. Carnegie Junked a Plant. A Matter of Comparison. Recalling a Memorable Day. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/8-britons-act-to-get-kentucky-millions-claimants-to-mineral-rights.html | 8 BRITONS ACT TO GET "KENTUCKY MILLIONS"; Claimants to Mineral Rights Under Duckham Estate to Send Representative Here. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/einstein-says-theory-is-not-philosophical-scientist-writes-to.html | EINSTEIN SAYS THEORY IS NOT PHILOSOPHICAL; Scientist Writes to Brooklyn Rabbi That His Opinions Approximate Spinoza's. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-hold-referendum-on-wheatpool-plan-saskatchewan-growers-will-vote.html | TO HOLD REFERENDUM ON WHEAT-POOL PLAN; Saskatchewan Growers Will Vote on Proposal to Make the System Compulsory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/theatre-truce-continues-newark-union-votes-down-proposals-affecting.html | THEATRE TRUCE CONTINUES; Newark Union Votes Down Proposals Affecting Musicians. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/job-bureau-placed-5484-in-one-month-rybicki-predicts-steady-rise-in.html | JOB BUREAU PLACED 5,484 IN ONE MONTH; Rybicki Predicts Steady Rise in Agency's Efficiency Through Wider Publicity. 32,355 REGISTER TO DATE City's Free Employment Office May Continue All Winter if Conditions Warrant, Says Director. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/thousands-invade-newport-for-races-hotels-and-rooming-houses.html | THOUSANDS INVADE NEWPORT FOR RACES; Hotels and Rooming Houses Filled--Autos Converted Into Temporary Quarters. SEVEN PLANES CHARTERED Federal Inspectors Curtail Passenger Limits of Boats for Safety, So Hundreds Are Turned Away. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/london-bars-skyscrapers-reduces-by-ten-feet-old-building-height.html | LONDON BARS SKYSCRAPERS; Reduces by Ten Feet Old Building Height Limit of Ninety Feet. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/enterprise-uses-both-tenders.html | Enterprise Uses Both Tenders. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/princeton-players-report-tomorrow-roper-to-start-last-year-as-coach.html | PRINCETON PLAYERS REPORT TOMORROW; Roper to Start Last Year as Coach With 15 Veterans on Squad. SEVEN REGULARS MISSING Two Daily Workouts Planned Until Classes Start--Amherst First Opponent. Five Veteran Backs Available. Yeckley Shifted to Tackle. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/drys-in-california-in-distressing-fix-they-need-an-independent-to.html | DRYS IN CALIFORNIA IN DISTRESSING FIX; They Need an Independent to Run for Governor and Can't Think of Anybody. FACE HEARTRENDING CHOICE May Have to Vote for Mayor Rolph or Milton K. Young, Both Backed by Wets. Anti-Saloon League Rebuked. McAdoo Refuses to Run. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/newport-to-give-a-replica-of-famous-mill-to-lipton.html | Newport to Give a Replica Of Famous Mill to Lipton | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/curb-prices-slide-again-profit-taking-and-short-selling-push-down.html | CURB PRICES SLIDE AGAIN.; Profit Taking and Short Selling Push Down Active Shares. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/vmi-back-field-in-doubt-captain-dunn-and-laughorn-alone-seem.html | V.M.I. BACK FIELD IN DOUBT; Captain Dunn and Laughorn Alone Seem Certain of Positions. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sees-europe-ready-for-skyscrapers-gej-pistor-steel-man-says-old.html | SEES EUROPE READY FOR SKYSCRAPERS; G.E.J. Pistor, Steel Man, Says Old Traditions Are Giving Way to Modern Needs. BACK ON ALBERT BALLIN Justice Isaacs of Chicago Found Foreign Courts More Expeditious Than Those Here. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/italoserb-issue-seen-as-war-menace-britain-hopes-for-betterment.html | ITALO-SERB ISSUE SEEN AS WAR MENACE; Britain Hopes for Betterment Through an Accord Between Rome and Paris. PUSHES NAVY NEGOTIATIONS Alexander to Remain in France Until Tomorrow--May See Dumesnil Again. CONVERSATIONS ARE SECRET Further Parleys of Significant Character Are Expected Soon at Geneva. Seek Further Disarmament. Says Situation Is Unsettled. Advance Reported at Geneva. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/rutgers-expects-3000-enrolment.html | Rutgers Expects 3,000 Enrolment. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/saloons-were-not-so-virtuous.html | SALOONS WERE NOT SO VIRTUOUS | True | F. SNOW. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-attend-fernini-rites-consul-to-represent-us-at-funeral-of.html | TO ATTEND FERNINI RITES.; Consul to Represent Us at Funeral of Captain-Regent of San Marino. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/tattooing-enters-on-machine-age-once-exclusive-art-now-is-invaded.html | TATTOOING ENTERS ON MACHINE AGE; Once Exclusive Art Now Is Invaded by Novices and Standardized Now Done by Machine. The Jagger and His Work. A Living Design. | True | By Louis Rich. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mrs-harris-existed.html | MRS. HARRIS EXISTED | True | ARTHUR ELLIOT SPROUL. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/brooklyn-college-to-open-thursday-third-city-institution-of-higher.html | BROOKLYN COLLEGE TO OPEN THURSDAY; Third City Institution of Higher Leaning to Begin First Academic Year. 2,800 STUDENTS ENROLLED President W.A. Boylan Plans Rapid Expansion of Facilities and Scope of Work. SITE FOR CAMPUS SOUGHT Building Program Held Paramount Need, With Establishment of Traditions and Policies. Brooklyn Wanted College. Site to Be Selected. Boylan Has Wide Experience. First Appearance Tomorrow. Wide Field in Brooklyn. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/building-marble-has-many-uses-bureau-of-mines-report-tells-of-its.html | BUILDING MARBLE HAS MANY USES; Bureau of Mines Report Tells of Its Varied Characteristics. DECORATIONS EXPLAINED Interior and Exterior Should Have Quality and Appearance, Say Authors. Causes of Colors in Marbles. Vermont Leads in Production. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/poles-say-deputies-are-badly-treated-lawyers-kept-from-opposition.html | POLES SAY DEPUTIES ARE BADLY TREATED; Lawyers, Kept From Opposition Chiefs in Fortress, Demand Transfer to Civil Prison. HEALTH TERMED AFFECTED Censor Confiscates Bar's Protest--Open-Air Meetings Banned, So Opposition Meets Indoors Today. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/6-dead-21-made-ill-by-poisonliquor-four-seamen-killed-and-four-are.html | 6 DEAD, 21 MADE ILL BY POISON-LIQUOR; Four Seamen Killed and Four Are in Hospital After Drinking Wood Alcohol. SEVERAL ARE NEAR DEATH Victims Boiled Liquor in Brooklyn Lot in Attempt to Make It Safe to Drink. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jersey-road-board-replies-to-critics-statement-assails-abell-for.html | JERSEY ROAD BOARD REPLIES TO CRITICS; Statement Assails Abell for Accusation That Rise in Costs Was Not Revealed. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/yen-plans-new-drive-on-shantung-capital-manchurian-muddle-seems-no.html | YEN PLANS NEW DRIVE ON SHANTUNG CAPITAL; Manchurian Muddle Seems No Nearer Solution--Our Consul at Foochow Commended. | True | By Hallett Abend. Special Cable To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/armour-triumphs-wins-pga-title-defeats-sarazen-1-up-at-final-green.html | ARMOUR TRIUMPHS, WINS P.G.A. TITLE; Defeats Sarazen, 1 Up, at Final Green in Tournament at Fresh Meadow Club. MATCH TENSE THROUGHOUT All Square at 35th Hole, Victor Sinks a 12-Foot Putt to Capture the Crown. WINNER 1 UP AT LUNCHEON Adds Championship Relinquished by Diegel to His Canadian Open Laurels. Disturbed by Camera Enthusiast. Sarazen Evens the Match. First Two Holes Halved. ARMOUR TRIUMPHS, WINS P.G.A. TITLE | True | By William D. Richardson.times Wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/freight-rate-rise-jumps-store-costs-traffic-group-head-estimates-it.html | FREIGHT RATE RISE JUMPS STORE COSTS; Traffic Group Head Estimates It Means 10-15% More for Transportation. SAVINGS THROUGH ANALYSIS Mr. Mongeon Cites Results Gained Through 20 Studies--Express Shipments Reduced. Stresses Increasing Profits. Charges on Bulky Shipments. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sixth-av-alteration-attractive-store-fronts-on-fourteenth-street.html | SIXTH AV. ALTERATION.; Attractive Store Fronts on Fourteenth Street Corner. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/slow-but-sure-gain-in-trade-predicted-aw-robertson-westinghouse.html | SLOW BUT SURE GAIN IN TRADE PREDICTED; A.W. Robertson, Westinghouse Head, Believes Recovery Will Be Enduring. MEMORIAL FOR FOUNDER Bronz Group to Be Erected in Pittsburgh Park in Honor of George Westinghouse. Slack Sales in Domestic Lines. Alternating Current Introduced. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-jersey-holds-morrow-invincible-even-the-democrats-believe-he.html | NEW JERSEY HOLDS MORROW INVINCIBLE; Even the Democrats Believe He Cannot Be Defeated by Simpson, Observers Say. HAGUE SILENT ON SUPPORT Ambassador in Race for Senate IsExpected to Sweep Entire State Republican Slate Into Office. No "Wet' and 'Dry' Issue. Hagle Silent on Simpson. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/kahn-to-aid-bronx-group-he-will-serve-on-committee-backing-schweid.html | KAHN TO AID BRONX GROUP.; He Will Serve on Committee Backing Schweid in Yiddish Plays. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/rumania-bars-ports-to-greek-ships.html | Rumania Bars Ports to Greek Ships. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/dawes-inaugurates-railway-pagant-pays-tribute-to-british-genius-at.html | DAWES INAUGURATES RAILWAY PAGEANT; Pays Tribute to British Genius at Centenary Celebration of Liverpool-Manchester Line. REPLICA OF OLD TRAIN RUN Hundreds Ride in Reproductions of Early Cars Drawn by One of Original Locomotives. EXPECT 500,000 VISITORS Railroads Reduce Fares and Put on 200 Extra Trains--3,500 Enact History of Transportation. 500,000 Will See Exhibits. Test of Ambassador's Speech. Social Structure Affected. Old Routes to Old Cities. Contributions in Return. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. This Year and Last Year. Trust Activities Lessen. To Help Prices Up. Bond Market Outlook Puzzling. A Gold Export to China. Fifth Trunk Line Status. Calculations That Went Wrong. Last Week's Movements of Gold. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/forbids-exhuming-of-macrerys-body-court-rules-out-prosecutors-plea.html | FORBIDS EXHUMING OF MACRERY'S BODY; Court Rules Out Prosecutor's Plea Unless Evidence of Crime Is Presented. EWALD CASE UP TOMORROW Special Grand Jury to Begin Hearings—Dr. Ryan Gives Figures on Textbook Sales. Grand Jury Convenes Tomorrow. Cash's Suit Filed Against Mayor. Compares Textbook Expenditures. As to Evidence of Crime. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/odouls-home-run-conquers-the-cubs-pinch-drive-with-whitney-on-base.html | O'DOUL'S HOME RUN CONQUERS THE CUBS; Pinch Drive With Whitney on Base in Eighth Wins for Phillies by 7 to 5. CHICAGO FALLS IN RACE Drops From First Place to Third-- Whitney Hits for Circuit--Rain Halts Second Game. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/latest-books-received.html | Latest Books Received. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mrs-post-is-confirmed-cardinal-oconnell-performs-catholic-rites-in.html | MRS. POST IS CONFIRMED.; Cardinal O'Connell Performs Catholic Rites in Boston. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/some-of-the-new-films.html | SOME OF THE NEW FILMS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/agee-victor-in-marathon-race-wyer-is-second-de-mar-fourth.html | Agee Victor in Marathon Race; Wyer Is Second, De Mar Fourth | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sao-paulo-to-elect-new-governor-soon-prestes-presidentelect-of.html | SAO PAULO TO ELECT NEW GOVERNOR SOON; Prestes, President-Elect of Brazil, Is Said to Favor Minister Costa as Successor. | True | By Chauncey B. Wightman. Wireless To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/chief-kenlon-due-today-harbor-fireboats-will-welcome-him-on-return.html | CHIEF KENLON DUE TODAY.; Harbor Fireboats Will Welcome Him on Return From Ireland. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/entire-circus-attached-sellsfioto-posts-50000-bond-in-winstonsalem.html | ENTIRE CIRCUS ATTACHED.; Sells-Fioto Posts $50,000 Bond in Winston-Salem Auto Suits. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/manhattan-apartments-offered-for-fall-occupancy.html | MANHATTAN APARTMENTS OFFERED FOR FALL OCCUPANCY | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/american-history-viewed-from-the-canadian-standpoint-a-new-volume.html | American History Viewed From the Canadian Standpoint; A New Volume of the Cambridge History of the British Empire Affords an Interesting Perspective | True | By Charles Johnston | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/plan-jersey-meeting-realty-men-prepare-for-atlantic-city-convention.html | PLAN JERSEY MEETING.; Realty Men Prepare for Atlantic City Convention. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/playgrounds-as-aid-to-home-community-swimming-pool-at-radburn-most.html | PLAYGROUNDS AS AID TO HOME COMMUNITY; Swimming Pool at Radburn Most Popular Attraction and Has Stimulated Sales. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sir-thomas-cheers-downcast-guests-the-defender-and-the-challenger.html | SIR THOMAS CHEERS DOWNCAST GUESTS; THE DEFENDER AND THE CHALLENGER, AND COURSES OF THE RACING YACHTS. | True | Special to The New York Times.Times Wide World Photos. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/model-home-at-nassau-shores-li-opening-today-modern-age.html | MODEL HOME AT NASSAU SHORES, L.I., OPENING TODAY; Modern Age Requirements. Visitors at Stewart Manor. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/at-the-rural-auction-the-bait-is-varied-now-that-attic-relics-have.html | AT THE RURAL AUCTION THE BAIT IS VARIED; Now That Attic Relics Have Become Antiques Buying in the Country Is a Major Sport BAIT AT THE RURAL AUCTION | True | By St. Williamson | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/labors-year-book.html | Labor's Year Book | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/motorists-on-the-roadautomobiles-in-the-news.html | MOTORISTS ON THE ROAD-AUTOMOBILES IN THE NEWS | True | Photo by Ewing Galloway.photo By Ewing Galloway. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-film-dreiser-novel-eisenstein-soviet-director-will-portray-an.html | TO FILM DREISER NOVEL.; Eisenstein, Soviet Director, Will Portray "An American Tragedy." | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/nab-blackmailers-of-oscar-de-priest-chicago-police-trap-pair-using.html | NAB BLACKMAILERS OF OSCAR DE PRIEST; Chicago Police Trap Pair Using Death Threat to Extort $10,000 From Negro Representative. SIGNED AS'BROOKLYN RATS' Victim Hides Money, as Directed, in Shack Where Plotter Is Seized as He Comes to Collect. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sanstol-stops-cavelli-knocks-out-rival-in-fifth-round-at-new.html | SANSTOL STOPS CAVELLI.; Knocks Out Rival in Fifth Round at New Ridgewood Grove. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/golf-program-revised-new-schedule-announced-for-club-champions.html | GOLF PROGRAM REVISED.; New Schedule Announced for Club Champions' Tourney. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/temple-emanuel-in-marshall-tribute-dr-schulman-at-memorial-service.html | TEMPLE EMANU-EL IN MARSHALL TRIBUTE; Dr. Schulman at Memorial Service Hails "Passion for Justice " of Jewish Leader. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sports-on-city-roofs.html | SPORTS ON CITY ROOFS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/races-at-aqueduct-to-start-thursday-15day-meeting-wiil-open-with.html | RACES AT AQUEDUCT TO START THURSDAY; 15-Day Meeting Wiil Open With Running of the $3,000 Bay Shore Fixture. STARS NAMED IN HANDICAP Notable Entry of 47 Attracted for Junior Stakes Oct.4--Equipoise Included. Crack Brigade Is Listed Nominations Total Thirty-one. | True | Times Wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/xmas-furniture-show-special-exhibits-at-exchange-here-to-spur.html | X-MAS FURNITURE SHOW; Special Exhibits at Exchange Here to Spur Holiday Orders. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/scouts-make-merit-record-badges-awarded-in-1929-numbered-more-than.html | SCOUTS MAKE MERIT RECORD; Badges Awarded in 1929 Numbered More Than A Half Million A University of Scouting. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/flour-club-scores-state-food-inquiry-charges-ward-aide-subjected.html | FLOUR CLUB SCORES STATE FOOD INQUIRY; Charges Ward Aide Subjected the Trade to "Severe and Unjust Criticism." CITES LOW PRICE LEVEL Declares Association Was Formed to Improve Credit Conditions and End Unfair Practices. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/another-womens-golf-title-on-card-of-westchester-club.html | Another Women's Golf Title On Card of Westchester Club | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/harlem-tenement-at-auction.html | Harlem Tenement at Auction. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos, Los Angeles Bureau.)(Times Wide World Photos, Berlin Bureau.) | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jack-bonner-may-set-record-at-temple-for-letters-won.html | Jack Bonner May Set Record At Temple for Letters Won | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/republicans-split-in-upstate-fights-prohibition-issue-figures-in.html | REPUBLICANS SPLIT IN UP-STATE FIGHTS; Prohibition Issue Figures in Six Sharp Contests for Congressional Nominations. TWO FOR STATE SENATE Opposing Wet and Dry Candidates in Three Counties for Delegates to State Convention. Both Republican Candidates Wet. Up-State Assembly Contests. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/missouri-shuns-liquor-question-may-reenter-politics.html | MISSOURI SHUNS LIQUOR QUESTION; MAY RE-ENTER POLITICS. | True | By Louis la Coss. Editorial Correspondence, the New York Times.harris & Ewing | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/two-new-england-broadcasters-plan-to-merge-at-millis-mass.html | TWO NEW ENGLAND BROADCASTERS PLAN TO MERGE AT MILLIS, MASS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/feature-pace-won-by-tramps-mug-beats-imperial-stables-rival-peter.html | FEATURE PACE WON BY TRAMP'S MUG; Beats Imperial Stables' Rival Peter Etawah in Free-for-All Event of Newark.WINS IN STRAIGHT HEATS Forcing. Early Pace on Loser, Strang Drives winner Hard inStretch to Score. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bronx-house-changes-hands.html | Bronx House Changes Hands. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/see-stocks-swerve-trade-brokers-believe-market-will-have-good.html | SEE STOCKS SWERVE TRADE; Brokers Believe Market Will Have Good Psychological Effect. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/halcyon-kennels-irish-wolfhound-captures-the-best-in-show-at-tuxedo.html | Halcyon Kennels' Irish Wolfhound Captures the Best in Show at Tuxedo Park; CLARE'S DOG TAKES TUXEDO PARK AWARD Felixstowe Kilmarnac Halcyon, Irish Wolfhound, Is Named Best in Show. TAPPIN'S TERRIER SCORES Knipton Dean of Tapscot Wins Group Prize--Storm Cloud Best of Samoyedes. Rensal Regent Is Second. Vernon's Entry Scores. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/help-from-maine.html | HELP FROM MAINE. | True | G.M. HAUSHALTER. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/westchester-building-town-of-greenburgh-one-of-the-most-active.html | WESTCHESTER BUILDING.; Town of Greenburgh One of the Most Active Centres. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/10000-to-enroll-for-study-by-mail-columbias-300-correspondence.html | 10,000 TO ENROLL FOR STUDY BY MAIL; Columbia's 300 Correspondence Courses Attract Record Number From 26 Nations.NEW DEPARTMENTS ADDEDCommerce, Finance, Real Estateand Foremanship Are Among Subjects to Be Taught. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/spin-seldom-causes-crash-stall-due-to-overconfidence-more.html | SPIN SELDOM CAUSES CRASH; Stall, Due to Over-Confidence, More Frequently To Blame for Accidents, Says Test Pilot How the Plane Stalls. Spin a Complex Matter. | True | By Garland P. Peed. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-comedie-confers-on-the-talkies.html | THE COMEDIE CONFERS ON THE TALKIES | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/browns-win-two-from-the-red-sox-stiles-hurls-first-victory-5-to-4.html | BROWNS WIN TWO FROM THE RED SOX; Stiles Hurls First Victory, 5 to 4, and Collins Accounts for Nightcap, 5 to 2. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-longlost-scripture-of-st-paul-discovery-of-the-original-greek.html | THE LONG-LOST SCRIPTURE OF ST. PAUL; Discovery of the Original Greek Text Casts Light on Saint's Life Paul's Theory of Abstinence. | True | | |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jewishbedouin-rift-leads-to-peace-pact-ancient-ceremonial-averts.html | JEWISH-BEDOUIN RIFT LEADS TO PEACE PACT; Ancient Ceremonial Averts Further Bloodshed After Killing of Tribesman. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/16th-radium-victim-dies-orange-nj-woman-had-been-employed-as-watch.html | 16TH RADIUM VICTIM DIES; Orange (N.J.) Woman Had Been Employed as Watch Dial Painter. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/seize-14-at-carnival-st-albans-police-raid-masonic-benefit-for-the.html | SEIZE 14 AT CARNIVAL.; St. Albans Police Raid Masonic Benefit for the Poor. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/france-is-divided-on-briand-scheme-plight-of-steel-cartel-is-said.html | FRANCE IS DIVIDED ON BRIAND SCHEME; Plight of Steel Cartel Is Said to Portray the Difficulties of Economic Union of Nations. BUT CRISIS COMPELS ACTION Central Europe and Balkan States Are Making Progress in Move Toward Agricultural Agreement. Nationalists Are Opposed. Obstacles to Federation. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/suspected-in-many-crimes-man-seized-after-newark-terminal-holdup.html | SUSPECTED IN MANY CRIMES; Man, Seized After Newark Terminal Hold-Up, Faces Inquiry. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/arab-affray-at-haifa-has-now-been-subdued-police-feared-for-a-time.html | ARAB AFFRAY AT HAIFA HAS NOW BEEN SUBDUED; Police Feared for a Time That the Disturbance Would Spread to the Rest of the Country. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/attractive-facade-for-office-building-sixteenstory-edifice-in-47th.html | ATTRACTIVE FACADE FOR OFFICE BUILDING; Sixteen-Story Edifice in 47th Street Reveals Good Modernistic Treatment. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/queries-and-answers.html | Queries and Answers | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/henry-s-free-dead-civil-war-veteran-last-survivor-of-men-who.html | HENRY S. FREE DEAD; CIVIL WAR VETERAN; Last Survivor of Men Who Enlisted From Peekskill for the Conflict. WITH BLOCKADE SQUADRON Took Part in Fort Fisher Bombardment--Extolled by the Late Senator Depew. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/independence-stir-in-red-republics-soviet-paper-urges-more-stress.html | INDEPENDENCE STIR IN RED REPUBLICS; Soviet Paper Urges More Stress on Native Cultures to Combat the Agitation. "KULAK" TERM WIDENED Word Now Applies to All Who Disagree With Government Policies-- More Book Publishing Urged. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/east-side-renting-excellent-demand-found-for-small-units-in-new.html | EAST SIDE RENTING.; Excellent Demand Found for Small Units in New Houses. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/cuban-envoy-denies-country-is-uneasy-says-complete-peace-obtains.html | CUBAN ENVOY DENIES COUNTRY IS UNEASY; Says Complete Peace Obtains and Rumors of Unrest Were Maliciously Spread. MACHADO RESENTS 'INQUIRY' President Cheered for Stand Against Reported Visit of Investigation by United States Senators. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/something-to-read.html | SOMETHING TO READ | True | WALTER H. CUNNINGHAM. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mother-of-governor-hurt-in-porto-rico-mrs-theodore-roosevelt-sr.html | MOTHER OF GOVERNOR HURT IN PORTO RICO; Mrs. Theodore Roosevelt Sr. Insists, However, on Dining With Son on Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-18-no-title.html | Article 18 -- No Title | True | Times Wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/joint-line-to-congo.html | JOINT LINE TO CONGO. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/factors-of-value-in-law-on-leases-clarence-m-lewis-explains-some.html | FACTORS OF VALUE IN LAW ON LEASES; Clarence M. Lewis Explains Some Points of Interest to Layman. RENTAL PAYMENTS DEFINED Description of Premises an Important Feature--Legal PointsRegarding Eviction. Question of Repairs. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/banks-scout-efforts-to-stabilize-peseta-fail-to-show-enthusiasm.html | BANKS SCOUT EFFORTS TO STABILIZE PESETA; Fail to Show Enthusiasm Over New Measures Proposed by Spanish Government. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/would-lift-ban-on-ticket-broker.html | Would Lift Ban on Ticket Broker. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/ambassador-gibson-on-way-home.html | Ambassador Gibson on Way Home. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/village-transformed-by-new-sixth-avenue-broad-boulevard-opening-up.html | "VILLAGE" TRANSFORMED BY NEW SIXTH AVENUE; Broad Boulevard Opening Up Section Southwest of Washington Square Leads to Many Changes Old Homes and New. Low Buildings Give Way. | True | By Diana Rice. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/depicts-machine-power-prof-roe-says-our-output-equals-that-of-12.html | DEPICTS MACHINE POWER.; Prof. Roe Says Our Output Equals That of 12 Billion Slaves. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/outboards-to-race-in-titular-regatta-eastern-division-events-are.html | OUTBOARDS TO RACE IN TITULAR REGATTA; Eastern Division Events Are Announced for Oct. 11, With National Races to Follow. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/georgians-at-loss-in-latest-lynching-failure-of-national-guardsmen.html | GEORGIANS AT LOSS IN LATEST LYNCHING; Failure of National Guardsmen to Protect Negro From Mob Amazes State. BLACK SHIRTS UNPOPULAR Objects of Recently Formed Band Arouse No Enthusiasm Among Conservative Citizens. Colonel Denied Authority. An Unpleasant Subject. | True | By Julian Harris. Editorial Correspondence, The New York Times | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/cuba-makes-divorce-easy-quick-and-cheap-all-one-needs-is-proof-of.html | CUBA MAKES DIVORCE EASY, QUICK AND CHEAP; All One Needs Is Proof of Marriage and About $300 PlusFare to Havana. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/navy-drills-hagberg-as-defensive-back-former-linemen-being-trained.html | NAVY DRILLS HAGBERG AS DEFENSIVE BACK; Former Lineman Being Trained to Succeed Clifton--Running Backs Are Plentiful. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/stricter-credit-in-building-work-trade-association-members-urge.html | STRICTER CREDIT IN BUILDING WORK; Trade Association Members Urge More Definite Information From Promoters. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/lafayette-squad-getting-into-form-week-of-hard-drill-finds-men-in.html | LAFAYETTE SQUAD GETTING INTO FORM; Week of Hard Drill Finds Men in Satisfactory Condition, Coach Declares. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/radio-trade-comment-business-passing-through-period-of-evolution.html | RADIO TRADE COMMENT; Business Passing Through Period of Evolution, Says Grimm-- Radical Changes Are Past, but Time Has Come for Stability in Retailing. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/rialto-gossip-concerning-the-new-broadwaythe-guild-makes-known-some.html | RIALTO GOSSIP; Concerning the New Broadway--The Guild Makes Known Some Plans--Mr. Selwyn Says Good-Bye NEWS AND GOSSIP OF THE RIALTO | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/todays-programs-in-citys-churches-several-clergymen-to-discuss.html | TODAYS PROGRAMS IN CITY'S CHURCHES; Several Clergymen to Discuss Governor Roosevelt's Stand on Prohibition. PASTORS END VACATIONS Winter Schedule of Services Are Being Steadily Resumed by Congregations. Baptist. Christian Science. Congregationalist. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Swedenborgian. Radio. Miscellaneous. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/scout-leader-ends-tour-of-the-world-jm-thomas-reports-gandhi-as.html | SCOUT LEADER ENDS TOUR OF THE WORLD; J.M. Thomas Reports Gandhi as Favoring Youth Movement to Aid His Campaign. PRINCE HEADS SIAM GROUP American Delegate to Jamboree in England Traveled 4,000 Miles by Bicycle on Trip. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/argentinas-wheat-an-issue-in-britain-tariff-proponents-find-problem.html | ARGENTINA'S WHEAT AN ISSUE IN BRITAIN; Tariff Proponents Find Problem in Need to Favor it for Trade Advantages. BIG INVESTMENTS INVOLVED Question Is Likely to Come Up in the Approaching Imperial Parley-- United States Concerned. Baldwin Already Pledged. Regime Considering Scheme. | True | By Charles A. Selden. Wireless To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/issues-appraisal-guide-national-realty-body-prepares-office.html | ISSUES APPRAISAL GUIDE.; National Realty Body Prepares Office Building Plan. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/curious-crowds-on-our-streets.html | CURIOUS CROWDS ON OUR STREETS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/cotton-prices-sag-setback-is-small-some-resistance-develops-with.html | COTTON PRICES SAG, SETBACK IS SMALL; Some Resistance Develops With Quotations $2 Under High Marks of Week. HEDGES SUPPLY CONTRACTS While Domestic Consumption Declines Exports Exceed Those of Last Two Years. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/columbias-squad-has-few-veterans-sophomore-members-of-eleven-hold.html | COLUMBIA'S SQUAD HAS FEW VETERANS; Sophomore Members of Eleven Hold Position of Much Importance in 1930 Line-Up. LINE IS CHIEF PROBLEM Hewitt Expected to Play Quarterback--Reserves Seeking BackField Berths. Tys Only Veteran Lineman. Other Back-Field Prospects. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-build-two-liners-eastern-steamship-awaits-washington-decision-on.html | TO BUILD TWO LINERS; Eastern Steamship Awaits Washington Decision on Mails. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hits-at-gov-roosevelt-witwer-dry-chides-him-on-prohibition-repeal.html | HITS AT GOV. ROOSEVELT.; Witwer, Dry, Chides Him on Prohibition Repeal Stand. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/flower-colors-outrun-names.html | FLOWER COLORS OUTRUN NAMES | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/predicts-weather-months-in-advance-prussian-experimental-station.html | PREDICTS WEATHER MONTHS IN ADVANCE; Prussian Experimental Station Studies Conditions of the Entire World. Masses of Air Set in Motion. Sun Spots Discounted. Valuable to Farmers. | True | By Kendall Foss. Special Cable To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-uptown-shop-opens-tomorrow-reconstructed-stewart-store-arranged.html | NEW UPTOWN SHOP OPENS TOMORROW; Reconstructed Stewart Store Arranged to Fit the Needs of Bonwit-Teller Organization. MARKS 35 YEARS' ADVANCE Main Floor Changed to Achieve Twice the Space Available Under Original Plan. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/ship-mysteries-still-feed-the-strange-lore-of-the-sea-boyish-prank.html | SHIP MYSTERIES STILL FEED THE STRANGE LORE OF THE SEA; Boyish Prank in Sending Plea for Help Recalls Odd Fates That Have Befallen Many Vessels | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/cities-then-and-now.html | CITIES THEN AND NOW. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/inheritance-taxes-not-new-the-romans-collected-them-and-they-are.html | INHERITANCE TAXES NOT NEW; The Romans Collected Them and They Are Useful and Just in Our Own Day | True | ERNEST McCULLOUGH. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hot-springs.html | HOT SPRINGS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-rural-negro.html | The Rural Negro | True | By Haynes Trebor | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/politics-opens-row-in-textile-union-bay-state-delegates-charged.html | POLITICS OPENS ROW IN TEXTILE UNION; Bay State Delegates Charged With Being Subsidized to Aid Butler's Senate Campaign. 48-HOUR BILL SPURS FIGHT Efforts to Instruct Delegates to A. F. of L. Convention Bring Accusations-- Sessions Adjourn. Federation Inquiry in Progress. Makes Charge Against Delegates. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/fletcher-beats-marro-gains-decision-in-main-bout-at-the-212th.html | FLETCHER BEATS MARRO.; Gains Decision in Main Bout at the 212th Anti-Aircraft Armory. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/spanishamerican-revolutions.html | SPANISH-AMERICAN REVOLUTIONS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/suburban-homes-attract-many-buyers.html | SUBURBAN HOMES ATTRACT MANY BUYERS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/aid-asked-for-child-students.html | Aid Asked for Child Students. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/star-kicking-squad-is-picked-at-penn-gentle-masters-gette-carlsten.html | STAR KICKING SQUAD IS PICKED AT PENN; Gentle, Masters, Gette, Carlsten, Graupner, Merger, Perina Complete the List. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/asks-new-jersey-station-pillar-of-fire-seeks-state-permit-to.html | ASKS NEW JERSEY STATION.; Pillar of Fire Seeks State Permit to Broadcast at Zarephath. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/plan-to-make-kitchen-sinks-conform-to-womens-height.html | Plan to Make Kitchen Sinks Conform to Women's Height | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/white-plains-building-shows-gain.html | White Plains Building Shows Gain. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/burden-will-assures-funds-for-husband-reveals-settlement-on-employe.html | Burden Will Assures Funds for Husband; Reveals Settlement on Employe Widow Wed | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/lipton-cheered-by-victors-erins-crew-returns-salute.html | Lipton Cheered by Victors; Erin's Crew Returns Salute | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/chance-for-new-products-acquisition-of-american-rights-to-foreign.html | CHANCE FOR NEW PRODUCTS; Acquisition of American Rights to Foreign Lines Discussed. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/100000-gold-shipment-to-china.html | $100,000 Gold Shipment to China. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/robinson-unaware-of-boom-for-1932-fuller-who-spoke-for-him-in-state.html | ROBINSON UNAWARE OF BOOM FOR 1932; Fuller, Who Spoke for Him in State Convention, Says Endorsement Lacked Senator's Consent. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/man-hurt-as-house-falls-three-other-wreckers-of-houston-street.html | MAN HURT AS HOUSE FALLS.; Three Other Wreckers of Houston Street Tenement Leap to Safety. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/france-honors-herrick-presents-to-our-embassy-pictures-of-departure.html | FRANCE HONORS HERRICK.; Presents to Our Embassy Pictures of Departure of Late Envoy's Body. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-books-for-children.html | New Books for Children | True | By Anne T. Eaton | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/miss-margarethe-wallmann-here.html | Miss Margarethe Wallmann Here. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/ortiz-rubios-sons-arrive-on-coast.html | Ortiz Rubio's Sons Arrive on Coast. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-big-barn-and-other-recent-works-of-fiction-an-elizabethan.html | "The Big Barn" and Other Recent Works of Fiction.; AN ELIZABETHAN DRAMATIST IN DIFFICULTY A WOMAN'S LIFE MEDIEVAL CHINA THE DRINKING SET OLD CHARLESTON Latest Works of Fiction MARRIAGE PROBLEMS ARMY POST LIFE WAR OF 1812 Latest Works of Fiction OPPENHEIM ROMANCE A TEN-YEAR WAIT EMBATTLED ENGINEERS JUNGLE ROMANCE IN THE NORTHWEST AN INDIVIDUAL REBELS ART AND LIFE | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/kills-self-at-embassy-secretary-of-italian-commercial-counselor.html | KILLS SELF AT EMBASSY.; Secretary of Italian Commercial Counselor Suicide in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/shop-and-11-houses-burn-in-nashua.html | Shop and 11 Houses Burn in Nashua | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/reports-levitt-as-ousted-bridgeport-paper-says-brooklyn-n-law-school.html | REPORTS LEVITT AS OUSTED; Bridgeport Paper Says Brooklyn Law School Discharged Candidate. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/constitution-and-citizenship.html | CONSTITUTION AND CITIZENSHIP | True | BENJAMIN S. DEAN. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/financial-markets-further-decline-in-stocks-and-agricultural.html | FINANCIAL MARKETS; Further Decline in Stocks and Agricultural Products--Wheat and Cotton at Lowest. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/women-take-active-part-erie-county-republicans-fight-for-equal.html | WOMEN TAKE ACTIVE PART.; Erie County Republicans Fight for Equal Representation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/stocks-of-auto-tires-off-11-in-july-as-output-fell-22.html | Stocks of Auto Tires Off 11% In July as Output Fell 22% | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/see-1932-dry-fight-in-robinson-move-party-chiefs-in-capital-fear.html | SEE 1932 DRY FIGHT IN ROBINSON MOVE; Party Chiefs in Capital Fear Aggression by South in Arkansas Endorsement. COUNTERS TREND IN NORTH Action Puts Senator to Fore as Potential Opponent of Roosevelt and Ritchie. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bromleys-kin-confident-they-are-not-even-worried-over-his.html | BROMLEY'S KIN CONFIDENT.; They Are Not Even Worried Over His Tokyo-Tacoma Flight. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hindus-to-perform-native-plays-here-troupe-headed-by-sisir-kumar.html | HINDUS TO PERFORM NATIVE PLAYS HERE; Troupe, Headed by Sisir Kumar Bhaduri, to Open Oct. 27 Under India Society Auspices. "SITA" THE FIRST OFFERINGNautch Dancing Girls in CompanyUnder Management of Carl Reed and Elisabeth Marbury. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/gives-10000-more-to-cornell.html | Gives $10,000 More to Cornell. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/athletics-beat-indians-in-opener-foxx-with-fours-hits-one-a-home.html | ATHLETICS BEAT INDIANS IN OPENER; Foxx, With Fours Hits, One a Home Run, Sets the Pace in 9-to-2 Triumph. GROVE STARS ON MOUND Relieves Earnshaw in Fifth Inning and Gives Cleveland Only One Hit Thereafter. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/lost-in-fog-plane-crashes-pilot-returning-from-cup-races-uninjured.html | LOST IN FOG, PLANE CRASHES; Pilot, Returning From Cup Races, Uninjured in Forced Landing. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/matinee-traffic-curbed-saturday-regulations-in-theatre-zone-work.html | MATINEE TRAFFIC CURBED.; Saturday Regulations in Theatre Zone Work Out Smoothly. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/english-actresses-arrive-they-compose-cast-of-nine-till-six-to-be.html | ENGLISH ACTRESSES ARRIVE; They Compose Cast of Nine Till Six," to Be Presented Here. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/plea-to-cut-beacon-trains-fails.html | Plea to Cut Beacon Trains Fails. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/joins-kenneth-slawson-hobbs-inc.html | Joins Kenneth Slawson Hobbs, Inc. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sets-auto-deaths-for-1930-at-36000-american-motorists-association.html | SETS AUTO DEATHS FOR 1930 AT 36,000; American Motorists Association Estimates Toll Will Surpass Last Year's 33,060. 9 PER CENT RISE TO JULY Higher Percentage Expected in Balance of Year--Sunday the Most Dangerous Day. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/buying-groups-stand-pat-wait-on-effect-of-garment-action-might-turn.html | BUYING GROUPS'STAND PAT.'; Wait on Effect of Garment Action; Might Turn to Other Cities. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sudermann-looks-at-postwar-berlin.html | Sudermann Looks at Post-War Berlin | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/yacht-gitane-wins-on-manhasset-bay-defeats-priscilla-ill-by-more.html | YACHT GITANE WINS ON MANHASSET BAY; Defeats Priscilla III by More Than 3 Minutes in Main Event of Regatta. GOPHER ALSO A VICTOR Poppy, Anti Femina, Bandit II and Snapper II Are Other Craft to Triumph. Gopher Chooses Centre Sound. Twelve Classes Represented. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/money.html | MONEY | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/gimbels-holds-carnival-celebration-at-store-marks-88th-year-of-its.html | GIMBELS HOLDS CARNIVAL; Celebration at Store Marks 88th Year of Its Founding. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/china-aids-child-welfare-work.html | China Aids Child Welfare Work. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/chemist-held-in-fatal-explosion.html | Chemist Held In Fatal Explosion. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/berlin-film-highlights-jolsons-picture-and-the-crooning-vogue-which.html | BERLIN FILM HIGHLIGHTS; Jolson's Picture and the Crooning Vogue Which Followed--The Old and the New Berlin Crooners. An Excruciating Experience. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/nonathletes-seen-as-best-scholars-but-high-school-survey-puts.html | NON-ATHLETES SEEN AS BEST SCHOLARS; But High School Survey Puts Athletes Ahead of Average Work of Student Body. HOME WORK IS DISLIKED Investigation at Girls Commercial High School Shows 54 of 102 Seniors Find Study a Burden. Non-Athletes Better Scholars. Girl's School Surveyed. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mrs-wittpenn-tells-of-europes-prisons-back-from-conference-at.html | MRS. WITTPENN TELLS OF EUROPES PRISONS; Back From Conference at Prague, She Says Number of Prisoners Is Declining Abroad. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-fastidious-short-stories-of-may-sinclair-may-sinclairs-stories.html | The Fastidious Short Stories of May Sinclair; May Sinclair's Stories | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hoppe-equals-worlds-record-for-innings-at-3-cushions.html | Hoppe Equals World's Record For Innings at 3 Cushions | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/excerpts-from-letters-must-run-own-politics-meeting-facts-with.html | EXCERPTS FROM LETTERS; Must Run Own Politics. Meeting Facts With Fallacies. Long-Delayed Action. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/americans-have-big-financial-stake-menaced-by-current-unrest-in.html | Americans Have Big Financial Stake Menaced by Current Unrest in Peru; THE NEW PERUVIAN CABINET. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/italian-festivals.html | ITALIAN FESTIVALS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/falling-meteor-barely-misses-ship.html | Falling Meteor Barely Misses Ship. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/stribling-pilots-dempsey-takes-exchampion-by-air-to-his-georgia.html | STRIBLING PILOTS DEMPSEY; Takes Ex-Champion by Air to His Georgia Plantation. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/robert-goelets-hosts-in-newport-they-give-dinner-for-50-guests-in.html | ROBERT GOELETS HOSTS IN NEWPORT; They Give Dinner for 50 Guests in Honor of Their House Party for America's Cup Races. BREAK OUT NEWPORT FLAG Aymar Johnsons Take Party Out on Enchantress--J.F. Whiting Gives Dinner Aboard Yacht. Dinner Given at Beaulieu. Miss Anne Kinsolving a Guest. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/served-city-of-newburgh-58-years.html | Served City of Newburgh 58 Years. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/takes-post-as-princeton-chaplain.html | Takes Post as Princeton Chaplain. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/a-distinguished-british-surgeon-tells-his-story.html | A Distinguished British Surgeon Tells His Story | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/harvey-wants-new-office-plans-to-move-queens-government-seat-to.html | HARVEY WANTS NEW OFFICE; Plans to Move Queens Government Seat to Bridge Plaza. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/kdka-wants-to-invade-the-foreign-markets.html | KDKA WANTS TO INVADE THE FOREIGN MARKETS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/all-around-lake-michigan-late-tour-suggested-through-cities-and.html | ALL AROUND LAKE MICHIGAN; Late Tour Suggested Through Cities and Resorts of States Bordering Inland Sea--Scenery To the Lake. A Water Jump. | True | By Leon A. Dickinson. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/some-punch-recipes-for-the-lawabiding-mrs-dorans-new-book-provides.html | SOME PUNCH RECIPES FOR THE LAW-ABIDING; Mrs. Doran's New Book Provides a List of Drinks Concocted by Noted Leaders in the Ranks of Drys Mrs. Willebrandt's Recipe. Smedley Butler's Drink. Mrs. Doran Offers "Cocktail." Punch by a Volstead. Mrs. Lowman's Idea. | True | By C.w.b. Hurd. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/paris-makes-new-sports-clothes-more-feminine-daytime-silhouette-is.html | PARIS MAKES NEW SPORTS CLOTHES MORE FEMININE; Daytime Silhouette Is Followed Without Sacrificing Comfort or Freedom For the Air-Minded Fitted Waistcoats Liked Suits Have Knickers A Practical Idea For Serious Smokers The New Sports Outfits on Display in New York Shops | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/listeningin-the-indans-applaud-in-the-argentine-new-network-in.html | LISTENING-IN; The Indians Applaud. In the Argentine. New Network in Texas. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/used-parachutes-fifty-years-ago-captain-van-tassel-78-of-oakland.html | USED PARACHUTES FIFTY YEARS AGO; Captain Van Tassel, 78, of Oakland, Cal., Tells of Early Days as Balloonist. WIFE ALSO A JUMPER Los Angeles Chief of Police in 1882 Tried to Prevent Her From "Committing Suicide." His Wife a Parachute Jumper. Became Tangled in Parachute. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/isaacs-to-give-up-boxing-post.html | Isaacs to Give Up Boxing Post. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/dudley-digges-may-stage-plays.html | Dudley Digges May Stage Plays. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/1817-bell-cast-by-paul-revere-to-share-tower-with-chimes.html | 1817 Bell Cast by Paul Revere to Share Tower With Chimes | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jersey-city-plans-its-tercentenary-pageantry-song-oratory-and.html | JERSEY CITY PLANS ITS TERCENTENARY; Pageantry, Song, Oratory and Parades to Mark Exercises From Sept. 21 to 27. HOBOKEN TO CELEBRATE Concerts, Dinners, Races and Free Boat Trips Announced From Oct. 4 to 12 During its 300th Jubilee. Fifty Bands in Parade. Hoboken Plans Dinners and Fetes. JERSEY CITY PLANS ITS TERCENTENARY Former Residents to Be Honored. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/theft-causes-fire-alarm-victim-who-reported-by-wrong-box-gets.html | THEFT CAUSES FIRE ALARM.; Victim Who Reported by Wrong Box Gets Suspended Sentence. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-coaches-of-two-of-the-major-eastern-football-teams.html | New Coaches of Two of the Major Eastern Football Teams. | True | Times Wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/tobacco-status-up-in-north-carolina-business-men-meet-in-raleigh-to.html | TOBACCO STATUS UP IN NORTH CAROLINA; Business Men Meet in Raleigh to Protest Against Low Leaf Prices. MOVE AGAINST THE BUYERS Closing of Market Urged Until Acreage Question Is Settled-- Big Cigarette Profits. Controversy on Overproduction. Cigarette Manufacturers' Profits. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/frontier-has-new-dry-law-problem-canadian-border-rumrunners-find.html | FRONTIER HAS NEW DRY LAW PROBLEM; Canadian Border Rum-Runners Find Way to Circumvent Dominion Statute. LIQUOR BROUGHT TO LAKES European Goods Taken From Halifax Through Welland Canal fora Mere $400 Fine. Effect Noted Immediately. Situation Is Difficult. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/wet-republicans-split-25th-district-political-observers-regard-it.html | WET REPUBLICANS SPLIT 25TH DISTRICT; Political Observers Regard It Possible That Patterson May Poll Larger Congress Vote. DRYS AID LATTER QUIETLY While Holzworth, an Insurgent, and Millard, Backed by Ward, Battle Noisily for Repeal Ballots. Job-Holders Back Millard. Ward's Shift Shakes Holzworth. Other Major Candidates. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/expedition-off-to-study-djukas-of-dutch-guiana.html | EXPEDITION OFF TO STUDY DJUKAS OF DUTCH GUIANA | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/revolts-not-to-hurt-latinamerican-trade-capital-and-business-are.html | REVOLTS NOT TO HURT LATIN-AMERICAN TRADE; Capital and Business Are Safe, Banker Says--Recovery | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/here-and-there-feminisms-first-insurrection-before-there-was-a.html | HERE AND THERE; Feminism's First Insurrection. Before There Was a Pacific. Cheerier Cry From Macedonia. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/gasoline-prices-up-in-california-area-standard-and-richfield-add-1.html | GASOLINE PRICES UP IN CALIFORNIA AREA; Standard and Richfield Add 1 Cent a Gallon--Former to Cut Crude Oil Rate. OTHERS LIKELY TO FOLLOW Readjustment Held to Be Vital Need in Maintenance of Conservation Program. States Reasons for Changes. Sees Conservation in Danger. GASOLINE PRICES UP IN CALIFORNIA AREA | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/robinson-returns-to-modern-life-in-his-new-poem-the-glory-of-the.html | Robinson Returns to Modern Life in His New Poem; "The Glory of the Nightingales" Is a Dramatic Narrative of Somber and Sustained Power Robinson's New Poem | True | By Percy Hutchison (PHOTO BY THE NEW YORK TIMES STUDIO.) | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/reports-rise-here-in-mental-illness-commissioner-greeff-attributes.html | REPORTS RISE HERE IN MENTAL ILLNESS; Commissioner Greeff Attributes Hospital Increase to Unemployment Worry.GREATER FACILITIES URGEDDr. Caroline Martin Advocates City Owned Clinics for Part-Time Treatment. Hospitals Are Overcrowded. Increased Facilities Urged. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/forest-rangers-slang-words-find-a-place-in-the-language-crown-hot.html | FOREST RANGERS' SLANG WORDS FIND A PLACE IN THE LANGUAGE; "Crown," "Hot Spot" and "Smoke Chaser" Have a Special Meaning in Vocabulary of the Fire Fighter | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/boston-week-ends-anniversary-fetes-whether-bay-state-tercentenary.html | BOSTON WEEK ENDS ANNIVERSARY FETES; Whether Bay State Tercentenary Has Been Success Depends on Point of View. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/realty-offices-merged.html | Realty Offices Merged. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/notes-on-the-musical-broadcasts-an-apache-dance-pastoral-italy.html | NOTES ON THE MUSICAL BROADCASTS; An Apache Dance. Pastoral Italy. | True | By Benjamin Grosbayne. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/regatta-date-arranged-new-york-rc-to-hold-postponed-event-sept-27.html | REGATTA DATE ARRANGED.; New York R.C. to Hold Postponed Event Sept. 27. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/a-french-critical-study-of-edwin-arlington-robinson-study-of.html | A French Critical Study of Edwin Arlington Robinson; Study of Robinson | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/more-hospital-concerts-total-of-11-for-this-month-arranged-by.html | MORE HOSPITAL CONCERTS; Total of 11 for This Month 'Arranged by Visiting Committee. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/beer-originated-in-treves-yale-professor-discovers.html | Beer Originated at Treves, Yale Professor Discovers | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sales-at-allwood-purchase-of-sixtytwo-houses-reported-within-a.html | SALES AT ALLWOOD.; Purchase of Sixty-two Houses Reported Within a Month. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/motors-and-motor-men-ford-de-luxe-shownew-dodge-truck-outmarmon.html | MOTORS AND MOTOR MEN; Ford De Luxe Show-- New Dodge Truck Out-- Marmon Cuts Prices--Other Activities Marmon Price Reductions. New Dodge Truck. New White Models. McNaughton Retires. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/art-research-institute-opens-oct-1.html | Art Research Institute Opens Oct. 1 | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sports-today.html | Sports Today | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/robins-upset-reds-for-ninth-in-row-homers-by-herman-and-hendrick.html | ROBINS UPSET REDS FOR NINTH IN ROW; Homers by Herman and Hendrick Help in 4 to 3 Victory as 20,000 Look On.CLARK STEMS LATE RALLYRelieves Phelps in Ninth With Tying and Winning Runs onBases and Fans Gooch. Frederick Makes Great Catch. Hendrick's Homer Scores Two. Thurston Is Choice Today. ROBINS UPSET REDS FOR NINTH IN ROW | True | By Roscoe McGowen. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/40000-at-mineola-see-racers-auto-upset-arthur-litz-escapes-serious.html | 40,000 AT MINEOLA SEE RACERS AUTO UPSET; Arthur Litz Escapes Serious Injury --2 Others in Accidents Last Day of Nassau Fair. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/army-squad-ready-for-heavier-work-scrimmage-sessions-to-start.html | ARMY SQUAD READY FOR HEAVIER WORK; Scrimmage Sessions to Start Tomorrow-- Gordon Moved to Tackle Position. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/track-record-at-lincoln-fields-equaled-by-pansy-walker-in-beating.html | Track Record at Lincoln Fields Equaled by Pansy Walker in Beating Uluniu; PANSY WALKER WINS AT LINCOLN FIELDS Equals the Track Record of 1:35 4-5 in Mile to Beat Uluniu, With Pigeon Hole Third. H.P. WHITNEY ENTRY SCORES Tantivy Carries Eastern Colors to Victory in Valley Brook Purse --Lady Fingers Second. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/explains-changes-in-state-lien-law-national-surety-co-outlines.html | EXPLAINS CHANGES IN STATE LIEN LAW; National Surety Co. Outlines Amendments to Statute Effective Oct. 1. PROTECTION FOR MORTGAGES Finance Charges to Be Limited-- Diversion of Funds in Building Loan Constitutes Larceny. Insurance Subject to Lien. No Priority of Mortgages. Court Order for Releasing Funds. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/naval-officer-a-suicide-american-shot-himself-on-cruiser-houston.html | NAVAL OFFICER A SUICIDE; American Shot Himself on Cruiser Houston, British Coroner Finds. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jointpieces-plays-in-which-the-background-and-the-dialogue.html | JOINT-PIECES; Plays in which the Background and the Dialogue Suffice--"Up Pops the Devil" And "The Up and Up" | True | By J. Brooks Atkinson | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/gunmen-in-battle-in-speeding-autos-bullets-spatter-walls-and.html | GUNMEN IN BATTLE IN SPEEDING AUTOS; Bullets Spatter Walls and Verandas of Homes as Bronx Bystanders Flee to Cover. ALL SIX IN FIGHT ESCAPE No Injured Reported to Police-- Racketeering or Gambling Among Gangsters Is Blamed. Shots Begin as Autos Meet. Three Suspects Questioned. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/london-life-in-priestleys-angel-pavement-in-his-new-novel-the.html | London Life in Priestley's "Angel Pavement"; In His New Novel The Author of "The Good Companions" Again Creates a Crowded Gallery of Characters | True | By Louise Maunsell Field | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/methodists-to-play-sunday-ball-today-bible-class-team-to-defy-new.html | METHODISTS TO PLAY SUNDAY BALL TODAY; Bible Class Team to Defy New Jersey Blue Law Pending Decision in Plainfield Case. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/lipton-saddened-looks-to-next-race-says-weather-cannot-be-blamed-as.html | LIPTON, SADDENED, LOOKS TO NEXT RACE; Says Weather Cannot Be Blamed, as It Was Same for Both. VANDERBILT PRAISES LOSER Glad to Have Won, but Asserts the Shamrock V Is a Fast Yacht. Uncertain of Future. Pleased Over Concert. LIPTON, SADDENED, LOOKS TO NEXT RACE | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/europe-erecting-higher-buildings-fred-t-ley-saw-work-on.html | EUROPE ERECTING HIGHER BUILDINGS; Fred T. Ley Saw Work on Fifteen-Story Office Edificein Madrid.SIXTEEN STORIES IN ATHENS Construction Methods Much SlowerThan In This Country--FineTenements in Vienna. Slow Building Methods. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/village-honors-peary-as-an-active-youth-robert-e-peary.html | VILLAGE HONORS PEARY AS AN ACTIVE YOUTH; ROBERT E. PEARY | True | By Marie Ahnighito Peary. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/election-by-michigan-bank-group.html | Election by Michigan Bank Group. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/treasury-net-loss-put-at-135270269-sept-11-figures-blamed-on-rise.html | TREASURY NET LOSS PUT AT $135,270,269; Sept. 11 Figures Blamed on Rise in Expenditures and Drop in Receipts. AFFECTS TAX CUT HOPES Some Officials Are Doubtful of Continuing Reduction in Income Rate. FRENCH PAYMENT A FACTOR 1929 Debt Fund Not Duplicated in 1930--Farm Board Costs Raised Total. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-pied-piper-starts-drive-to-rid-le-havre-of-its-rats.html | New Pied Piper Starts Drive To Rid Le Havre of Its Rats | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/tokyo-council-acts-on-pact-saturday-likely-to-ratify-naval-treaty.html | TOKYO COUNCIL ACTS ON PACT SATURDAY; Likely to Ratify Naval Treaty on Advice of Committee, Ending Controversy. GOVERNMENT IS JUBILANT Scents Victory as Result of Firm Stand--Expected Rider Will Not Affect Sense of Accord. Public Backs Cabinet. Created as Advisory Body. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/rivals-launched-same-day-christenings-of-enterprise-and-shamrock-v.html | RIVALS LAUNCHED SAME DAY; Christenings of Enterprise and Shamrock V Took Place April 14. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/third-fire-victim-dies-mother-of-one-of-two-dead-newark-boys.html | THIRD FIRE VICTIM DIES; Mother of One of Two Dead Newark Boys Succumbs From Burns. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/clinker-captures-horse-show-title-gelding-owned-by-mr-and-mrs.html | CLINKER CAPTURES HORSE SHOW TITLE; Gelding, Owned by Mr. and Mrs. Schley, Triumphs at Far Hills Event. NAUGHTY BOY IS VICTOR Scores in Class for Qualified Heavyweight Hunters, Second Goingto Pierrepont's Hoodoo. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/reports-cholera-checked-davis-says-disease-in-philippines-is-not.html | REPORTS CHOLERA CHECKED; Davis Says Disease in Philippines Is Not Epidemic. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jeritza-as-salome-in-west-metropolitan-prima-donna-to-make-first.html | JERITZA AS SALOME IN WEST; Metropolitan Prima Donna to Make First American Appearance In Role There--Los Angeles and "Boheme" | True | By Ofin Downes. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/stevens-freshmen-to-meet.html | Stevens Freshmen to Meet. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/300-craft-follow-racers-record-floating-gallery-creates-brilliant.html | 300 CRAFT FOLLOW RACERS; Record Floating Gallery Creates Brilliant Scene Along the Course. START BLINDLY IN MIST Cluster of Passenger Steamers, Pleasure Yachts and Tiny Boats Has Few Mishaps. DIN GREETS CRAFT AT FINISH Whistles, Sirens and Horns Hail Victor and Are Sounded Again in a Tribute to Loser. Hundreds of Small Boats. 300 BOATS PURSUE RACERS ON COURSE Spectators Pursue Racers. | True | By Lincoln A. Werden. Special To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/announcements.html | ANNOUNCEMENTS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/gives-cuban-divorce-data-embassy-besieged-by-inquiries-disavows.html | GIVES CUBAN DIVORCE DATA.; Embassy, Besieged by Inquiries, Disavows Booming a Mecca. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/newark-realtors-to-meet.html | Newark Realtors to Meet. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/producers-expect-rise-in-copper-soon-industry-seen-at-turn-despite.html | PRODUCERS EXPECT RISE IN COPPER SOON; Industry Seen at Turn Despite August Increase of 25,000 Tons in Stocks. DECLINE IN OUTPUT CITED Held Most Encouraging Aspect of Situation, Although Rate of Production Is Still Too High. Improvement Held Possible. Improved Facilities at Mines. PRODUCERS EXPECT GAIN IN COPPER SOON | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/briand-plan-faces-unfavorable-tide-although-tributes-are-paid.html | BRIAND PLAN FACES UNFAVORABLE TIDE; Although Tributes Are Paid, Opinion at Geneva Seems Against Organization. ILL-ADVISED, SAYS MOTTA Swiss Speaker Sees Slight Chance-- Curtius to Give German Attitude Tuesday. | True | By P.j. Philip. Special Cable To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/electric-companies-fight-rise-in-rates-chargedin-berlin.html | Electric Companies Fight Rise In Rates Charged--in Berlin | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-question-of-trade-revival.html | THE QUESTION OF TRADE REVIVAL. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mother-jones-near-death-in-maryland-centenarian-labor-leader-unable.html | 'MOTHER JONES NEAR DEATH IN MARYLAND; Centenarian Labor Leader, Unable to Eat, Is Succumbing to Starvation.HER MIND CLEAR AT TIMESShe Had but Recently RenewedFight to Oust John L. Lewis as Miners' Head. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/plans-tea-for-fidac-women.html | Plans Tea for Fidac Women. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-aid-german-athletes-emil-eisner-seeks-100000-to-bring-olympic.html | TO AID GERMAN ATHLETES.; Emil Eisner Seeks $100,000 to Bring Olympic Team Here. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/louisiana-expects-troublous-times-his-nomination-for-the-senate.html | LOUISIANA EXPECTS TROUBLOUS TIMES; His Nomination for the Senate Makes Gov. Long Virtually State's Dictator. HE MAY NEVER CLAIM SEAT Expected to Seek $68,000,000 Bond Issue and Control of Now Orleans Government. A Yarn or a Joke. New Orleans Fears Future. | True | By George M. Coad. Editorial Correspondence, the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/versatile-peddlers-in-cuba.html | VERSATILE PEDDLERS IN CUBA | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/miss-kountze-wed-to-bj-harrison-jr-ceremony-in-church-of-the-advent.html | MISS KOUNTZE WED TO B.J. HARRISON JR.; Ceremony in Church of the Advent, Westbury, L.I., Performed by Rev. Dr. Pope.UNION OF NOTED FAMILIESFather Escorts the Bride--Her SisterMaid of Honor--Reception atCountry Home, Delbarton. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/airport-sites-joseph-p-day-adds-new-department-to-business-to-meet.html | AIRPORT SITES.; Joseph P. Day Adds New Department to Business to Meet Demand. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mexico-builds-great-dams-to-reclaim-her-arid-lands-irrigation.html | MEXICO BUILDS GREAT DAMS TO RECLAIM HER ARID LANDS; Irrigation Projects Are Being Developed Under the Direction of a National Commission of Engineers | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/caught-in-marriage-fraud-girl-sought-in-astoria-swindle-reported.html | CAUGHT IN MARRIAGE FRAUD.; Girl Sought in Astoria Swindle Reported Found in Bedford, Mass. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/government-bonds-continue-advances-average-is-lower-in-foreign-list.html | GOVERNMENT BONDS CONTINUE ADVANCES; Average Is Lower in Foreign List in Two-Hour Trading on New York Stock Exchange. MORE 1930 HIGHS MADE Leading Rail and Utility Issues Better Positions--Schulco Securities Jump. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/breakfast-club-opening-many-realty-men-in-organization-in-the.html | BREAKFAST CLUB OPENING.; Many Realty Men in Organization in the Delmonico Tower. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bishop-leonard-sinking-senior-prelate-of-episcopal-church-in.html | BISHOP LEONARD SINKING.; Senior Prelate of Episcopal Church in Critical Condition. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/first-revolt-news-sped-by-radiophone-thrilling-account-heard-direct.html | FIRST REVOLT NEWS SPED BY RADIOPHONE; Thrilling Account Heard Direct From Lips of Eye-Witness Few Minutes After Coup. URIBURU INTERVIEW UNIQUE Reporter in The Times Annex Talked With New Argentine President at His Desk in Buenos Aires. Uriburu Interview High Point. Reply Was Startling. Only Accurate Account. Told of New Battle. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-east-side-house-building-at-315-east-sixty-eighth-street-well.html | NEW EAST SIDE HOUSE.; Building at 315 East Sixty-eighth Street Well Rented From Plans. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mr-pemberton-speaks-kindly-of-his-yearold-hit-with-pardonable.html | MR. PEMBERTON SPEAKS KINDLY OF HIS YEAR-OLD HIT; With Pardonable Enthusiasm, the Producer Eats a Birthday Cake and Has It, Too | True | By Brock Pemberton. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/soccer-giants-bow-to-new-bedford-lose-american-league-game-at.html | SOCCER GIANTS BOW TO NEW BEDFORD; Lose American League Game at Starlight Park by 4-2 as the Whalers Make Debut. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/stapleton-eleven-ready-will-open-its-national-league-foot-ball.html | STAPLETON ELEVEN READY.; Will Open Its National League Foot ball Schedule at Coaldale. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jailess-town-trusts-prisoner-as-chief-does-his-marketing.html | Jailess Town Trusts Prisoner As Chief Does His Marketing | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/questions-and-answers-magnetic-type-loudspeaker-can-usually-be.html | QUESTIONS AND ANSWERS; Magnetic Type Loud-Speaker Can Usually Be Replaced By Dynamic, Units--New Tubes Not Designed For Old Superheterodynes | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/will-break-auto-trail-to-coast.html | Will Break Auto Trail to Coast. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jackson-heights-rentals-increase-more-apartments-leased-in-august.html | JACKSON HEIGHTS RENTALS INCREASE; More Apartments Leased in August Than Last Year During That Month. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/nyu-to-depend-upon-sophomores-1929-freshman-back-field-and-end-are.html | N.Y.U. TO DEPEND UPON SOPHOMORES; 1929 Freshman Back Field and End Are Probable Starters in Opening Game. TEAM INTACT SINCE SPRING La Mark, Mac Donald, McNamara and Tanguay Used as Varsity Ball Carriers. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/footnotes-on-a-weeks-headliners-another-smoky-joe-rumor-a.html | FOOTNOTES ON A WEEK'S HEADLINERS; Another "Smoky Joe" Rumor. A Distinctive Senator. An Extensive Prosecutor. "What-What." | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jamestown-takes-121760-futurity-equipoise-is-next-scores-in-nose.html | JAMESTOWN TAKES $121,760 FUTURITY; EQUIPOISE IS NEXT; Scores in Nose Finish Before 25,000 at Belmont Park-- Triumph Worth $99,600. TOURIST II WINS CHASE Annexes Grand National When J.E. Widener's Are Light, the Victor, Is Disqualified. COSTE, BELLONTE PRESENT French Transoceanic Fliers Receive Ovation on Arrival--Black Watch Captures Opener. Jamestown's Time Is 1:20 3-5. Jamestown Takes Lead. JAMESTOWN TAKES $121,760 FUTURITY Victor Gets Gold Cup. Are Light Finishes Strongly. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/w3xal-on-the-air.html | W3XAL ON THE AIR. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/further-slight-decrease-in-business-index-as-all-series-but.html | Further Slight Decrease in Business Index As All Series but Electric Power Decline | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/build-special-taxi-plane.html | BUILD SPECIAL TAXI PLANE. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/crow-delays-wedding-hall-day-bird-steals-key-of-pairs-car.html | Crow Delays Wedding Hall Day; Bird Steals Key of Pair's Car | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/rally-in-business-traced-co-report-it-was-indicated-as-long-ago-as.html | RALLY IN BUSINESS TRACED; ... & Co. Report It Was Indicated as Long Ago as June 1. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/study-community-financing.html | Study Community Financing. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/gun-battle-in-berlin-on-eve-of-election-one-killed-score-wounded.html | GUN BATTLE IN BERLIN ON EVE OF ELECTION; One Killed, Score Wounded When Communists Fire on Fascists From Housetops. OTHER FIGHTS ELSEWHERE Fate of Parliamentary Regime is Seen at Stake in Today's Balloting for Reichstag. Mice Break Up Meeting. A Pursuit of Voters. GUN FIGHT IN BERLIN ON EVE OF ELECTION Loath to Yield Privileges. Approval Taken for Granted. Would Nullify Intransigence. Newcomers on Ballot. Disorders in Many Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/italy-has-had-a-busy-summer.html | ITALY HAS HAD A BUSY SUMMER | True | By Francis Monotti. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/lauds-the-valor-of-arctic-fliers-mrs-warren-back-from-far-north.html | LAUDS THE VALOR OF ARCTIC FLIERS; Mrs. Warren Back From Far North Tells of Perils Faced by Burwash and Gilbert. SHE SAW CORONATION GULF Natives Who Had Never Seen White Woman Before Were Mystified by American Clothes. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bradford-wrote-on-communism-governor-of-the-plymouth-colony.html | BRADFORD WROTE ON COMMUNISM; Governor of the Plymouth Colony Reported Failure of the Early Experiment | True | G. KNOX. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/magistrate-healy-denies-buying-job-demands-steinbrink-retract-and.html | MAGISTRATE HEALY DENIES BUYING JOB; Demands Steinbrink Retract and Calls his "Charges" of Intoxication Ridiculous. BLAMES NEIGHBORS' SPITE Irked by His Crying Baby, They Stirred Up Trouble for Him, He Asserts. BROWER DEFENDS HIS AIDES Denounces Republican Leader's Accusations as Propaganda and Invites Proof. Explains Home Disturbance. Police Record Is Produced. Steinbrink Letter to Brower. Brower Defends Staff. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/two-polo-matches-today-fort-hamilton-governors-island-fours.html | TWO POLO MATCHES TODAY.; Fort Hamilton, Governors Island Fours Schedule Home Games. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-observe-constitution-day.html | To Observe Constitution Day. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/eloping-heiress-home-former-katherine-thorne-who-wed-cowboy-visits.html | ELOPING HEIRESS HOME.; Former Katherine Thorne, Who Wed Cowboy, Visits Parents in Illinois. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-discuss-depression-remedies.html | To Discuss Depression Remedies. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/american-world-court-judge-will-be-elected-wednesday.html | American World Court Judge Will Be Elected Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/ohio-farmer-killed-by-bee-sting.html | Ohio Farmer Killed by Bee Sting. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hard-task-for-williams-two-football-workouts-daily-ordered-till.html | HARD TASK FOR WILLIAMS.; Two Football Workouts Daily Ordered Till College Opens. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/stephen-crane-a-poet-in-parables.html | Stephen Crane, a Poet in Parables | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mr-robeson-tries-an-experiment.html | Mr. Robeson Tries an Experiment | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/long-island-city-block-front-sold.html | Long Island City Block Front Sold. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/elizabeth-pratt-to-wed-on-saturday-fiancee-of-duncan-cady-taylor.html | ELIZABETH PRATT TO WED ON SATURDAY; Fiancee of Duncan Cady Taylor Will Have a Large Bridal Party. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/elizabeth-couple-wed-50-years.html | Elizabeth Couple Wed 50 Years. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/baseball-broadcasts-are-no-longed-banned-worlds-series-to-be-heard.html | BASEBALL BROADCASTS ARE NO LONGED BANNED; World's Series to Be Heard Over Nation-Wide Network --Mid-Westerners Applaud New Policy. Microphones in Five Parks. Grimm a Good Announcer. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/wasp-sting-on-tongue-kills-man.html | Wasp Sting on Tongue Kills Man. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/russia-is-flooding-europe-with-wheat-many-ships-being-chartered-by.html | RUSSIA IS FLOODING EUROPE WITH WHEAT; Many Ships Being Chartered by Soviet for Transporting Grain -- New Fleet May Be Built. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/grow-arrives-in-lima-expects-release-momentarily-by-peruvian.html | GROW ARRIVES IN LIMA.; Expects Release Momentarily by Peruvian Military Junta. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/building-in-two-zones-special-design-is-required-for-500-fifth.html | BUILDING IN TWO ZONES; Special Design Is Required for 500 Fifth Avenue Edifice. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/salon-models-from-piercearrow-two-of-the-new-piercearrow-salon.html | SALON MODELS FROM PIERCE-ARROW; TWO OF THE NEW PIERCE-ARROW SALON MODELS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bostons-mother-town-joins-its-fete-stance-old-english-city-is-to.html | BOSTON'S MOTHER TOWN JOINS ITS FETE; Stance Old English City Is To Have Its Mayor at The Tercentennial BOSTON HOST TO MOTHER TOWN | True | By Eathleen Woodwardphotograph By Ewing Galloway. photograph Copyright By W.j. Wray, Boston, England. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/fox-movietone-news-is-shown-in-germany-films-appear-in-60-theatres.html | FOX MOVIETONE NEWS IS SHOWN IN GERMANY; Films Appear in 60 Theatres as Result of Agreement With American Talkie Men. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/auction-offerings-at-hotel-commodore-many-city-parcels-will-be-sold.html | AUCTION OFFERINGS AT HOTEL COMMODORE; Many City Parcels Will Be Sold on Thursday by Major Kennelly. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/farm-board-financing-plan-little-help-to-cattle-men-our-whole.html | FARM BOARD FINANCING PLAN LITTLE HELP TO CATTLE MEN; Our Whole Agricultural System Has Defects Which Federal Aid Cannot Correct | True | A.E. deRICQLES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/giants-and-pirates-kept-idle-by-rain-light-downfall-causes.html | GIANTS AND PIRATES KEPT IDLE BY RAIN; Light Downfall Causes Postponement--Teams Will Play Double-Header Today. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/coast-elevens-begin-practice-tomorrow-southern-california-again.html | COAST ELEVENS BEGIN PRACTICE TOMORROW; Southern California Again Appears Formidable--Oregon Promising With Washington a Threat. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/permanent-bonds-listed.html | Permanent Bonds Listed. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/dornier-analyses-routes-designer-believes-maximum-efficiency-of.html | DORNIER ANALYSES ROUTES; Designer Believes Maximum Efficiency of Great Flying Boat Will Be for Middle Distances--Cost Figures Diagram Shows Route Loadings. Foresees 100-Ton Craft. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/central-park-west-values.html | Central Park West Values. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/representing-the-new-packard-offerings.html | REPRESENTING THE NEW PACKARD OFFERINGS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bank-women-to-meet-convention-of-association-will-open-sept-29-in.html | BANK WOMEN TO MEET.; Convention of Association Will Open Sept. 29 in Cleveland. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-growth-of-polo.html | THE GROWTH OF POLO. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/reichstag-is-faced-by-seat-shortage-officials-fear-outcome-of-the.html | REICHSTAG IS FACED BY SEAT SHORTAGE; Officials Fear Outcome of the Election With One Mandate for Every 60,000 Voters. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/recovery-of-bank-stocks-insurance-companies-benefited-by-rise-says.html | RECOVERY OF BANK STOCKS; Insurance Companies Benefited by Rise, Says R.C. Rice. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/society-makes-race-a-colorful-pageant-notables-form-gay-gathering-a.html | SOCIETY MAKES RACE A COLORFUL PAGEANT; Notables Form Gay Gathering Against Drab Background as They Board Craft. ASTORS HOSTS ON YACHT Mrs. Longworth Is Guest of Vanderbilts—Admiral Sims Sees Event From Corsair. Mrs. Astor's Guests on Nourmahal. Mrs. Longworth Watches Race. Admiral Sims on Corsair. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/american-archives-in-denmark.html | American Archives in Denmark. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-englands-advantage-business-better-there-than-in-other-sections.html | NEW ENGLAND'S ADVANTAGE; Business Better There Than in Other Sections, Pirnie Reports. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/drug-chain-organizing-210-stores-in-jersey-have-already-joined.html | DRUG CHAIN ORGANIZING.; 210 Stores in Jersey Have Already Joined Grimes Alliance. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-start-commercial-art-course.html | To Start Commercial Art Course. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/1500-american-firms-are-now-in-germany-they-either-maintain-their.html | 1,500 AMERICAN FIRMS ARE NOW IN GERMANY; They Either Maintain Their Own Branches or Have Agents in Various Cities. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/raid-chicago-hotels-get-opium-smokers-police-take-women-and-girls.html | RAID CHICAGO HOTELS; GET OPIUM SMOKERS; Police Take Women and Girls Among 25 Arrested--"Red" Forsythe Reported Held. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-aid-negro-education-new-washington-bureau-will-be-in-charge-of.html | TO AID NEGRO EDUCATION.; New Washington Bureau Will Be in Charge of Dr. Caliver. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/miss-cowl-begins-a-season.html | Miss Cowl Begins A Season | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/forest-hills-activity-business-building-being-erected-by-martin.html | FOREST HILLS ACTIVITY.; Business Building Being Erected by Martin Stockman. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sale-of-lenox-avenue-corner.html | Sale of Lenox Avenue Corner. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-gramercy-apartment.html | New Gramercy Apartment. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/lehigh-squad-ready-for-first-scrimmage-week-has-been-spent-on.html | LEHIGH SQUAD READY FOR FIRST SCRIMMAGE; Week Has Been Spent on Fundamentals and Basic Plays-- Look for Strong Attack. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/internal-loan-taken-in-a-day-in-bolivia-big-demand-for-military.html | INTERNAL LOAN TAKEN IN A DAY IN BOLIVIA; Big Demand for Military Junta's $3,000,000 Transaction, an Innovation in Country. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/french-fliers-rush-tour-preparations-mechanic-from-paris-is-due.html | FRENCH FLIERS RUSH TOUR PREPARATIONS; Mechanic From Paris is Due Today to Tune Motor for Start Tomorrow. PROPELLER REPAIRED HERE Morning Take-Off for Boston Is Scheduled--Countrymen Fete Airmen at Dinner. WOULD GIVE CHECK IN BOSTON Easterwood Suggests Presentation at Legion Session Oct. 9. BOSTON TO WELCOME FLIERS. Governor to Receive Them at State House During Tercentenary. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/four-soviet-novels-in-translation-four-soviet-novels.html | Four Soviet Novels In Translation; Four Soviet Novels | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/noted-estate-changes.html | NOTED ESTATE CHANGES. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/canadian-minerals-show-6-decline-halfyear-output-valued-at.html | CANADIAN MINERALS SHOW 6% DECLINE; Half-Year Output Valued at $116,360,409, Compared With $123,702,334 in 1929. GOLD PRODUCTION HIGHER Amounted to $20,180,568, Against $19,431,626--Copper Refining Begins in the East. Rise in Gold Output. Drop in Silver Output Volume. Ore Shipments from Cobalt. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/again-the-furious-hurricane-strikes-most-dreaded-of-all-storms-it.html | AGAIN THE FURIOUS HURRICANE STRIKES; Most Dreaded of All Storms, It Adds Santo Domingo to Its Long and Tragic Record of Grim Devastation Fear of the Hurricane The Terror Advances The Wide Sweep THE HURRICANE STRIKES AGAIN | True | By Walter B. Hayward.photograph From Brown Brothers.photograph By Times Wide World.photograph By Ewing Galloway. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/wheat-men-ignore-farm-boards-plea-theres-profit-in-those-fields.html | WHEAT MEN IGNORE FARM BOARD'S PLEA; THERE'S PROFIT IN THOSE FIELDS. | True | By Roy Buckingham. Editorial Correspondence, the New York Times.wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/rights-to-lane-defined-by-court-appellate-division-rules-on-dispute.html | RIGHTS TO LANE DEFINED BY COURT; Appellate Division Rules on Dispute in Usage of New Rochelle Roadway. MUST REMOVE GATE LOCK Suit Involved Property Rights to Le Fevre's Lane, Leading to Long Island Sound. Owner's Rights Explained. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/ontario-courts-get-first-divorce-case-action-causes-big-drop-in.html | ONTARIO COURTS GET FIRST DIVORCE CASES; Action Causes Big Drop in the Number of Petitions Filed With Parliament. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sailor-wins-yacht-race-captures-beach-cup-and-algonquin-takes.html | SAILOR WINS YACHT RACE.; Captures Beach Cup and Algonquin Takes Gaynor Prize. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/taxi-driver-robbed-after-crash-in-park-detective-fare-arrests.html | TAXI DRIVER ROBBED AFTER CRASH IN PARK; Detective Fare Arrests Former Hart's Island Keeper--Traffic Prisoners Attack Policeman. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/nation-hears-cheers-as-enterprise-wins-two-networks-broadcast-story.html | NATION HEARS CHEERS AS ENTERPRISE WINS; Two Networks Broadcast Story of Yacht Race--Reception Clear Over Country. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/doeg-beats-shields-new-net-champion-21yearold-californian-conquers.html | DOEG BEATS SHIELDS; NEW NET CHAMPION; 21-Year-Old Californian Conquers New Yorker, 10-8, 1-6, 6-4, 16-14, in Furious Play.SUCCEEDS TILDEN TO TITLEFirst New American ChampionSince 1920 Marks the Triumph of Young Generation. DOEG BEATS SHIELDS; NEW NET CHAMPION Will Linger in Memory. Shields Falls to Court. Doeg Evens the Set. Serves Three Straight Aces. Fiancee Greets Champion. | True | By Allison Danzig.times Wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/berg-to-box-glick-in-weeks-feature-english-star-to-oppose.html | BERG TO BOX GLICK IN WEEK'S FEATURE; English Star to Oppose Williamsburg Rival at Queensboro Stadium Tuesday. | True | By James P. Dawson. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/herrick-berg-beats-pynchon-nine.html | Herrick Berg Beats Pynchon Nine. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/vaudeville.html | VAUDEVILLE | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mt-robson-search-for-waffl-fails-ice-and-snow-are-battled-by-party.html | MT. ROBSON SEARCH FOR WAFFL FAILS; Ice and Snow Are Battled by Party of Five, One a Woman, Seeking New Jersey Teacher. SOME BELONGINGS FOUND Deep Hole in British Columbia Glacier Shows No Trace of Man Who Tried Climb Alone. No more Traces of Missing Man. Crawls to Wet Rock Ledges. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/arsenal-triumphs-in-english-soccer-continues-undefeated-record-in.html | ARSENAL TRIUMPHS IN ENGLISH SOCCER; Continues Undefeated Record in First Division, Scoring Over Sunderland, 4-1. EVERTON ALSO IS VICTOR Beats Albion, Rival for Second Division Lead--Rangers Beat Leithin Scottish League. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/holland-expects-julianas-betrothal.html | Holland Expects Juliana's Betrothal | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/tilson-sees-house-safely-republican-majority-may-be-reduced-he-says.html | TILSON SEES HOUSE SAFELY REPUBLICAN; Majority May Be Reduced, He Says, but Not Enough to Endanger Control. LOOKS FOR NEW YORK GAIN Leader Sees Chance of Defeating Two Democratic Incumbents--Reviews Eastern Prospects. Looks for Gain in City. Is confident of New Jersey. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/12inch-dahlia-wins-atlantic-city-prize-white-seedling-in-final-days.html | 12-INCH DAHLIA WINS ATLANTIC CITY PRIZE; White Seedling in Final Day's Contest at New Jersey Show Is Acclaimed by Judges. 100,000 SEE EXHIBITS Blooms, Occupying 4 Acres of Auditorium Space, Will Remain on View Today. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/living-aboard-cruisers-enjoyed-by-many-now-comforts-of-modern-craft.html | LIVING ABOARD CRUISERS ENJOYED BY MANY NOW; Comforts of Modern Craft and Ease of Operation Prove Attractive--Typical Boat Described | True | By James Kirshner. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/women-who-work-increase-in-numbers-and-influence-women-workers-in.html | WOMEN WHO WORK INCREASE IN NUMBERS AND INFLUENCE; WOMEN WORKERS IN INDUSTRY | True | By R.L Duffus. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/trade-and-output-caution-halts-gain-retailers-and-producers-said-to.html | TRADE AND OUTPUT CAUTION HALTS GAIN; Retailers and Producers Said to Be Holding Up Action Needed for Recovery. 25% STOCK SUGGESTED Manufacturers Might Anticipate This Much Business--Sales Loss Possible Later. Stores Count on Supplies. Goods Will Never Reach Stores. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/syracuse-will-have-heavy-football-line-forwards-will-average-190.html | SYRACUSE WILL HAVE HEAVY FOOTBALL LINE; Forwards Will Average 190 Pounds, but Major Problem Is to Find Backs. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/strawbridge-listed-as-polo-pony-judge-prominent-player-to-act-as.html | STRAWBRIDGE LISTED AS POLO PONY JUDGE; Prominent Player to Act as Official at Greenwich Horse Showon Saturday. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/how-yachts-stood-at-the-turn-and-finish-of-race-yesterday.html | How Yachts Stood at the Turn And Finish of Race Yesterday | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/our-imperialism.html | OUR "IMPERIALISM." | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/some-famous-guests-of-an-english-inn.html | SOME FAMOUS GUESTS OF AN ENGLISH INN. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/track-meet-set-for-next-sunday.html | Track Meet Set for Next Sunday. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/russian-peasant-killed-15-in-day.html | Russian Peasant Killed 15 in Day. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/morrow-campaign-cost-was-49546-lists-contributions-for-new-jersey.html | MORROW CAMPAIGN COST WAS $49,546; Lists Contributions for New Jersey Primary at $63,675, of Which He Returned $14,129.FORT EXPENDED $43,080Frelinghuysen Lists $46,847--NyeCommittee Still Undecided Whether to Hold Inquiry. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/miss-bein-beaten-in-300yard-swim-met-aau-champion-loses-to-miss.html | MISS BEIN BEATEN IN 300-YARD SWIM; Met. A.A.U. Champion Loses to Miss Dickinson in Upset at Sleepy Hollow. MISS HOLM SCORES DOUBLE Miss Lindstrom Duplicates Feat, Each Taking One Event, Then Palring to Annex Medley. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/graham-triumphs-at-sleepy-hollow-conquers-lay-1-up-in-final-of.html | GRAHAM TRIUMPHS AT SLEEPY HOLLOW; Conquers Lay, 1 Up, in Final of Fifth Annual Invitation Golf Tourney. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/campolo-starts-drive-opens-strenuous-training-for-his-bout-with.html | CAMPOLO STARTS DRIVE.; Opens Strenuous Training for His Bout With Sharkey. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/2-planes-wrecked-in-bromley-tests-preliminary-flights-also-cost.html | 2 PLANES WRECKED IN BROMLEY TESTS; Preliminary Flights Also Cost Life of One Flier, Another Being Seriously Injured. HOP FIRST BROACHED IN '28 Tacoma Lumber Man Chief Backer -- Bromley Escaped Unhurt as First Machine Was Smashed. Name Changed After Tests. Goes Back to Piloting. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/canadian-golfers-lose-to-us-womenveterans-tennis-title-won-by.html | Canadian Golfers Lose to U.S. Women--Veterans' Tennis Title Won by Bassford; U.S. WOMEN DEFEAT CANADIAN GOLFERS Triumph in Eleven Matches, Lose Two and Halve One in International Play. MISS ORCUTT IS BEATEN Bows to Mrs. Fraser by 5 and 3-- Miss Hicks Victor Over Miss Mackenzie, 4 and 3. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/columbus-theory-widely-doubted-scholars-admit-peruvian-may-be-on.html | COLUMBUS THEORY WIDELY DOUBTED; Scholars Admit Peruvian May Be on Right Track, but Ask for Complete Proofs. HOLD OLD VIEW UNSHAKEN Norse Scholar Here Sees Danish Pirate Narrative as Fiction, but Says Scandinavians Discovered America. Reports Previous Errors. C.C. Peterson Criticizes Theory. Says They May Have Seemed Pirates. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/outstanding-orders-of-stores-up-sharply-local-executives-say-totals.html | OUTSTANDING ORDERS OF STORES UP SHARPLY; Local Executives Say Totals on Sept. 1 Ranged Close to Year Ago. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/named-to-camp-fire-girls-post.html | Named to Camp Fire Girls' Post. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-picture-an-aid-in-modern-schools-movies-and-the-rotogravure.html | THE PICTURE AN AID IN MODERN SCHOOLS; Movies and the Rotogravure Contribute to Spread of New Teaching Methods. THE TALKIES OFFERING Many Bureaus of Visual Education Are Now Distributing Material Throughout the Country. Scissors and Periodicals. Tests of Methods Made. | True | By Frederick Dean McClusky, President of the National Academy of Visual Instruction. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/succession-in-britain-in-light-of-precedent-britains-princess.html | SUCCESSION IN BRITAIN IN LIGHT OF PRECEDENT; BRITAIN'S PRINCESS | True | By T.j.c. Martyn.times Wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/leaseholds-listed-purchase-option-on-broad-street-blockphipps-deal.html | LEASEHOLDS LISTED.; Purchase Option On Broad Street Block--Phipps Deal Details. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/holeinone-scored-by-boy-9-brother-of-maurice-mccarthy.html | Hole-in-One Scored by Boy, 9, Brother of Maurice McCarthy | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/at-the-wheel-a-motorist-complains.html | AT THE WHEEL.; A Motorist Complains. | True | By James O. Spearing | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/52-planes-a-day-use-one-field-scheduled-operations-at-newark-to-be.html | 52 PLANES A DAY USE ONE FIELD; Scheduled Operations at Newark to Be Increased by Opening of 30-Hour Service for Passengers Over Transcontinental Route Heavy Traffic Develops. August Operations Figures. | True | By Lauren D. Lyman. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/golf-for-the-backyard.html | GOLF FOR THE BACKYARD | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/london-loses-another-famous-old-landmark-historic-brunswick-hotel.html | LONDON LOSES ANOTHER FAMOUS OLD LANDMARK; Historic Brunswick Hotel, Built Early in Last Century, Is Being Torn Down. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/2-horses-killed-in-chase-clanricarde-and-pomo-casualties-at.html | 2 HORSES KILLED IN CHASE.; Clanricarde and Pomo Casualties at Fairfield Hunt Races. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/56-contests-mark-primary-on-tuesday-twentyeight-are-over-election.html | 56 CONTESTS MARK PRIMARY ON TUESDAY; Twenty-eight Are Over Election to State Committees, Involving District Leaderships.FIFTEEN BY REPUBLICANSSteinbrink's Control an Issue,While Harvey Is in Fight With Regular Organization.DOWD BATTLES KEATINGAnother Democratic Struggle IsThat Between Lynch and Rendt--Others Are for Nominations. Polls Open at 3 P.M. Here. Fight for Queens Party Control. Mrs. Pratt Faces Contest. Major Party Candidates. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/utility-company-changes-name.html | Utility Company Changes Name. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/three-girls-killed-in-auto-accidents-two-run-down-in-road-near.html | THREE GIRLS KILLED IN AUTO ACCIDENTS; Two Run Down in Road Near Pennsville, N.J., Another Dies in Ocean City Car-Truck Crash. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/big-flood-of-funds-due-here-tomorrow-200000000-to-300000000-to-be.html | BIG FLOOD OF FUNDS DUE HERE TOMORROW; $200,000,000 to $300,000,000 to Be Thrown Onto Market by Government Operations. TO PROTECT MONEY RATES Federal Reserve Is Expected to Invite Banks to Participate in the Overdraft. Two Compensating Actions. Rebound in Money Rates. BIG FLOOD OF FUNDS DUE HERE TOMORROW Large Overdraft Expected. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/urges-paneuropean-day-coudenhove-kalergi-proposes-holiday-honoring.html | URGES PAN-EUROPEAN DAY; Coudenhove Kalergi Proposes Holiday Honoring Briand Memorandum. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/all-britain-stirred-by-race-broadcast-disappointment-over-shamrock.html | ALL BRITAIN STIRRED BY RACE BROADCAST; Disappointment Over Shamrock Tempered by Knowledge That Americans Back Her. HEARDS PHONE TO CAPTAIN Wife and Daughter of Skipper of Lipton's Yacht Send Wishes for Success Before Start. Heard's Family Excited. Belfast Crowds Disappointed. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marvel-leads-bayard-indicated-winner-of-delaware-democratic.html | MARVEL LEADS BAYARD.; Indicated Winner of Delaware Democratic Senatorial Choice. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/auction-bronx-parcels-good-properties-in-jp-day-special-sales-list.html | AUCTION BRONX PARCELS.; Good Properties in J.P. Day Special Sales List. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/wholesale-orders-up-sharp-gains-on-week-and-year-shown-by-credit.html | WHOLESALE ORDERS UP.; Sharp Gains on Week and Year Shown by Credit House Index. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/four-teas-from-a-bush.html | FOUR TEAS FROM A BUSH. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/150-places-in-america-named-after-lafayette-5000-with-names-of.html | 150 Places in America Named After Lafayette; 5,000 With Names of French Origin Are Listed | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/start-drive-for-jewish-schools.html | Start Drive for Jewish Schools. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/stalin-speech-to-music.html | STALIN SPEECH TO MUSIC. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/forming-trade-research-groups.html | Forming Trade Research Groups. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/fliers-leave-japan-on-4553mile-hop-across-the-pacific-lieut-harold.html | FLIERS LEAVE JAPAN ON 4,553-MILE HOP ACROSS THE PACIFIC; Lieut. Harold Bromley Reported 450 Miles on Way to Tacoma --Does 112 Miles an Hour. HAROLD GATTY NAVIGATOR Craft Is Well Equipped and Fliers Are Supplied With Food for an Emergency. HEAD-WINDS DOWN BOYD He Lands at Charlottetown, P.E.I., After Montreal Take-Off for Harbor Grace on Ocean Flight. Aleutians and Alaska on Route. FLIERS LEAVE JAPAN ON 4,553-MILE HOP Ships to Look for Plane. Tacoma Prepares Big Welcome. Radio Set Is Compact. | True | Times Wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/republican-wets-dominate-upstate-party-leaders-of-central-and.html | REPUBLICAN WETS DOMINATE UP-STATE; Party Leaders of Central and Western Sections Confer at Syracuse. OPPOSE VIEW OF MAIER Indications Are That Conferees Will Vote for Pronounced Wet Plank at Convention. Wet Plank Majority Indicated. REPUBLICAN WETS DOMINATE UP-STATE Countering Hill's Dry Bloc. Leaders Hope to Avoid Party Split. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/further-progress-noted-in-business-nearly-all-areas-report-gains-in.html | FURTHER PROGRESS NOTED IN BUSINESS; Nearly All Areas Report Gains in Retail Trade and Fewer Persons Unemployed. AUTUMN PROSPECTS BRIGHT Increase in Car Loadings Is Viewed as Indication of General Revival. ESTIMATES ON STEEL VARY Price Situation Disturbed by Drops in Wheat and Cotton-- Auto Production Lower. BUSINESS IMPROVES HERE. Further Seasonal Gains Apparent in the Past Week. FURTHER PROGRESS NOTED IN BUSINESS PHILADELPHIA BRIGHTENS. Employment Increases in Various Industries-- Deposits Soar. NEW ENGLAND IMPROVES. Retail Buying Quickens and Some Manufacturing Picks Up. FOURTH DISTRICT MORE ACTIVE Tool, Machinery, Steel and Paint Industries Pick Up on Demand. ST. LOUIS TRADE BETTER. Store Sales in Increase, While Manufacturing Improves KANSAS CITY BUILDING OFF. August Permits Below 1929 Level, but Apartment Units Rise. CHICAGO HOLDS GAINS. Retail Trade Is Strong, While Manufacturers Report Upturn. COAST SENSES UPTURN. SEASONAL GAINS IN TEXAS. Retail Buying Shows Rise and Construction Goes Forward. FIFTH DISTRICT STRONGER. Industrial Employment | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/asylum-patient-15-wrecks-three-autos-but-hurts-nobody.html | Asylum Patient, 15, Wrecks Three Autos, but Hurts Nobody | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/our-own-world.html | OUR OWN WORLD | True | JOHN HENRY MEREDITH. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/fog-keeps-aircraft-idle-seaplane-and-blimp-venture-out-when-mist-is.html | FOG KEEPS AIRCRAFT IDLE; Seaplane and Blimp Venture Out When Mist Is Dispelled. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-america-made-yachting-history-famous-old-schooner-defeated-14.html | THE AMERICA MADE YACHTING HISTORY; Famous Old Schooner Defeated 14 British Yachts at Cowes in 1851. WON CUP NAMED FOR HER Helped Defend It After Being Scuttled During Civil War--Still Afloat at Annapolis. She Set Sail for Cowes. America Defeated Titania. Bought by General Butler. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/considers-foreign-loan-costa-rica-may-borrow-8000000-from-banks.html | CONSIDERS FOREIGN LOAN.; Costa Rica May Borrow $8,000,000 From Banks Here. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/suggests-government-form-realty-bureau-realty-executive-feels-such.html | SUGGESTS GOVERNMENT FORM REALTY BUREAU; Realty Executive Feels Such a Department Would Stabilize Conditions. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/leaders-prepare-tuttle-nomination-all-preconvention-activities-are.html | LEADERS PREPARE TUTTLE NOMINATION; All Pre-Convention Activities Are on the Assumption That He Will Accept. PROMINENT DRYS WON OVER But John C. Mahon, in First Attack on Prospective Candidate, Calls Him a Wet. Denies He Is Ready to Accept. Attacks Tuttle as a Wet. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/4413-aged-enrolled-for-relief-payments-335-applicants-register-in.html | 4,413 AGED ENROLLED FOR RELIEF PAYMENTS; 335 Applicants Register in City in Day, Including 69 Welfare Island Inmates. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/twenty-centuries-of-the-french-nation.html | Twenty Centuries of the French Nation | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/2-minutes-52-seconds-lead-views-of-the-international-yacht-race-off.html | 2 MINUTES, 52 SECONDS LEAD; VIEWS OF THE INTERNATIONAL YACHT RACE OFF NEWPORT YESTERDAY, IN WHICH THE AMERICAN CRAFT WAS VICTORIOUS. | True | By James Robbins. Special To the New York Times.photo By Edwin Levick.times Wide World Photo.photo By Edwin Levick.times Wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/creating-harmony-in-home-decoration-an-exhibition-that-reveals-the.html | CREATING HARMONY IN HOME DECORATION; An Exhibition That Reveals the Relationship of Color, Design and Texture for Today PICTURES RETURN TO THE WALL | True | By Walter Rendell Storey.photograph By Haffu Edwards Hewitt. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/cards-beat-braves-take-league-lead-triumph-by-8-to-2-gives-st-louis.html | CARDS BEAT BRAVES, TAKE LEAGUE LEAD; Triumph by 8 to 2 Gives St. Louis a Margin by Two Points Over Robins. CUBS DESCEND TO THIRD Haines Pitches Steadily for the Victors, While Watkins and Hafey Hit Home Runs. | True | Special To The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/endorses-mitchell-and-mullan.html | Endorses Mitchell and Mullan. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/worth-street-hopeful-cotton-report-failed-to-depress-cotton-goods.html | WORTH STREET HOPEFUL; Cotton Report Failed to Depress Cotton Goods Sentiment. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/ancient-glassware-for-the-cornell-museum.html | ANCIENT GLASSWARE FOR THE CORNELL MUSEUM | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/two-of-the-norths-five-poles-still-attract-the-explorer-centre-of.html | TWO OF THE NORTH'S FIVE POLES STILL ATTRACT THE EXPLORER; Centre of Winds May Be in Greenland, While Siberia Claims Coldest Spot The Magnetic Pole. Location of Ice Pole. High and Low Temperatures. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/notes-of-the-screen.html | NOTES OF THE SCREEN | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/silk-hats-au-fait.html | SILK HATS AU FAIT | True | M. FLUEGELMAN. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/statistical-summary.html | Statistical Summary | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/opposes-razing-of-l-vanderbilt-av-body-wants-sixth-av-subway-built.html | OPPOSES RAZING OF "L"; Vanderbilt Av. Body Wants Sixth Av. Subway Built First. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/rebuilt-shrines-never-the-same-our-habit-of-transplanting-old-world.html | REBUILT SHRINES NEVER THE SAME; Our Habit of Transplanting Old World Buildings Over Here Condemned | True | JOHN J. FABRE. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/friends-honor-muhlker-yorkville-realty-broker-celebrates-sixtieth.html | FRIENDS HONOR MUHLKER.; Yorkville Realty Broker Celebrates Sixtieth Birthday. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/chile-recognizes-uriburus-regime-bolivia-and-peru-expected-to-act.html | CHILE RECOGNIZES URIBURU'S REGIME; Bolivia and Peru Expected to "Act Speedily, but Our Approval Is Most Eagerly Awaited. NEW LOAN OFFERS STUDIED Ten American and European Groups Said to Offer Better Terms on $50,000,000 Due Oct. 1. Week Highly Eventful. Uriburu Slightly Indisposed. To Study New Loan Offers. Graft Found Rampant. Aims to Restore Normalcy. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-england-cotton-price-rate-cut.html | New England Cotton Price Rate Cut | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/chinese-family-rich-with-100-a-year-average-farmer-around-shanghai.html | CHINESE FAMILY 'RICH' WITH $100 A YEAR; Average Farmer Around Shanghai Supports Six Persons on This Income. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/13323-immigrants-entered-in-july-labor-department-reports-that.html | 13,323 IMMIGRANTS ENTERED IN JULY; Labor Department Reports That 29,789 Aliens Came In and 27,406 Left During Month. ITALY LED IN IMMIGRATION Had 1,632, Followed by Germany With 1,157--England Gave 824 --Only 398 From Mexico. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/miss-blodgett-wed-to-livingston-hall-ceremony-takes-place-in-st.html | MISS BLODGETT WED TO LIVINGSTON HALL; Ceremony Takes Place in St. James's Church at Great Barrington. BRIDE HAS 7 ATTENDANTS Reception for 250 Held at Great Pine Farm, Summer Home of Bride's Parents. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/womens-college-to-open-new-jersey-institution-expects-enrolment-of.html | WOMEN'S COLLEGE TO OPEN.; New Jersey Institution Expects Enrolment of 1,200 This Week. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/schomp-wins-junior-golf-title.html | Schomp Wins Junior Golf Title. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/they-say.html | THEY SAY-- | True | By Franklin D. Roosevelt, Governor of New York State. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/population-changes-shifting-balance-of-power-in-europe-northern.html | POPULATION CHANGES SHIFTING BALANCE OF POWER IN EUROPE; Northern Countries at Their Peak of Numbers or Past It Are Confronted by Fast-Growing Races in East and South Changes Due to the War. Areas of High Birth Rate. English Rates Differ. The German Attitude. Italy's Rapid Increase. Rising Slavic Races. Problems and Solutions. | True | By Louis I. Dublin. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/nineteen-letter-men-in-n-carolina-squad-tar-heels-begin-fifth.html | NINETEEN LETTER MEN IN N. CAROLINA SQUAD; Tar Heels Begin Fifth Season of Notre Dame System Under Coach Collins. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/school-of-night-flying-opened-to-train-british-private-pilots.html | School of Night Flying Opened To Train British Private Pilots | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/books-and-authors.html | Books and Authors | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/mathematics-of-poetry.html | MATHEMATICS OF POETRY. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/discredit-rumor-on-otto-hungarian-officials-call-tale-of-his-visit.html | DISCREDIT RUMOR ON OTTO.; Hungarian Officials Call Tale of His Visit Too Fantastic to Deny. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/says-judge-martin-aided-theatre-plan-expresident-of-filmland.html | SAYS JUDGE MARTIN AIDED THEATRE PLAN; Ex-President of Filmland Players, Inc., Testifies to Funds Advanced by Jurist.HE ENDORSED ITS NOTESMortgage Foreclosure Faced Brooklyn Project From Start, Milholland Hears. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/manhattan-learns-rocknes-system-law-former-notre-dame-captain-now.html | MANHATTAN LEARNS ROCKNE'S SYSTEM; Law, Former Notre Dame Captain, Now Coaching Jaspersin South Bend Tactics.FORTIFIED WITH RESERVESNew Mentor Pleased With Strengthof Replacements--Says Team"Will Go Long Ways." Both Teams Promising. Tackles Are Heavy. | True | By Arthur J. Daley. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/connecticut.html | CONNECTICUT. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/fights-city-manager-plan-white-plains-mayor-says-he-is.html | FIGHTS CITY MANAGER PLAN; White Plains Mayor Says He Is "Unequivocally Opposed" to it. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-laurels-won-by-may-e-grattan-champion-pacer-broke-mark-for.html | NEW LAURELS WON BY MAY E. GRATTAN; Champion Pacer Broke Mark for Mares Over Half-Mile Track at Reading. TO APPEAR AT LEXINGTON Will Compete During Grand Circuit Meeting Which Opens at Kentucky Park on Sept. 22. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/african-seized-in-killing-fingerprints-at-scene-of-murder-of.html | AFRICAN SEIZED IN KILLING.; Fingerprints at Scene of Murder of... | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/bungalows-at-atlantic-beach.html | Bungalows at Atlantic Beach. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/costs-of-expansion-cut-by-depression-savings-made-by-oil-railway.html | COSTS OF EXPANSION CUT BY DEPRESSION; Savings Made by Oil, Railway and Other Companies in Carrying Out Programs. MORE WORKERS AVAILABLE One Concern Reports Increased Staff Inspired by Evidences of Enlargement. Oil Companies Expand. COSTS OF EXPANSION CUT BY DEPRESSION Believes Changes Paid. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/hawaii-plans-homesteads-congress-will-be-asked-to-allow-use-of-land.html | HAWAII PLANS HOMESTEADS; Congress Will Be Asked to Allow Use of Land on Punchbowl. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/tagore-to-arrive-here-oct-15.html | Tagore to Arrive Here Oct. 15. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/golf-for-brooklyn-men-annual-tournament-on-garden-city-links-next.html | GOLF FOR BROOKLYN MEN.; Annual Tournament on Garden City Links Next Week. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/zeller-plane-first-at-duluth-in-tour-in-lap-from-wausau-wis-he.html | ZELLER PLANE FIRST AT DULUTH IN TOUR; In Lap From Wausau, Wis., He Recaptures Second Place in Points From Haldeman. NEW FIELD IS DEDICATED Craft in National Contest Participate in Exercises on Reaching Minnesota City. | True | From a Staff Correspondent of The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/schall-must-fight-to-retain-his-toga-minnesota-senators-chances-for.html | SCHALL MUST FIGHT TO RETAIN HIS TOGA; Minnesota Senator's Chances for Re-election Menaced by a Democratic Aspirant. Hoidale Had Rapid Rise. Split Is Important. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-party-in-turkey-aids-the-newspapers-charges-and-counter-charges.html | NEW PARTY IN TURKEY AIDS THE NEWSPAPERS; Charges and Counter Charges in Fethi's Campaign Give Editors Something to Write About. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/einstein-figure-set-he-is-only-living-person-in-symbolical-groups.html | EINSTEIN FIGURE SET; He is Only Living Person in Symbolical Groups of New Riverside Edifice. EMERSON ALSO INCLUDED $4,000,000 House of Worship Will Open on Oct. 5--Sunday School Sessions Begin Sept. 28. Emerson Only American Included. Great Philosophers in Group. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/arnold-in-race-today-aaa-titleholder-to-compete-on-woodbridgs-board.html | ARNOLD IN RACE TODAY.; A.A.A. Titleholder to Compete on Woodbridge Board Speedway. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/apartment-types-for-career-women-increasing-demand-for-single-rooms.html | APARTMENT TYPES FOR CAREER WOMEN; Increasing Demand for Single Rooms With Hotel Service Facilities. HOME COMFORTS ESSENTIAL Feminine Workers in One East Side House Represent 35 Per Cent of Occupants. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/london-film-notes-british-productions-gaining-in-popularity-at.html | LONDON FILM NOTES; British Productions Gaining in Popularity At Home--Other Items Interesting Figures. Less Grooming. Few Successful Concerns. | True | By Ernest Marshall. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/irigoyen-is-ordered-to-stay-in-argentina-but-expresidents-aides.html | IRIGOYEN IS ORDERED TO STAY IN ARGENTINA; But Ex-President's Aides Will Be Freed--New Provincial Comp-trollers Named. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/recodification-of-the-laws-on-neutrality-is-necessary-remarks-at.html | RECODIFICATION OF THE LAWS ON NEUTRALITY IS NECESSARY; Remarks at International Law Meeting Indicate Existence of a Misconception | True | H. RALPH BURTON. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/is-a-new-alliance-pending-broadcasters-wonder-if-metropolitan-opera.html | IS A NEW ALLIANCE PENDING?; Broadcasters Wonder if Metropolitan Opera Will Abandon Its Old Home on Broadway and March Into the Radio City Plenty of Room for All. The Search for a Home. An Achievement in 1909. Gatti-Casazza's Opinion. | True | By Orrin E. Dunlap Jr. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/asserts-roosevelt-straddles-issue-waldman-socialist-candidate.html | ASSERTS ROOSEVELT STRADDLES ISSUE; Waldman, Socialist Candidate, Declares Governor Seeks to Please Southern Voters. SAYS ALL ARE WET HERE Repeal Announcement's Only Merit Is That it Beat One by Tuttle, He Insists. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/maxwell-bowers-will-seek-new-records-at-nyac-meet.html | Maxwell, Bowers Will Seek New Records at N.Y.A.C. Meet | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/begin-health-study-in-1400-city-homes-data-sought-on-relation-of.html | BEGIN HEALTH STUDY IN 1,400 CITY HOMES; Data Sought on Relation of Poverty to Milk Consumption for Hoover Survey. 300 NURSES MAKE CANVASS Education Board Charts Areas on Basis of Average Incomes of Parents. City Charted on Economic Basis. O'Shea's Office Gives Ratings. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/department-stores-increasing-staffs-survey-of-various-cities-shows.html | DEPARTMENT STORES INCREASING STAFFS; Survey of Various Cities Shows Thousands Added to Payrolls With Start of Fall Season. OPTIMISM IS GENERAL Further Large Additions to Sales Forces Are Planned in the Next Ten Weeks. Philadelphia. Buffalo. Pittsburgh. St. Louis. Detroit. Seattle. Dallas. Atlanta. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/78th-division-plans-more-reunions.html | 78th Division Plans More Reunions. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/to-sell-158-william-st-trustee-asks-court-permission-to-join-in.html | TO SELL 158 WILLIAM ST.; Trustee Asks Court Permission to Join in Accepting $225,000. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jewel-tea-drops-van-camp-project-decides-not-to-join-2500000.html | Jewel Tea Drops Van Camp Project; Decides Not to Join $2,500,000 Financing | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/spain-warns-its-press-declares-any-abuse-of-removal-of-censorship.html | SPAIN WARNS ITS PRESS; Declares Any Abuse of Removal of Censorship Will Be Punished. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/three-in-the-spotlight-specifically-a-pair-of-playwrights-and-one.html | THREE IN THE SPOTLIGHT; Specifically, a Pair of Playwrights and One Of Mr. Connelly's Employes Holy Moses at the Mansfield. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/gas-victim-saved-after-10-hours-work-emergency-squad-uses-25-tanks.html | GAS VICTIM SAVED AFTER 10 HOURS' WORK; Emergency Squad Uses 25 Tanks of Oxygen on Designer Found Unconscious in Kitchen. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/counter-issues-move-in-irregular-course-bank-and-trust-securities.html | COUNTER ISSUES MOVE IN IRREGULAR COURSE; Bank and Trust Securities Recover Rapidly After a Drop-- Industrials Dull. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/what-japanese-hear-when-they-tune-in-regulations-guard-against.html | WHAT JAPANESE HEAR WHEN THEY TUNE IN; Regulations Guard Against Propaganda--The Main Broadcasting Station Is JOAK at Tokyo A Fear That Exists. A Good Index. Baseball Broadcasts. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/old-cape-cod-invites-the-roaming-motorist-opening-of-ancient.html | OLD CAPE COD INVITES THE ROAMING MOTORIST; Opening of Ancient Trading Post Replica Is Part of Massachusetts Tercentenary Celebration Out on the Cape. Through the Resorts. | True | By Caroline Faison. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/robs-museum-of-grant-pistol-and-crocket-knife-in-chicago.html | Robs Museum of Grant Pistol And Crocket Knife in Chicago | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/wet-candidate-balks-arnold-resents-ultimatum-to-voters-by-repeal.html | WET CANDIDATE BALKS; Arnold Resents Ultimatum to Voters by Repeal Association. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/east-fiftyseventh-street-apartment.html | East Fifty-seventh Street Apartment. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/yancey-describes-his-planes-crash-lays-accident-to-broken-leg-of.html | YANCEY DESCRIBES HIS PLANE'S CRASH; Lays Accident to Broken Leg of Motor Mounting Rather Than to Engine Trouble. VIBRATIONS SHOOK CRAFT Ship Burst Into Flames After Its Landing in Bahaman Swamp—Airmen Reach Nassau by Boat. | True | By Captain Lewis A. Yancey. All Rights Reserved. Wireless To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/books-and-their-place-in-american-life-professor-grover-suggests.html | Books and Their Place in American Life; Professor Grover Suggests Means of Fostering the Habit of Reading | True | By Edwin Osgood Grover | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/backs-attack-on-butler-massachusetts-woman-corroborates.html | BACKS ATTACK ON BUTLER; Massachusetts Woman Corroborates "Disciplining" of Lodge in 1924. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/rainmaker-loses-2000-by-sprinkle-few-raindrops-at-belmont-did-not.html | RAINMAKER LOSES $2,000 BY SPRINKLE; Few Raindrops at Belmont Did Not Mar Racing, but It Cut Dr. Syke's Fee. EARNED $7,500 IN SEASON Promises to Stir Up a Storm for Tomorrow—His Success Spurs Other Track Offers. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/wheat-in-winnipeg-lowest-in-16-years-quotations-in-chicago-also.html | WHEAT IN WINNIPEG LOWEST IN 16 YEARS; Quotations in Chicago Also Decline, Making New Bottoms for the Crop. DEPRESSED BY CORN'S DROP Latter Grain 13 1/8 Cents Below High Point of August—Oats Down;Rye Irregular. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/einstein-sees-science-and-art-allied-he-holds-that-music-and.html | EINSTEIN SEES SCIENCE AND ART ALLIED; He Holds That Music and Physical Research Are Related In Their Common Aim of Expressing the Unknown EINSTEIN ON SCIENCE AND ART | True | Ey EMIL LENGYEL | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/denies-joffre-is-ill-wife-of-marshal-issues-statement-contradicting.html | DENIES JOFFRE IS ILL.; Wife of Marshal Issues Statement Contradicting Rumors. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/second-corps-polo-to-open-saturday-eight-contenders-for-military.html | SECOND CORPS POLO TO OPEN SATURDAY; Eight Contenders for Military Title of New York, New Jersey and Delaware. WEST POINT IN FIRST GAME Team Representing Regular Army officers at Academy to Meet 101st Cavalry. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/test-radio-receiver-built-british-to-use-device-as-standard-to.html | TEST RADIO RECEIVER BUILT; British to Use Device as Standard to Judge Other Equipment. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/most-party-chiefs-back-roosevelt-national-committee-members-in.html | MOST PARTY CHIEFS BACK ROOSEVELT; National Committee Members in Majority Over the Country Join in Dry Repeal Demand. WOMEN SUPPORT HIM 8 TO 1 They Reply From South, West, East—Men Voice Opposition in Oregon and Alabama. REBUKE IN SOUTH CAROLINA Gov. Richards Says Roosevelt Has Barred Himself as 1932 Choice, but Missouri Sees Victory on Issue. Wet Victory in 1932 Predicted. Views of Committee Members. MOST PARTY CHIEFS BACK ROOSEVELT | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/afternoon-bags-smaller-types-favored-hereas-to-muffs-the-favored.html | AFTERNOON BAGS; Smaller Types Favored Here--As to Muffs The Favored Materials Novel Decorations | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/soviet-now-plans-a-zeppelin-peasant-puzzled-by-airship.html | Soviet Now Plans a Zeppelin; Peasant Puzzled by Airship | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/makes-contract-with-contraflo.html | Makes Contract With Contra-Flo. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/general-motors-to-quit-warsaw.html | General Motors to Quit Warsaw. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/de-palma-victor-in-mineola-race-wins-20mile-event-in-2125-25-one.html | DE PALMA VICTOR IN MINEOLA RACE; Wins 20-Mile Event in 21:25 2-5, One Second Under Mark for Dirt Track. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sixth-av-highway-opening-this-week-new-extension-below-carmine.html | SIXTH AV. HIGHWAY OPENING THIS WEEK; New Extension Below Carmine Street Ready for Traffic Use on Thursday. SERVES GROWING CITY AREA Opens Up Possibilities for Business and Apartment Development in Near Future. Method of Taking Property. Aid to Home Centres. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/controls-rubber-company.html | Controls Rubber Company. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/finnish-elections-watched-by-europe-democracy-held-at-stake-in.html | FINNISH ELECTIONS WATCHED BY EUROPE; Democracy Held at Stake in Battle at the Polls Fixed for Oct. 1 and 2. SOCIALISTS STATE CASE Aver Reactionaries Are Using Communist Menace as Pretext for Setting Up a Fascist Regime. International Protest to Premier. Swedish Labor Voices Its Views. Finns Appeal to World Labor. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/quotations-advance-on-the-berlin-boerse-market-stimulated-in-part.html | QUOTATIONS ADVANCE ON THE BERLIN BOERSE; Market Stimulated in Part by Mining Stock Orders From Rhineland. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/matsuyama-to-return-soon.html | Matsuyama to Return Soon. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/farm-land-values-down-level-is-20-per-cent-below-prewar-period.html | FARM LAND VALUES DOWN.; Level Is 20 Per Cent Below PreWar Period, Survey Shows. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/asbury-golf-final-is-won-by-freeth-salisbury-player-beats-johnson-1.html | ASBURY GOLF FINAL IS WON BY FREETH; Salisbury Player Beats Johnson, 1 Up, to Take North Jersey Coast Title. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-dance-miming-art-long-a-tradition-in-england-it-has-been-ousted.html | THE DANCE MIMING ART; Long a Tradition in England, It Has Been Ousted Elsewhere by Modern Movement By JOHN MARTIN Miming and Expression. Achieving a Harmony. Movement and the Moderns. True Contemporary Meaning. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/anthracite-shipments-increase.html | Anthracite Shipments Increase. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/trade-in-jewels-active-in-antwerp-sapphire-and-emerald-ends-for.html | TRADE IN JEWELS ACTIVE IN ANTWERP; Sapphire and Emerald Ends for Diamond Necklaces Figure in New Patterns. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/new-apartments-are-well-financed-leasing-continues-in-good-volume.html | NEW APARTMENTS ARE WELL FINANCED; Leasing Continues in Good Volume, With Increased Demand for Suburban Properties. MANY WESTCHESTER SALES New Home on Large Plot in WhitePlains Is Conveyed-- Activity in Scarsdale and Larchmont. Project Near Sutton Place. Estate Near Lake Mahopac Sold. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/state-realty-men-meet-at-saranac-annual-convention-next-month-is.html | STATE REALTY MEN MEET AT SARANAC; Annual Convention Next Month Is Expected to Draw a Record Attendance. DISCUSSION ON APPRAISALS Corporation Counsel Hilly Will Speak on Methods Used in Condemnation Proceedings. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/luncheons-sent-by-air-to-start-freight-line-brooklyn-and.html | LUNCHEONS SENT BY AIR TO START FREIGHT LINE; Brooklyn, and Philadelphia to Exchange Roast Capon and Duckling on First Flight. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/behind-corruption-in-our-cities-an-authority-on-municipal.html | BEHIND CORRUPTION IN OUR CITIES; An Authority on Municipal Government Examines the Prevailing American System and Finds That Simpler Forms Are Needed to Concentrate Power and Fix Responsibility | True | By William Bennett Munro | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/france-will-honor-poet-le-braz-today-will-unveil-memorial-to-man.html | FRANCE WILL HONOR POET LE BRAZ TODAY; Will Unveil Memorial to Man Who Saved From Oblivion Ancient Breton Folklore. MME. COSTE SEEKS A GIFT Will Bring Silver Rattle or Gold Cup Inscribed in French for Charles A. Lindbergh Jr. Site Is Significant. Mme. Coste Goes Shopping. | True | By May Birkhead. Wireless To the New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/40mile-paced-race-set-for-newark-today-georgetti-and-letourner.html | 40-MILE PACED RACE SET FOR NEWARK TODAY; Georgetti and Letourner Among Those to Ride in Title Series Event. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/baptists-fail-to-elect-negro-convention-disbands-without-settling.html | BAPTISTS FAIL TO ELECT.; Negro Convention Disbands Without Settling Dispute. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/piccard-to-soar-today-swiss-scientist-hopes-to-measure-cosmic-rays.html | PICCARD TO SOAR TODAY.; Swiss Scientist Hopes to Measure Cosmic Rays at 50,000 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/us-polo-ponies-net-73200-at-auction-katrina-ridden-by-hitchcock-in.html | U.S. POLO PONIES NET $73,200 AT AUCTION; Katrina, Ridden by Hitchcock in Recent Matches, Sold for $10,000 to Schwartz. $6,000 IS PAID FOR LAURA John Hay Whitney Acquires Mare Which Also Carried American Captain in Series. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/cotton-consumption-fell-26071-bales-but-august-exports-increased-by.html | COTTON CONSUMPTION FELL 26,071 BALES; But August Exports Increased by 187,688 Bales Over Those for July. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/jersey-innkeeper-held-borough-council-and-police-official-lacked.html | JERSEY INNKEEPER HELD.; Borough Council and Police Official Lacked $250 License Fee. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/movie-bulb-changers-and-how-they-work.html | MOVIE BULB CHANGERS AND HOW THEY WORK | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/plainfield-couple-married-55-years.html | Plainfield Couple Married 55 Years. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/st-paul-would-revive-state-capitol-scheme-cass-gilberts-plan-for.html | ST. PAUL WOULD REVIVE STATE CAPITOL SCHEME; Cass Gilbert's Plan for Magnificent Approach May HaveBelated Realization. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/a-secure-place-in-history-reserved-for-francis-vigo-an-italian.html | A SECURE PLACE IN HISTORY RESERVED FOR FRANCIS VIGO; An Italian Trader on the Mississippi, He Aided George Rogers Clark in His Fight for Northwest Territory | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-british-confer-the-imperial-conference-faces-many-thorny-issues.html | THE BRITISH CONFER.; The Imperial Conference Faces Many Thorny Issues. A Recalcitrant Sister. To Bury Dead-Letter Laws. New Sea Code Needed. An Obstruction in the Road. Sisters Are Bad Tempered. No Canadian Tariff Favors. Outlook Not Encouraging. | True | By Charles A. Selden. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/union-squad-preparing-football-team-rounding-into-form-after-week.html | UNION SQUAD PREPARING.; Football Team Rounding Into Form After Week of Drills. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/discuss-diamond-industry-agreement.html | Discuss Diamond Industry Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/organize-children-is-moscow-digtum-weakness-of-national-groups.html | ORGANIZE CHILDREN, IS MOSCOW DIGTUM; Weakness of National Groups Revealed in Pronouncement by Communist International. ONLY 4,000 IN GERMANY Plan to Disrupt Rival Groups. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/boyette-and-franklin-matched.html | Boyette and Franklin Matched. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/fokker-builds-plane-with-motors-in-wing-army-engineers-aid-work-at.html | FOKKER BUILDS PLANE WITH MOTORS IN WING; Army. Engineers Aid Work at Teterboro on First Craft of Kind Made Here. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/24-pd-auto-signs-called-in.html | 24 "P.D." Auto Signs Called In. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sports-of-the-times-short-shots-in-all-directions-here-and-there.html | Sports of the Times; Short Shots in All Directions. Here and There. Odds and Ends. | True | By John Kieran. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/form-craftmans-guild-to-promote-boys-skill.html | FORM CRAFTMAN'S GUILD TO PROMOTE BOYS' SKILL | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/freighter-causes-scare-running-short-of-water-it-puts-out-cloud-of.html | FREIGHTER CAUSES SCARE.; Running Short of Water, It Puts Out Cloud of Steam to Attract Help. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/says-reason-is-way-to-eugenic-reform-sir-arthur-keith-holds-time.html | SAYS REASON IS WAY TO EUGENIC REFORM; Sir Arthur Keith Holds Time Ripe for Science to Aid in Improving the Race. EMOTIONS HELD BARRIER Biologist, Addressing Congress in London, Asserts the Church Is Now Seeking to Help in Work. | True | Wireless to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/objection-and-reproof.html | Objection and Reproof | True | GERTRUDE LEIGH. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/host-to-40-blind-children-mgr-lavelle-takes-bronx-institute.html | HOST TO 40 BLIND CHILDREN; Mgr. Lavelle Takes Bronx Institute Youngsters on Outing. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/newarks-busy-airport-now-eastern-air-mail-terminal.html | NEWARK'S BUSY AIRPORT NOW EASTERN AIR MAIL TERMINAL | True | Wide World Photo. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/early-lead-helps-senators-triumph-washington-scores-four-runs-in.html | EARLY LEAD HELPS SENATORS TRIUMPH; Washington Scores Four Runs in First Inning to Beat White Sox, 6 to 4. | True | Special to The New York Times. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/louis-bromfields-novel-of-new-york.html | Louis Bromfield's Novel of New York | True | New York Times Studio. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/sales-by-henry-brady.html | Sales by Henry Brady. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/the-week-in-america-we-gain-in-argentina-wireless-phone-boon-the.html | THE WEEK IN AMERICA; WE GAIN IN ARGENTINA; WIRELESS PHONE BOON The Times News From Buenos Aires Proves Its Value When Cables Are Blocked. GENERAL URRIBURU AFFABLE Assures Us of His Esteem--We Have Our Own Revolutions and Other Distractions. Better for United States. Unspectacular but Effective. Aid and Comfort to the Wets. Homing Senator Annoys. The Cup Is Still Here. | True | By Arthur Krock. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/kelly-tells-of-divorce-yachtsman-on-way-here-from-france-to-enter.html | KELLY TELLS OF DIVORCE.; Yachtsman on Way Here From France to Enter Races. | True | Special Cable to THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/ninefoot-corn-despite-drought.html | Nine-Foot Corn Despite Drought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/waldorf-highest-hotel-height-of-new-hostelry-will-exceed-625-feet.html | WALDORF HIGHEST HOTEL.; Height of New Hostelry Will Exceed 625 Feet. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-14 | 1930-09-14 | https://www.nytimes.com/1930/09/14/archives/give-5000-to-mussolini-fifty-italianamericans-received-in-rome-by.html | GIVE $5,000 TO MUSSOLINI.; Fifty Italian-Americans Received in Rome by Premier. | True | | C1B86692,C1B86693,C1B86694,C1B86695,C1B86696,C1B86697,C1B86698 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/republicans-waver-as-conventioneers-leaders-uncertain-whether.html | REPUBLICANS WAVER AS CONVENTIONNEARS; Leaders Uncertain Whether Tuttle Will Take Nomination Unless Unity Is Promised. DOUBT ALSO AS TO MAIER State Chairman Under Fire as Many See Lack of Planning for the Fall Campaign. KING URGED FOR THE POST Reaction to Federal Prosecutor's Prohibition Statement Thursday May Determine if He Will Run. Maier's Retention in Doubt. Mr. Tuttle's Position. Drys Renew Flint Boom. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/morrow-to-avoid-dry-issue-will-deal-with-unemployment-in-campaign.html | MORROW TO AVOID DRY ISSUE; Will Deal With Unemployment in Campaign Next Month. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/hakoah-allstars-repulse-new-york-triumph-10-in-american-soccer.html | HAKOAH ALL-STARS REPULSE NEW YORK; Triumph, 1-0, in American Soccer League Match Before4,500 at Starlight Park.GRUENFELD NODS IN GOAL Tallies Midway in Final Half of Hard-Fought Test-- Moorhouseand Glover Excel on Defense. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/persia-shipping-art-for-london-exhibition-twentyseven-cases-of.html | PERSIA SHIPPING ART FOR LONDON EXHIBITION; Twenty-seven Cases of Priceless Treasures Sent to Port of Embarkation by Plane | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/to-fight-food-price-rise-east-side-board-to-guard-against-advance.html | TO FIGHT FOOD PRICE RISE; East Side Board to Guard Against Advance In Jewish Holidays. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/3-hakoah-sc-soccer-teams-win.html | 3 Hakoah S.C. Soccer Teams Win. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/murder-of-youth-19-laid-to-liquor-feud-trenton-police-seize-two-for.html | MURDER OF YOUTH, 19, LAID TO LIQUOR FEUD; Trenton Police Seize Two for Questioning in Battle of Still Operators and Hi-jackers. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/navy-men-entertained-officers-and-crew-of-british-vessel-guests-in.html | NAVY MEN ENTERTAINED.; Officers and Crew of British Vessel Guests in Newport. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/denies-italy-holds-reins-over-albania-minister-to-washington-tells.html | DENIES ITALY HOLDS REINS OVER ALBANIA; Minister to Washington Tells of Adriatic Relations in Radio Address. CLAIMS MANY ADVANTAGES Envoy Says Treaty With Rome Has Been of Great Benefit to Both Countries. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sees-confidence-in-argentine-junta.html | Sees Confidence in Argentine Junta. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/clambake-is-held-at-newport-club-more-than-100-members-and-yachting.html | CLAMBAKE IS HELD AT NEWPORT CLUB; More Than 100 Members and Yachting Visitors Are Present --Bailey's Beach Popular. MISS BERWIND ENTERTAINS Sir Thomas Lipton Gives a Dinner Aboard the Erin--Other WeekEnd Events. Mrs. Moses Taylor Hostess. Many Arrive for Races. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/skipper-vanderbilt-foregoes-rest-and-plays-tennis-match.html | Skipper Vanderbilt Foregoes Rest and Plays Tennis Match | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/bobby-jones-cards-70-in-atlanta-golf-is-one-under-par-in-final-home.html | BOBBY JONES CARDS 70 IN ATLANTA GOLF; Is One Under Par in Final Home Test for National Amateur at Philadelphia. LEAVES FOR MERION TODAY Will Play Exhibition at Washington Tomorrow, Then Move On for Sept. 22 Title Tourney. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/joins-fisheries-service-dr-mm-ellis-of-university-of-missouri.html | JOINS FISHERIES SERVICE.; Dr. M.M. Ellis of University of Missouri Becomes Investigator. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/fascists-make-big-gains-in-germany-communists-also-increase.html | FASCISTS MAKE BIG GAINS IN GERMANY, COMMUNISTS ALSO INCREASE STRENGTH AS MODERATES DROP IN REICH ELECTION; SOCIALIST REMAIN IN LEAD Hitlerites Get 107 Seats in Place of 12 Won in 1928 Vote. REPUBLICANISM GETS BLOW Fascists Oppose the Young Plan --Stand for Extreme Nationalism and Curb on Foreigners.NEW COALITION IS LIKELYDr. Bruning Must Get SocialDemocrats Aid to Save HisCabinet From Defeat. Coalition Parties Defeated. Developments Held Disturbing. Centrists Gain Slightly. 4,000,000 Rise in Total vote. Women Voters Increase. Extremists Get 176 Seats. Fascists Gain Everywhere. Extremists' Success Expected. Two Killed in Election Row. | True | By Guido Enderis. Special Cable To the New York Times. | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/cracksmens-hideout-yields-100000-loot-one-man-shot-dead-alleged.html | CRACKSMEN'S HIDEOUT' YIELDS $100,000 LOOT; One Man Shot Dead, Alleged Ringleader and Woman Seized by Police in Kansas City Raid. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/players-of-the-game-john-doegw-national-tennis-champion-comes.html | Players of the Game; John Doeg--New National Tennis Champion. Comes From Tennis Family. His Determination Won Title. Achieved Fame Last Year. Gained Davis Cup Berth. Was Conceded Little Chance. Intends to Limit Play. | True | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/other-lists.html | OTHER LISTS. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/parachute-jumper-hurt-landing.html | Parachute Jumper Hurt Landing. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/england-maintains-faith-in-shamrock-disappointed-over-defeat-in.html | ENGLAND MAINTAINS FAITH IN SHAMROCK; Disappointed Over Defeat in First Race, but Is Not Downhearted. CREWS HOMEFOLK STIRRED Rumor Has Nicholson Replacing Heard--Press Stresses Mechanical Devices of Victor. Mascot of No Avail. Report Found Untrue. Press Mentions Contrast. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/traders-down-gast-as-grains-go-lower-markets-are-called-most.html | TRADERS DOWN GAST AS GRAINS GO LOWER; Markets Are Called Most Disappointing in Recent Yearsin Chicago Pit.CANADIAN MOVEMENT FELTRise in Wheat Estimate is Expected--Anomaly Seen in Corn's Fluctuations. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/will-direct-his-own-play-sokoloff-to-give-passion-of-judas-at.html | WILL DIRECT HIS OWN PLAY.; Sokoloff to Give "Passion of Judas" at Cherry Lane in October. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/new-rochelle-plans-sewer-board.html | New Rochelle Plans, Sewer Board. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/commodity-average-declines-slightly-still-above-the-years-lowest.html | COMMODITY AVERAGE DECLINES SLIGHTLY; Still Above the Year's Lowest-- British and Italian Prices Also Slightly Lower. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/english-rubber-stock-is-expected-to-rise-total-increase-of-900-tons.html | ENGLISH RUBBER STOCK IS EXPECTED TO RISE; Total Increase of 900 Tons Is Forecast--Quotations for Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/question-daughter-in-death-of-joyce-but-chicago-police-deny.html | QUESTION DAUGHTER IN DEATH OF JOYCE; But Chicago Police Deny Suspicion of Adopted Girl ofState Senator.MRS. JOYCE CHARGES PLOT Asserts Enemies Seek to Hurt HerCampaign to Succeed HerHusband. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/planes-will-greet-fidac-party-today-war-veterans-of-nine-nations.html | PLANES WILL GREET FIDAC PARTY TODAY; War Veterans of Nine Nations Are Due at Quarantine at 7 A.M. PROGRAM HERE COMPLETED Mayor's Committee Will Welcome 125 Delegates to International Convention. Dinner Tonight for British Group. To Visit Site of War Memorial. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/ball-teams-evade-jersey-blue-laws-play-in-county-parks-beyond-the.html | BALL TEAMS EVADE JERSEY BLUE LAWS; Play in County Parks Beyond the Reach of City Police--Methodist Nine Changes Its Name. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/devises-neon-lamp-for-general-use-rb-machtett-says-new-type-of-tube.html | DEVISES NEON LAMP FOR GENERAL USE; R.B. Machtett Says New Type of Tube May Supplant Incandescent Bulbs. WORKED ON IT FIVE YEARS Explains That Necessity of Using a Transformer Has Been Eliminated --Cost Greatly Reduced. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/july-auto-exports-62-below-1929-18977189-total-compares-with.html | JULY AUTO EXPORTS 62% BELOW 1929; $18,977,189 Total Compares With $22,790,355 in June, a Decline of 17 Per Cent. 46% OFF FOR HALF YEAR Drop in Complete Units Was 78 Per Cent in July, as Against Year Ago, and in Parts 10 Per Cent. | True | Special to The New York Times. | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/accused-bank-aide-returned-to-paris-villanueva-venezuelan-employe.html | ACCUSED BANK AIDE RETURNED TO PARIS; Villanueva, Venezuelan Employe of National City Bank, Goes Before Magistrate Today. FRIENDS FORESEE RELEASE Think South Americans Will Drop Charges if Bank Continues to Refuse to Prosecute. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/structural-steel-price-is-advanced-6-per-cent-increase-made-for.html | STRUCTURAL STEEL PRICE IS ADVANCED; 6 Per Cent Increase Made for Fabricated Products in Metropolitan Area. CALLED RECOVERY FACTOR Beats Sees Trade Gain Also in the Union of Supply Firms and Listing of Payment Practices. Old Firms Amalgamate. Each Buyer Rated. Symbols For Rating. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/warns-passengers-of-pier-swindlers-merchants-group-reports-double.html | WARNS PASSENGERS OF PIER SWINDLERS; Merchants' Group Reports Double Changes on Baggage Deliveries by Fake Agents. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/masefield-on-radio-is-heard-in-america-poet-laureate-of-england.html | MASEFIELD ON RADIO IS HEARD IN AMERICA; Poet Laureate of England Hopes Broadcasting Will Become an Aid to His Craft. SEES PRINTING AS HANDICAP He Thinks it Has Put Verse-Makers Away from Public and Decreased Interest. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/rides-surfboard-here-from-atlantic-city-brooklyn-aquaplaner-claims.html | RIDES SURFBOARD HERE FROM ATLANTIC CITY; Brooklyn Aquaplaner Claims the Record on Reaching Coney-- Made Overnight Stop. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/suffolk-fair-to-open-extensive-program-of-events-to-begin-in.html | SUFFOLK FAIR TO OPEN.; Extensive Program of Events to Begin in Riverhead Tomorrow. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/buttler-denies-part-in-westchester-fight-columbia-president-says-hc.html | BUTTLER DENIES PART IN WESTCHESTER FIGHT; Columbia President Says He Has Had No Hand in Primary Contest to Be Decided Tomorrow. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/church-painting-unveiled-judge-schmuck-speaks-at-services-in.html | CHURCH PAINTING UNVEILED.; Judge Schmuck Speaks at Services in Strangers' Edifice. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/seven-men-seized-as-kidnapping-ring-22yearold-son-of-brooklyn-baker.html | SEVEN MEN SEIZED AS KIDNAPPING RING; 22-Year-Old Son of Brooklyn Baker Was Held Captive for Two Weeks. FREED FOR $7,000 RANSOM Prisoners Suspected of Making a Business of Abductions--One a Relative of Victim. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/school-board-besieged-watertown-police-keep-crowd-from-meeting-on.html | SCHOOL BOARD BESIEGED.; Watertown Police Keep Crowd From Meeting on Student Strike. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/mans-power-gauged-by-his-faith-in-sprint-dr-freas-says-human.html | MAN'S POWER GAUGED BY HIS FAITH IN SPRINT; Dr. Freas Says Human Agencies Alone Cannot Equip Him to Complete Life's Tasks. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/legion-fair-nets-4000-rockville-centre-post-to-apply-funds-on-club.html | LEGION FAIR NETS $4,000.; Rockville Centre Post to Apply Funds on Club Debt. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/child-health-and-milk.html | CHILD HEALTH AND MILK. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/analyzing-graft.html | ANALYZING GRAFT. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/irene-rich-at-hippodrome-she-plays-role-of-domineering-mother-in-on.html | IRENE RICH AT HIPPODROME.; She Plays Role of Domineering Mother in "On Your Back." | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/admits-de-priest-plot-chicago-police-say-prisoner-has-confessed.html | ADMITS DE PRIEST PLOT.; Chicago Police Say Prisoner Has' Confessed Extortion Attempt. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/330000-order-for-bar-mill.html | $330,000 Order for Bar Mill. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/hennessys-taicoun-17-to-1-first-in-longchamps-feature.html | Hennessy's Taicoun, 17 to 1, First in Longchamps Feature | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/kidnappers-release-iowan-for-10000-des-moines-man-returns-home.html | KIDNAPPERS RELEASE IOWAN FOR $10,000; Des Moines Man Returns Home After Paying Ransom Following Abduction to Illinois. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/hoover-to-address-world-peace-group-will-talk-on-armistice-day-to.html | HOOVER TO ADDRESS WORLD PEACE GROUP; Will Talk on Armistice Day to Friendship Alliance at Washington. 500 DELEGATES EXPECTED Kellogg Schurman and Houghton Among Leaders to Attend ThreeDay Sessions. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/historical-corrections.html | Historical Corrections. | True | Dr. ALBERTO C. BONASCHI. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/water-case-to-continue-rebuttal-starts-today-in-new-jerseys.html | WATER CASE TO CONTINUE.; Rebuttal Starts Today in New Jersey's Delaware River Suit. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/newark-wins-two-from-jersey-city-takes-both-ends-of-doubleheader-on.html | NEWARK WINS TWO FROM JERSEY CITY; Takes Both Ends of DoubleHeader on Home Grounds by Scores of 6-1 and 4-3. MOORE POUNDED IN OPENERBears Also 'Gain Through Losers'Errors--Zitzmann's Catch in9th Saves Nightcap. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/madrid-bulls-strike-against-sunday-sport-six-demand-green-pastures.html | MADRID BULLS STRIKE AGAINST SUNDAY SPORT; Six Demand Green Pastures and Refuse to Fight Until Forced by Fire Darts. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/unfavorable-balance-for-mexico-increases-difference-a-trade-with-us.html | UNFAVORABLE BALANCE FOR MEXICO INCREASES; Difference a Trade With Us in July Is $4,000,000--Cuts in Our Tariff Looked For. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/cable-radio-rates-to-hungary-cut.html | Cable, Radio Rates to Hungary Cut | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sands-point-polo-match-canceled.html | Sands Point Polo Match Canceled. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/held-in-check-frauds-man-seized-here-is-said-to-have-victimized.html | HELD IN CHECK FRAUDS.; Man Seized Here Is Said to Have Victimized Jersey Radio Stores. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/hearst-to-arrive-from-europe-today-publisher-recently-ordered-to.html | HEARST TO ARRIVE FROM EUROPE TODAY; Publisher Recently Ordered to Leave France Is Returning on the Europa. GUTENBERG BIBLE ABOARD W.C. Teagle, Daniel Guggenheim, Felix Warburg and Dr. Cyrus Adler Among Passengers. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/new-vessel-enters-coasteurope-run-interocean-line-puts-third.html | NEW VESSEL ENTERS COAST-EUROPE RUN; Interocean Line Puts Third Motorship in Its Service to Havreand Rotterdam. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/1000000-waits-in-banks-flynn-reports-that-much-in-unclaimed.html | $1,000,000 WAITS IN BANKS.; Flynn Reports That Much in Unclaimed Deposits in State. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sees-lingle-slayer-in-captive-bandit-chicago-paper-names-geisking.html | SEES LINGLE SLAYER IN CAPTIVE BANDIT; Chicago, Paper Names Geisking, Caught in Kentucky Hijacking Attempt.LINKED TO ZUTA'S DEATHDead Moran Gang Chief Said toHave Hired Him to Kill Reporter, Then "Welched." | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/hoover-takes-rest-at-camp-on-rapidan-complete-relation-prepares.html | HOOVER TAKES REST AT CAMP ON RAPIDAN; Complete Relation Prepares President' for Labors on Tariff Commission. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/cartel-losing-control-international-steel-agreements-ineffective.html | CARTEL LOSING CONTROL.; International Steel Agreements Ineffective Owing to Secret Selling. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/only-three-races-won-by-challenging-boats-on-two-occasions.html | ONLY THREE RACES WON BY CHALLENGING BOATS; On Two Occasions Accidents Played Part in Defeat of Defending Cup Yachts. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/brooklyn-dry-court-idle-again.html | Brooklyn Dry Court Idle Again. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/to-trade-in-commodities.html | To Trade in Commodities. | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/memphis-takes-pennant-has-6-game-margin-at-close-of-southern.html | MEMPHIS TAKES PENNANT.; Has 6 %-Game Margin at Close of Southern Association Race. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/st-johns-squad-holds-drill.html | St. John's Squad Holds Drill. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/argentina-forgets-revolt-for-sports-one-week-after-governments.html | ARGENTINA FORGETS REVOLT FOR SPORTS; One Week After Government's Overthrow Crowds Seek Usual Sunday Recreations. SOLDIERS IN BACKGROUND Investigators Find Graft Evidence in Records of Predecessors--Move to smash Klan Radical. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/steel-trades-rise-in-autumn-in-doubt-industry-cannot-tell-if.html | STEEL TRADES RISE IN AUTUMN IN DOUBT; Industry Cannot Tell if Increased Output Is on Way orHas Mostly Been Made.PRICE BOLSTERING TRIEDCosts of Manufacture Larger WithMills Forced to Run at RatesFar Under Capacity. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/mrs-schofield-to-be-hostess.html | Mrs. Schofield to Be Hostess. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/hollanders-here-on-tour-31-business-men-among-1400-passengers-on.html | HOLLANDERS HERE ON TOUR; 31 Business Men Among 1,400 Passengers on Rotterdam. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/armour-among-stars-to-complete-in-glens-falls-open-golf-starting-to.html | Armour Among Stars to Complete in Glens Falls Open Golf Starting Today; GLENS FALLS GOLF UNDER WAY TODAY Armour, National P.G.A. Champion, Among Stars Who Will Compete in Open.MEHLHORN TESTS COURSEShoots 69, One Under Par, in Practice Round--Horton SmithAlso Plays. Many Amateurs in Field. 135 to Start Play. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/geneva-is-aroused-by-chinas-demand-strategic-move-is-seen-in-hint.html | GENEVA IS AROUSED BY CHINA'S DEMAND; Strategic Move Is Seen in Hint She May Withdraw if Denied Council Seat.WU DECLINED PRESIDENCYLeader Chose to Remain Unshackled in Order to Press CampaignBefore League Assembly. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/yale-eleven-holds-first-drill-today-145-candidates-expected-to.html | YALE ELEVEN HOLDS FIRST DRILL TODAY; 145 Candidates Expected to Reply to Football Call--Opening Game 2 Weeks Away.MANY VETERANS TO RETURNCaptain Vincent, Booth, Snead andMcLennan From Last Season'sTeam Ready for Campaign. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/columbia-resumes-today-lions-to-start-final-drive-for-football.html | COLUMBIA RESUMES TODAY.; Lions to Start Final Drive for Football Campaign. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/defy-wets-to-give-postrepeal-plan-drys-in-methodist-clip-sheet-ask.html | DEFY WETS TO GIVE POST-REPEAL PLAN; Drys, in Methodist Clip Sheet, Ask How Prohibition Areas Would Be Protected. CONCERN AT LOSSES SEEN New Militant Drive is Expected-- Curran Outlines Temperance Gains in Britain. Aggressive a Campaign Expected. British Temperance Pictured. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/1200000-get-future-phone-numbers.html | 1,200,000 Get Future Phone Numbers | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/united-fight-urged-on-antisemitism-speakers-at-jewish-congress-seek.html | UNITED FIGHT URGED ON ANTI-SEMITISM; Speakers at Jewish Congress Seek Action on Racial Discrimination. SCORE COLLEGE 'PREJUDICE' Dr. Wise Criticizes "Wealthy, PolePlaying Jews"--Trade Bias inAmerica Alleged. Sees Criticism of Britain Vindicated. Problems Viewed as Acute Today. | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/the-screen-a-murder-mystery-in-german.html | THE SCREEN; A Murder Mystery in German. | True | By Mordaunt Hall. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/zwemer-sees-fear-as-a-major-problem-suicide-he-holds-is-not-the.html | ZWEMER SEES FEAR AS A MAJOR PROBLEM; Suicide, He Holds, Is Not the -Road to Freedom Sought by All Men. SAYS SIN ENDS IN SLAVERY Princeton Seminary Professor Urges Faith in Christ as Safest Guide, in Sermon Here. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/santa-boxes-torriano-tonight.html | Santa Boxes Torriano Tonight. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/betting-odds-unchanged-still-3-to-1-on-enterprise-for-today-5-to-1.html | BETTING ODDS UNCHANGED.; Still 3 to 1 on Enterprise for Today --5 to 1 for Series. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sydney-r-taber-dies-retired-attorney-former-lawyer-of-chicago.html | SYDNEY R. TABER DIES RETIRED ATTORNEY; Former Lawyer of Chicago Succumbs at Nursing Home in London--Had Been Living in Princeton. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/wells-college-alumnac-to-meet.html | Wells College Alumnac to Meet. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/europe-is-alarmed-at-italoserb-row-reports-of-hungarian-reserve.html | EUROPE IS ALARMED AT ITALO-SERB ROW; Reports of Hungarian Reserve Officers Being Recalled Adds to Uneasiness. ENVOYS CONFIRM DANGERS Diplomats at Belgrade Notify Their Governments Concerning Frontier Menace.FRANCE SHOWS PESSIMISMNewspapers Tell of Ominous Cloudson Horizon and Urge Nation to Maintain "Adequate Forces." Tells of "Feverish" Preparations. New Formula Indicated. | True | By Carlisle MacDonald Special Cable To the New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/fete-by-arnold-constable-store-celbrates-103d-year-today-mrs.html | FETE BY ARNOLD, CONSTABLE; Store Celbrates 103d Year Today --Mrs. Roosevelt to Cut Cake. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/fisheries-bodies-elect-wp-morgan-of-new-york-heads-united-states.html | FISHERIES BODIES ELECT.; W.P. Morgan of New York Heads United States Group. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/lewis-hits-referendum-calls-illinois-dry-poll-a-fraud-and-questions.html | LEWIS HITS REFERENDUM.; Calls Illinois Dry Poll a "Fraud" and Questions McCormick Stand. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/coney-island-season-ends-despite-crowds-and-fair-weather-receipts.html | CONEY ISLAND SEASON ENDS; Despite Crowds and Fair Weather Receipts Dropped, Say Merchant's. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/beds-in-a-clash-with-fish-at-forum-group-tries-to-break-up-bronx.html | BEDS IN A CLASH WITH FISH AT FORUM; Group Tries to Break Up Bronx Gathering and Then Leaves Singing "Solidarity Forever." SPEAKER HITS GERARD LIST He Calls Statement Stupid and Denies Those Named Fix Government's Policy. Question Starts Trouble. Attacks Soviet Dictatorship. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/irish-plan-barry-statue-5000-at-memorial-meeting-on-mall-vote-down.html | IRISH PLAN BARRY STATUE.; 5,000 at Memorial Meeting on Mall Vote Down Naval Pact. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/financial-markets-an-interesting-anniversary-the-middle-of.html | FINANCIAL MARKETS; An Interesting Anniversary-- The Middle of September, 1929, and Subsequent History. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/luebeck-first-to-report-fascists-vote-there-jumped-from-1200-to.html | LUEBECK FIRST TO REPORT.; Fascists' Vote There Jumped From 1,200 to 15,000. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/new-yorker-is-held-at-lisbon.html | New Yorker Is Held at Lisbon. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/wanderers-attack-routs-new-bedford-brooklyn-counts-three-times-in.html | WANDERERS' ATTACK ROUTS NEW BEDFORD; Brooklyn Counts Three Times in First 15 Minutes to Win in League Soccer, 4-0. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/roosevelt-reviews-369th-governor-visits-camp-smith-on-negro.html | ROOSEVELT REVIEWS 369TH.; Governor Visits Camp Smith on Negro Regiment's "Harlem Day." | True | Special to The New York Times. | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/archives/ted-healy-returns-with-his-racketeers-rules-the-bill-of.html | TED HEALY RETURNS WITH HIS RACKETEERS; Rules the Bill of Palace--Harriet Hoctor, Gus Van and Ethel Merman Hailed. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/archives/20-arrested-in-plot-uncovered-in-lahore-bombs-and-materials-for.html | 20 ARRESTED IN PLOT UNCOVERED IN LAHORE; Bombs and Materials for Making Them Found--Mob of 3,000 Riots in Bombay. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/asks-immediate-fund-for-flushing-subway-third-ward-group-drafts-a.html | ASKS IMMEDIATE FUND FOR FLUSHING SUBWAY; Third Ward Group Drafts a Petition for Submission toCity Boards. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/return-of-nine-regulars-to-lineup-bolaters-football-chances-at.html | Return of Nine Regulars to Line-Up Bolaters Football Chances at Rutgers; PROSPECTS BRIGHT FOR RUTGERS TEAM Nine Scarlet Football Regulars Wilt Bear-Brunt of Attack This Year. AMPLE RESERVES ON HAND Smoothness and Polish Evident as Rockafeller Guides Men Toward Coming Campaign. Beneficial Effect on Team. Helped by Lionel Conacher. Supplied With Good Reserves. | True | By Arthur J. Daley. Special To the New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/fall-kills-sleepwalker-panama-student-at-georgetown-dies-in.html | FALL KILLS SLEEP-WALKER.; Panama Student at Georgetown Dies in Three-Story Plunge. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/states-primaries-wind-up-tomorrow-white-new-york-votes.html | STATES PRIMARIES WIND UP TOMORROW; White New York Votes, Massachusetts and Wisconsin WillDecide Warm Contests.DEMOCRATS CLAIM HOUSEPredict Gains in Senate, but Republicans Say They Will ControlBoth Chambers. Another La Follette Running. Democrats Need 53 Seats. Nominations Already Made. | True | By Richard V. Oulahan. Special To the New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/dedicates-new-church-mgr-crowley-officiates-at-holy-name-edifice.html | DEDICATES NEW CHURCH.; Mgr. Crowley Officiates at Holy Name Edifice, New Rochelle. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/mexican-cycle-race-fatal-woman-and-boy-killed-in-nogales-as-rider.html | MEXICAN CYCLE RACE FATAL.; Woman and Boy Killed in Nogales as Rider is Thrown. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/four-of-family-killed-texas-couple-and-children-crossing-victims.html | FOUR OF FAMILY KILLED.; Texas Couple and Children, Crossing Victims, Were Seeking Work. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/london-underground-bonds-drawn.html | London Underground Bonds Drawn. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/witwer-dry-scores-raskob-leadership-republican-congress-aspirant.html | WITWER, DRY, SCORES RASKOB LEADERSHIP; Republican Congress Aspirant Sees Move to Aid Tammany by Splitting Rival Party. HE ATTACKS CURRAM ALSO Says Ward Politics Were Tried on. National Scale for First Time in 1928 but Failed. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/increasing-payroll-daily.html | Increasing Payroll Daily. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/election-is-costliest-for-german-republic-672000-the-estimated.html | ELECTION IS COSTLIEST FOR GERMAN REPUBLIC; $672,000 the Estimated Expense --Proportional Representation Is Basis of Balloting. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/says-god-remembers-all-dean-gates-asserts-creator-has-given-hope-to.html | SAYS GOD REMEMBERS ALL.; Dean Gates Asserts Creator Has Given Hope to Mankind. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/fliers-back-in-japan-after-25hour-fight-with-pacifics-fogs-bromley.html | FLIERS BACK IN JAPAN AFTER 25-HOUR FIGHT WITH PACIFIC'S FOGS; Bromley and Gatty Are Safe After Having Long Been Unreported Over Sea. LAND NEAR TAKE-OFF BEACH No Readable Message Had Been Received From Their Plane for Twenty Hours. STORMS BESET THEIR PATH Faint Radio Signals Were Heard by Ships and Land Stations During the Flight. Early Report Definite. Was Reported Over Kamchatka. FOG FORCES FLIERS BACK TO JAPAN Pacific Coast Reports Messages. Many Waited for Word. | True | By Wilfrid Fleisher Special Cable To the New York Times. | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/boy-of-8-hit-by-baseball-dies.html | Boy of 8, Hit by Baseball, Dies. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/something-else-to-repeal.html | SOMETHING ELSE TO REPEAL. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sentiment-better-in-trade-in-west-business-volume-in-chicago.html | SENTIMENT BETTER IN TRADE IN WEST; Business Volume in Chicago District in Last Two Weeks Put at Highest in Months. INVENTORIES SEEN AS LOW Conditions Are Mixed in Steel-- Lumbe Buyers Cautious--Gasoline Sales Heavy. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/frame-breaks-track-record-winning-woodbridge-auto-race.html | Frame Breaks Track Record Winning Woodbridge Auto Race | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/new-bonds-for-2333000-on-investment-list-today.html | New Bonds for $2,333,000 On Investment List Today | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/stock-average-lower-but-decline-for-last-week-was-only-small.html | STOCK AVERAGE LOWER.; But Decline for Last Week Was Only Small. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/stray-shot-strikes-girl-paterson-man-firing-at-pigeons-condemned-by.html | STRAY SHOT STRIKES GIRL.; Paterson Man, Firing at Pigeons Condemned by City, is Held. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/mckee-moves-to-curb-midget-golf-courses-to-guard-the-health-and.html | McKee Moves to Curb Midget Golf Courses To Guard the 'Health and Peace' of Residents | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/major-stedman-rests-easily.html | Major Stedman Rests Easily. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/30000-see-braves-divide-with-cards-st-louis-loses-first-place-by-7.html | 30,000 SEE BRAVES DIVIDE WITH CARDS. St. Louis Loses First Place by 7 to 4 Defeat After Winning by 9 to 2. CRIMES VICTOR IN OPENER Keeps 11 Hits Scattered While Douthit, Blades Aid With Homers --Richbourg Also Connects. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/score-subpoenaed-in-rendt-libel-case-members-of-judiciary-civic-and.html | SCORE SUBPOENAED IN RENDT LIBEL CASE; Members of Judiciary, Civic and County Officials to Appear at Hearing Today. LYNCH TO QUIT, HE SAYS Richmond Borough President Announces He Will Drop Politicsat End of His Term. He Recites Accusations. Lynch to Quit, He Says. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/kills-young-girl-asleep-in-home-south-bend-ind-slayer-uses-razor.html | KILLS YOUNG GIRL ASLEEP IN HOME; South Bend (Ind.) Slayer Uses Razor, Escaping Unheard by Six in Family. BOY SUITOR IS SOUGHT City is Aroused by Tragedy, Which Follows Closely Murder of a Child. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/marian-hillhouse-engaged-to-marry-new-york-girls-betrothal-to-roger.html | MARIAN HILLHOUSE ENGAGED TO MARRY; New York Girl's Betrothal to Roger S. Stiles Announced by-Her Parents. BOTH OF NOTED ANCESTRY Bride-to-Be a Debutante of Last Winter--Her Fiance Lived for Several Years in Japan. | True | New York Times Studio. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/page-shaw-lists-debts-candy-firm-reports-80504-unsecured-to-1100.html | PAGE & SHAW LISTS DEBTS; Candy Firm Reports $80,504 Unsecured to 1,100 Creditors. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/widening-of-demand-for-bonds-expected-institutions-including-backs.html | WIDENING OF DEMAND FOR BONDS EXPECTED; Institutions, Including Backs, Are Large Buyers, Says Review by Financial Firm. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/dr-myers-says-bible-is-the-basis-of-law-without-it-there-can-be-no.html | DR. MYERS SAYS BIBLE IS THE BASIS OF LAW; Without It There Can Be No Christianity and No Sane Humanity, He Declares. CALLS IT BREATH OF GOD California Preacher Asserts Here That It Contains More Wisdom Than Any Other Book. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/standing-of-parties-in-last-german-reichstag-and-indicated-results.html | Standing of Parties in Last German Reichstag and Indicated Results in Yesterday's Election | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/new-ocean-line-service-nov-20.html | New Ocean Line Service Nov. 20. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/french-industry-is-beginning-to-feel-trade-depression.html | French Industry Is Beginning To Feel Trade Depression | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/protests-to-vatican-french-embassy-objects-to-words-attributed-to.html | PROTESTS TO VATICAN; French Embassy Objects to Words Attributed to Doumergue. | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/offers-to-find-gem-loot-exconvict-with-tip-meets-skeptics-in-boston.html | OFFERS TO FIND GEM LOOT.; Ex-Convict With "Tip" Meets Skeptics in Boston Police, However. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/state-shows-a-drop-in-mortgage-taxes-collections-where-6952441-for.html | STATE SHOWS A DROP IN MORTGAGE TAXES; Collections Where $6,952,441 for Fiscal Year, Against $10,304,386 in the Preceding Year.FILINGS DECREASE 69,861,Business Depression and New Corporate Financing by Stocks Instead Bonds Cause Decline. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/mixed-reports-on-crops-condition-said-to-be-first-of-kind-since.html | MIXED REPORTS ON CROPS.; Condition Said to Be First of Kind Since Forecasts Started. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/loser-may-block-nominee-michigan-governors-recount-move-might-halt.html | LOSER MAY BLOCK NOMINEE.; Michigan Governor's Recount Move Might Halt Certification. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/karlin-holds-ward-lax-in-public-duty-attorney-general-accused-by.html | KARLIN HOLDS WARD LAX IN PUBLIC DUTY; Attorney General Accused by Socialits Candidate of Favoring Public Utilities.ELECTION ABUSES CHARGED Nominee Also Says "State Official Has Neglected to InvestigateTammany Corruption. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/germans-honor-dr-boas-columbia-professor-elected-to-wuerzburg.html | GERMANS HONOR DR. BOAS.; Columbia Professor Elected to Wuerzburg Geographical Society. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/barkley-belittles-tourist-revenue-says-millss-view-that-it-offsets.html | BARKLEY BELITTLES TOURIST REVENUE; Says Mills's View That It Offsets Europe's Export LossesFrom Tariff Is Fallacious.NO AID TO WORKERS HEREKentucky Senator Also Assails Administration for "Concealing"Fall in Postal Receipts. He Cites July Decline. War Debts Still an Issue. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/see-backgammon-a-rival-but-bridge-experts-will-welcome-its-revival.html | SEE BACKGAMMON A RIVAL.; But Bridge Experts Will Welcome its Revival at Conference Today. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/horween-at-cambridge-coach-on-hand-for-first-football-workout-today.html | HORWEEN AT CAMBRIDGE.; Coach on Hand for First Football Workout Today. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/houck-returns-to-pilgrim-pulpit.html | Houck Returns to Pilgrim Pulpit. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/calls-turkish-congress-kemal-sets-session-for-sept-22-new-party.html | CALLS TURKISH CONGRESS.; Kemal Sets Session for Sept. 22-- New Party Believed Involved. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/decries-a-forced-faith-rev-sm-shoemaker-says-will-power-is-not.html | DECRIES A FORCED FAITH.; Rev. S.M. Shoemaker Says Will Power Is Not Asked for by Religion. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/mrs-ross-lauds-wet-in-illinois-campaign-the-democratic-womens-leader.html | MRS. ROSS LAUDS WET IN ILLINOIS CAMPAIGN; The Democratic Women's Leader Assails Mrs. McCormick's Referendum Stand. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/delaware-vote-in-doubt-democratic-senate-choice-claimed-for-both.html | DELAWARE VOTE IN DOUBT.; Democratic Senate Choice Claimed for Both Bayard and Marvel. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/wives-beat-up-husbands-voodoo-doctor-who-incited-pair-is-arrested.html | WIVES BEAT UP HUSBANDS; Voodoo Doctor Who Incited Pair Is Arrested in Slickville, Pa. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sees-amtorg-plotto-win-recognition-exofficial-says-it-is-diverting.html | SEES AMTORG PLOTTO WIN RECOGNITION; Ex-Official Says it is Diverting Trade to Force Establishing of Diplomatic Relations. LAYS POLICY TO BOGDANOV Delgass Also Charges Soviet Sends Employes Here Illegally to Replace Americans. MAMAEFF MAKES DENIAL Asserts Orders Were Shifted toEurope Because of More Favorable Conditions There. Policy Changed, He Declares. Worked for Rapprochement. Issues Denial by Bogdanov. | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/graf-zeppelin-at-geneva-dr-curtius-welcomes-his-son-and-eckener-in.html | GRAF ZEPPELIN AT GENEVA.; Dr. Curtius Welcomes His Son and Eckener in 2-Hour Visit. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/censorship-stirs-cubans-order-bars-from-havana-news-of-interior.html | CENSORSHIP STIRS CUBANS.; Order Bars From Havana News of Interior Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/russia-exploits-fisheries-great-increase-in-catch-expected-from.html | RUSSIA EXPLOITS FISHERIES; Great Increase in Catch Expected From Organization of Industry. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/paris-is-disturbed-by-hitlers-success-policy-of-extreme.html | PARIS IS DISTURBED BY HITLER'S SUCCESS; Policy of Extreme Nationalists in Germany Is Regarded as One of Revenge. PARTY IS SEEN AS MENACE French Now Think Their Fears of Revisionist Campaign Were Fully Justified. Treaty Revisionist Beaten. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/diamond-revealed-as-poor-marksman-belgenlands-officers-amazed-as.html | DIAMOND REVEALED AS POOR MARKSMAN; Belgenland's officers Amazed as Gangster Misses All His Attempts to Hit Clay Pigeons. FOUND HIM MILD, AFFABLE Colonel Robert H. Morse, Back From Europe, Optimistic on Trade Outlook Here. Passengers Liked Diamond. Saw Whale in Battle. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/koppers-to-help-build-russian-plant.html | Koppers to Help Build Russian Plant | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/boyd-held-by-weather-he-stays-at-charlottetown-pei-delaying-hop-to.html | BOYD HELD BY WEATHER.; He Stays at Charlottetown, P.E.I., Delaying Hop to Harbor Grace. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/hopeful-of-argentina-london-market-reassured-by-latest.html | HOPEFUL OF ARGENTINA; London Market Reassured by Latest News--Argentine Securities Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/opens-village-centre-dr-stephen-wise-speaks-at-floral-park.html | OPENS VILLAGE CENTRE.; Dr. Stephen Wise Speaks at Floral Park Dedication Ceremony. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/ancient-adrianople-city-of-vicissitudes-recent-destructive-storm.html | ANCIENT ADRIANOPLE CITY OF VICISSITUDES; Recent Destructive Storm Put the Turkish Centre Founded by Hadrian News Again. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/poincare-demands-peace-safeguards-warns-france-to-be-prepred-to.html | POINCARE DEMANDS PEACE SAFEGUARDS; Warns France to Be Prepred to prevent Another War in Europe. DEDICATES REBUILT TOWN Wartime President Eulogizes Army at Verdun and Pleads for Devotion to Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/french-production-index-july-average-below-recent-months-but-above.html | FRENCH 'PRODUCTION INDEX; July Average Below Recent Months, but Above Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/nyac-nine-scores-defeats-new-york-fire-department-by-score-of-15-to.html | N.Y.A.C. NINE SCORES.; Defeats New York Fire Department by Score of 15 to 3. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/mr-rogerss-visit-to-russia-and-what-he-learned-there.html | Mr. Rogers's Visit to Russia And What He Learned There | True | WILL ROGERS. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/coup-in-argentina-revives-business-contrary-to-precedent-stock.html | COUP IN ARGENTINA REVIVES BUSINESS; Contrary to Precedent, Stock, Produce and Export Trade Snows Stimulation. GOVERNMENT PAPER GAINS Peso Exchange Also Jumps, but Loses Part of First Sudden Rise After the Revolution. Foreign Banks Volunteer. Government Paper Active. Trade With Us Down 36 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/rochester-triumphs-to-clinch-pennant-beats-montreal-76-to-settle.html | ROCHESTER TRIUMPHS TO CLINCH PENNANT; Beats Montreal, 7-6, to Settle International League Race, Then Loses, 6 to 4. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/old-bostons-mayor-lands-greeted-at-quebec-on-way-to-massachusetts.html | OLD BOSTON'S MAYOR LANDS; Greeted at Quebec on Way to Massachusetts Tercentenary | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/bermuda-cup-race-is-won-by-alberta-marx-boat-leads-bozo-in-8th-test.html | BERMUDA CUP RACE IS WON BY ALBERTA; Marx Boat Leads Bozo in 8th Test of Series for Interclubs at New Rochelle. VICTOR LEADS FROM START Has 1:50 Margin at End of 9-Mile Course -Jester Disqualified for Beating Gun. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/predicts-recognition-of-argentina-soon-foreign-minister-bosch-says.html | PREDICTS RECOGNITION OF ARGENTINA SOON; Foreign Minister Bosch Says He Expects London and Washington to Act in a Few Days. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/says-1931-city-budget-will-exceed-billion-allen-calls-official.html | SAYS 1931 CITY BUDGET WILL EXCEED BILLION; Allen Calls Official Estimate of $630,200,000 False and Urges Caution. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sixth-av-extension-opens-thursday-noon-walker-and-miller-will-cut.html | SIXTH AV. EXTENSION OPENS THURSDAY NOON; Walker and Miller Will Cut Ribbons Releasing New Street to the Public. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/lightning-burns-barns-many-farmers-lose-crops-in-wake-of-canadian.html | LIGHTNING BURNS BARNS; Many Farmers Lose Crops in Wake of Canadian Storm. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/bible-is-held-up-to-date-the-world-cannot-outgrow-it-says-the-rev.html | BIBLE IS HELD UP TO DATE.; The World Cannot Outgrow It, Says the Rev. Will H. Houghton. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/39-cars-of-oil-explode-train-jumps-track-ablaze-in-nebraskaone-body.html | 39 CARS OF OIL EXPLODE.; Train Jumps Track Ablaze in Nebraska—One Body Found. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/honors-rectors-memory-st-simeons-episcopal-church-holds-service-for.html | HONORS RECTOR'S MEMORY.; St. Simeon's Episcopal Church Holds Service for Late Rev. R.J. Walker. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/fay-18-home-first-in-canoe-marathon-island-cc-entry-beats-bertko-in.html | FAY, 18, HOME FIRST IN CANOE MARATHON; Island C.C. Entry Beats Bertko in 29 - Mile Race Around Manhattan-- Holt Third. FIELD OF 40 COMPETES Victor, With 50- Minute Handicap Timed in 5:21:30--Many Fail to Finish in Event. Winner Gets Cedar Canoe. Fay Takes Lead Early. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/newport-gives-clambake-250-newspaper-men-and-photographers-guests.html | NEWPORT GIVES CLAMBAKE; 250 Newspaper Men and Photographers Guests of City. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/opposes-restriction-of-rubber-output-one-of-largest-producers-holds.html | OPPOSES RESTRICTION OF RUBBER OUTPUT; One of Largest Producers Holds Prorduction Costs Are Being Heavily Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/101st-cavalry-four-beats-1st-division-triumphs-7-to-6-in-exhibition.html | 101ST CAVALRY FOUR BEATS 1ST DIVISION; Triumphs, 7 to 6, in Exhibition Match Before 7,000 at Fort Hamilton. LOSERS' RALLIES FAIL Winners Allowed 3-Goal Handicap --Captain Scott and Lieutenant Scott Star in Contest. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/carmania-still-at-pier-repairs-speeded-on-turbines-and-ship-may.html | CARMANIA STILL AT PIER.; Repairs Speeded on Turbines and Ship May Sail Today. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/giants-lose-twice-before-45000-fans-succumb-to-pirates-86-in-10.html | GIANTS LOSE TWICE BEFORE 45,000 FANS; Succumb to Pirates 8-6, in 10 Innings and 7-3 in 7 Frames, Darkness Ending Game. TERRY DRIVES HOME RUN Four- Bagger Fails to Help Mates in Nightcap--McGrawmen Overcome Six-Run Lead in the Opener. Wood Hit on Elbow. Giants Score Four Runs. | True | By John Drebinger. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/dominican-tug-found-sinking-and-abandoned-after-storm.html | Dominican Tug Found Sinking And Abandoned After Storm | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/schuite-grants-subway-easement.html | Schuite Grants Subway Easement. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/august-drop-slight-in-french-prices-the-general-average-is-now-9.html | AUGUST DROP SLIGHT IN FRENCH PRICES; The General Average Is Now 9 Per Cent Lower Than a Year Ago. | True | Wireless to THE NEW YORL TIMES. | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/kashdan-in-a-tie-for-lead-at-chess-new-yorker-and-nimzowitsch.html | KASHDAN IN A TIE FOR LEAD AT CHESS; New Yorker and Nimzowitsch Deadlocked in Masters' Tourney at Frankfort. SAEMISCH WINS HIS MATCH Defeats Mannheimer, Fellow Countryman--Mieses is Beaten After 78 Moves. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/shamrocks-trim-may-be-changed-for-todays-race-experts-consider.html | SHAMROCK'S TRIM MAY BE CHANGED FOR TODAY'S RACE; Experts Consider Either Adding or Taking Off Lead From Challenger's Keel. CAPTAIN HAS HIGH HOPES Believes He Will Sail Lipton's Yacht to Ultimate Victory Over Enterprise. TRIANGULAR COURSE TODAY Britisher Likely to Prove Fast in Real Breeze, but American Craft Is Favorite. Work Must Be Done Early. Undecided About Lead. SHAMROCK'S TRIM MAY BE CHANGED Enterprise's System Different. Two Legs May Be Reaches. | True | By James Robbins. Special To the New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/paris-still-taking-gold-from-london-apparently-drawing-without.html | PARIS STILL TAKING GOLD FROM LONDON; Apparently Drawing Without Profit on Supplies Offered in the Open Market. IMPORTS SOON TO SLACKEN French Holdings of Foreign Exchange Believed to Have BeenSubstantially Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/polish-ship-gets-portrait-painting-of-kosciuszko-presented-to-liner.html | POLISH SHIP GETS PORTRAIT; Painting of Kosciuszko Presented to Liner of That Name. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/wichita-falls-evens-series.html | Wichita Falls Evens Series. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/uriburu-addresses-america-by-radio-argentine-president-speaks-in.html | URIBURU ADDRESSES AMERICA BY RADIO; Argentine President Speaks in Spanish--Translator Repeats It for United States. SAYS COUP WOKE COUNTRY Patriots Are Now Working to Rid Nation of Graft and Inefficiency, He Tells His Hearers. Justices Support Regime. Sacrifices for Patriotism. Good-Will of Foreigners Seen. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/genenal-bols-dies-bermuda-governor-allenbys-chief-of-staff-in.html | GENENAL BOLS DIES; BERMUDA GOVERNOR; Allenby's Chief of Staff in Palestine Stricken on Visit to England.SPENT 40 YEARS IN ARMY Organized Famous Campaign in Holy Land--Won Honors in India, SouthAfrica, Syria and Flanders. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/prices-on-london-stock-exchange.html | Prices on London Stock Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/judge-reit-assails-theatre-services-warns-jewry-not-to-attend.html | JUDGE REIT ASSAILS THEATRE SERVICES; Warns Jewry Not to Attend "Mushroom" Synagogues Conducted for Gain. URGES REVERENT WORSHIP Head of Organized Institutions Asks Holy Day Attendance at Recognized Edifices. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/robs-boardwalk-office-crowds-pass-by-during-holdup-in-atlantic-city.html | ROBS BOARDWALK OFFICE.; Crowds Pass By During Hold-Up in Atlantic City. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/police-psychology-a-factor-in-news-sense-of-drama-of-individual.html | POLICE PSYCHOLOGY A FACTOR IN NEWS; Sense of Drama of Individual Members of Force Is Found to Vary Greatly. SOME ARE BORN NARRATORS A Few Are Made Loquacious by Wiles of Reporters, but Some Lack Will to Enthuse. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/ill-get-shows-flowers-ambulances-carry-atlantic-city-exhibit.html | ILL GET SHOWS FLOWERS.; Ambulances Carry Atlantic City Exhibit Blossoms to Hospitals. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/endorsed-by-sabin-group-ac-campbell-assembly-candidate-is-lauded.html | ENDORSED BY SABIN GROUP.; A.C. Campbell, Assembly Candidate, Is Lauded for Repeal Stand. | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/tularemia-in-russia-repeated-epidemics-indicate-the-disease-is.html | TULAREMIA IN RUSSIA.; Repeated Epidemics Indicate the Disease Is Widespread. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/street-row-victim-dies-new-brunswick-man-succumbs-to-woundsalleged.html | STREET ROW VICTIM DIES; New Brunswick Man Succumbs to Wounds--Alleged Assailant Held. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/record-in-gold-output-transvaal-production-in-august-surpassed-all.html | RECORD IN GOLD OUTPUT.; Transvaal Production in August Surpassed All Monthly Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/santaslere-scores-in-title-chess.html | Santaslere Scores in Title Chess. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/shoes-stolen-tries-to-die-german-veteran-idle-four-months-leaps.html | SHOES STOLEN, TRIES TO DIE; German Veteran, Idle Four Months, Leaps Infront of Trolley. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/inquiry-on-ewald-will-open-today-court-to-fix-scope-special-grand.html | INQUIRY ON EWALD WILL OPEN TODAY; COURT TO FIX SCOPE; Special Grand Jury, Ordered by Roosevelt; to Be Picked, and McCook Will Charge It. TODD READY ON HEALY DEAL Socialists Demand Law for a Public Hearing Before Magistrates Are Named.CRATER CASE ON TODAY TOOCrain to Put Mystery SurroundingJustice Before County Body-- 12 or More Will Testify. May Hear Witnesses Today. Waivers Must Be Signed. INQUIRY ON EWALD WILL BEGIN TODAY | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/many-visit-fleet-in-newport-harbor-launches-carry-guests-to.html | MANY VISIT FLEET IN NEWPORT HARBOR; Launches Carry Guests to Spectator Craft Hundreds Inspect the Cup Yachts.EXCURSION BOAT GROUNDS Runs Onto Sandbars, but is Released Quickly--Hard Task Confronts Coast Guard Today. Rescue Soon Accomplished. Coast Guard Officers Meet. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/man-found-slain-in-cafe-another-who-reported-case-is-charged-with.html | MAN FOUND SLAIN IN CAFE.; Another Who Reported Case Is Charged With the Shooting. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/masons-at-boston-church-scottish-rite-council-worships-in.html | MASONS AT BOSTON CHURCH; Scottish Rite Council Worships in Trinity--Meeting Today. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/moving-for-better-times-the-man-in-the-street-figures-out-a-way-to.html | MOVING FOR BETTER TIMES.; The Man in the Street Figures Out a Way to Lift Depression. NEW YORK APPLES. The State Could Do Much to Remedy Marketing Conditions. | True | CONSERVATIVE OPTIMIST. WILLIAM McDOWELL. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/eighth-avenue-group-forms-club.html | Eighth Avenue Group Forms Club. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/signal-school-to-open-fort-monmouth-courses-will-begin-for-246.html | SIGNAL SCHOOL TO OPEN.; Fort Monmouth Courses Will Begin for 246 Students Today. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/newark-loses-in-pro-football.html | Newark Loses in Pro Football. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/lauds-negro-missions-in-3-foreign-fields-dr-graham-reports-to.html | LAUDS NEGRO MISSIONS IN 3 FOREIGN FIELDS; Dr. Graham Reports to Baptist Meeting on Work in Liberia, Nicaragua and Africa. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/for-new-social-order-rev-rj-clinchy-calls-present-system-a-law-of.html | FOR NEW SOCIAL ORDER.; Rev. R.J. Clinchy Calls Present System a "Law of the Jungle." | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sports-of-the-times-observations-on-recent-stirring-events-afloat-a.html | Sports of the Times; Observations on Recent Stirring Events Afloat and Ashore. Fresh Every Hour. The Law of Averages. A Possible Tie. Johnny on the Spot. | True | By John Kieran. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/parachutist-killed-on-rocks.html | Parachutist Killed on Rocks. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/grandma-wissner-102-aged-bloomfield-woman-will-observe-birthday.html | "GRANDMA" WISSNER 102.; Aged Bloomfield Woman Will Observe Birthday Tomorrow. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/antigovernment-meeting-in-warsaw-ends-in-fatal-riot-clashes.html | Anti-Government Meeting in Warsaw Ends in Fatal Riot; Clashes Throughout Poland | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/truth-and-freedom-held-gifts-of-faith-dr-aldrich-declares-jesus-is.html | TRUTH AND FREEDOM HELD GIFTS OF FAITH; Dr. Aldrich Declares Jesus is the Great Fact of Religion for Mankind. CHRIST SEEN AS LIBERATOR Rector Tells Episcopal Church of the Ascension of Need for Limiting Loyalties. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/d-steime-lays-graft-to-selfishness-declares-corruption-in-public.html | D. STEIME LAYS GRAFT TO SELFISHNESS; Declares Corruption in Public Life Will Not Pass Till People Undergo a Change of Heart. The sin of selfishness, run rampant among the people as a whole, is the main reason for the grafting politicians and corrupt judges whose misdeeds are being exposed, the Rev. ... | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/berlin-sees-signs-of-better-trade-encouragement-found-chiefly-in.html | BERLIN SEES SIGNS OF BETTER TRADE; Encouragement Found Chiefly in Expansion of Business in the Export Market. PRICES ARE HOW HOLDING Not Believed That German or Foreign Markets Have Been AlarmedOver Election Possibilities. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/3-killed-at-argentine-auto-race.html | 3 Killed at Argentine Auto Race. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/st-lukes-observes-80th-anniversary-pastor-of-lutheran-church.html | ST. LUKES OBSERVES 80TH ANNIVERSARY; Pastor of Lutheran Church Recalls Its Founding by Manhattan Gardeners. TIMES SQUARE THEN SUBURB Dr. Koepohen Reviews Growth of Congregation and Its Service to Thousands in City.. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/healy-awaiting-reply-says-steinbrink-has-failed-to-substantiate.html | HEALY AWAITING REPLY.; Says Steinbrink Has Failed to Substantiate Charges. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/an-arkansas-traveller.html | AN ARKANSAS TRAVELLER. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/flies-to-san-francisco-to-pay-50yearold-debt-of-50-cents.html | Flies to San Francisco to Pay 50-Year-Old Debt of 50 Cents | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/gets-seminary-post-dr-je-kuizenga-is-fourth-new-professor-called-to.html | GETS SEMINARY POST.; Dr. J.E. Kuizenga is Fourth New Professor Called to Princeton. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/rouge-stains-clue-in-chicago-billing-police-hold-his-sweetheart.html | ROUGE STAINS CLUE IN CHICAGO BILLING; Police Hold His Sweetheart After Jack Costa of Moran Gang Is Slain. SHOT AS SHE CALLED HIM Victim Fired On From Room in Which Cigarette Ends, Tinted by Lipstick, Are Found. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/new-branch-of-chase-bank.html | New Branch of Chase Bank. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/to-aid-childrens-society-benefit-will-be-given-at-opening-of-the.html | TO AID CHILDREN'S SOCIETY; Benefit Will Be Given at Opening of the Newe Hotel Pierre. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/changes-in-tariff-mapped-in-canada-ottawa-believes-new-protective.html | CHANGES IN TARIFF MAPPED IN CANADA; Ottawa Believes New Protective Rates May Be Announced Today or Tomorrow.ABOUT 200 NEW DUTIESHorizontal Increase Is Laid Aside to Deal With IndividualIndustries. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/fascists-glorify-pangerman-ideal-stand-for-ultranationalism.html | FASCISTS GLORIFY PAN-GERMAN IDEAL; Stand for Ultra-Nationalism, Restrictions on Foreigners and Anti-Semitism. OFFFER ECONOMIC PANACEAS Hitler, Party Founder, "Man Without a Country," Came Back After Year in Jail for Coup in 1923. Program Widely Distributed. A Remarkable Come-Back. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/suit-of-armor-reported-stolen.html | Suit of Armor Reported Stolen. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/studies-graft-complaint-erie-county-official-investigtes-road.html | STUDIES GRAFT COMPLAINT.; Erie County Official Investigates Road Construction. | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/to-seek-aid-for-opportunity-shop.html | To Seek Aid for Opportunity Shop. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sports-today.html | Sports Today | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/rams-two-cars-is-arrested-as-turtle-in-auto-bites-him.html | Rams Two Cars, Is Arrested, As Turtle in Auto Bites Him | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/belgian-baby-prince-gets-title.html | Belgian Baby Prince Gets Title. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/governors-island-wins-defeats-essex-troops-of-newark-by-81-score.html | GOVERNORS ISLAND WINS; Defeats Essex Troops of Newark by 8-1 Score. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/89-plans-4000mile-trip-glassboro-nj-veteran-to-tour-civil-war.html | 89, PLANS 4,000-MILE TRIP.; Glassboro (N.J.) Veteran to Tour Civil War Battlefields Alone. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/row-ends-nuptial-dinner-bridegrooms-relatives-opposing-match-start.html | ROW ENDS NUPTIAL DINNER.; Bridegroom's Relatives, Opposing Match, Start Free Fight. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/robins-again-win-fake-lead-in-race-gain-tenth-victory-in-row-as.html | ROBINS AGAIN WIN; FAKE LEAD IN RACE; Gain Tenth Victory in Row as Reds Drop Tenth Straight --Score Is 8 to 3. MARGAIN NOW IS HALF GAME Cheering Crowd of 30,000 Jams Ebbets Field--Sees Brooklyn Rally to Triumph. ELLIOTT HERO ON MOUND Holds Cincinnati Scoreless After Thurston Yields Three Runs in Opening Inning. Moore Bunts Perfectly. Fine Catch by Hendrick. Laque Likely to Pitch. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/likens-christ-to-anchor-rev-johannes-arndt-of-germany-says-jesus.html | LIKENS CHRIST TO ANCHOR; Rev. Johannes Arndt of Germany Says Jesus Saves Man From Sinking | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/seven-productions-in-week-of-oct-13-solid-south-with-richard.html | SEVEN PRODUCTIONS IN WEEK OF OCT. 13; "Solid South," With Richard Bennett, and Theatre Guild's "Elizabeth the Queen" in List. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/the-rev-gc-richmond-correction-of-misstatements-regarding-him-in-a.html | THE REV. G.C. RICHMOND.; Correction of Misstatements Regarding Him in a Past Publication. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/5-firemen-trapped-in-smoke-saved-rescued-at-19th-street-blaze-when.html | 5 FIREMEN TRAPPED IN SMOKE SAVED; Rescued at 19th Street Blaze When Fumes and Flames-- Cut Off Their Retreat. ONE SWAYS ON HIGH LEDGE Spectators, Excited, Shout Orders to Fighters, Who Battle Two Hours to Quell, 11th-Floor Blaze. Three Trapped on Eleventh Floor. Watchers Shout Orders. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/feldman-to-box-cohen-at-canarsie.html | Feldman to Box Cohen at Canarsie. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/ordained-by-his-father-t-rene-meyer-inducted-into-lutheran-ministry.html | ORDAINED BY HIS FATHER.; T. Rene Meyer Inducted Into Lutheran Ministry at Fordham Church. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/queens-to-award-contract-today.html | Queens to Award Contract Today. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/asks-chance-for-religion-rabbi-newman-says-we-have-experimented.html | ASKS CHANCE FOR RELIGION; Rabbi Newman Says We Have Experimented With Everything Else. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/seven-killed-in-day-in-auto-accidents-child-2-years-old-dies-as.html | SEVEN KILLED IN DAY IN AUTO ACCIDENTS; Child, 2 Years Old, Dies as, Learner Drives Car, Upon Sidewalk. ANOTHER, AGED 2, A VICTIM Two Youths and Two Girls Are Fatally Hurt After Three Crashes on Roads of New Jersey. Girl Killed as Two Cars Crash. Girl Dies of Injuries. Philadelphia Editor Injured. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/robins-to-accept-requests-tomorrow-for-world-series.html | Robins to Accept Requests Tomorrow for World Series | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/nyu-band-joins-camp-reaches-farmingdale-as-football-team-starts.html | N.Y.U. BAND JOINS CAMP.; Reaches Farmingdale as Football Team Starts Last Week of Drill. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/questionable-figures.html | QUESTIONABLE FIGURES. | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/officials-willing-to-weigh-dahl-plan-state-and-city-transit-heads.html | OFFICIALS WILLING TO WEIGH DAHL PLAN; State and City Transit Heads Ready to Discuss Proposal to Unify All Lines. BUT DEMAND SAFEGUARDS Untermyer Insists on Contract Fully Protecting City's Huge Investment in Subways. Plan Calls for New Contract. To Resume Price Parleys. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/british-prices-off-18-from-1929-the-london-economists-index-shows.html | BRITISH PRICES OFF 18 % FROM 1929; The London Economist's Index Shows Average of 76.1, Against 77.6 Year Ago. AUGUST DECLINE NEARLY 2% Comparison Reports Drop as Taking Place Chiefly in Cereals and Textiles. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/rogers-likely-to-get-hartford-nomination-gov-trumbull-favors-him.html | ROGERS LIKELY TO GET HARTFORD NOMINATION; Gov. Trumbull Favors Him for Successor as Connecticut Republicans Convene Today. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/alexander-c-rogers-negro-dramatist-dies-author-of-williams-and.html | ALEXANDER C. ROGERS, NEGRO DRAMATIST, DIES; Author of Williams and Walker Shows and Song Writer Succumbs Suddenly of 54 Years. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/margaret-b-kies-names-attendants-will-have-eight-at-her-wedding-to.html | MARGARET B. KIES NAMES ATTENDANTS; Will Have Eight at Her Wedding to William Travis Gibb Jr. on Oct. 4. CEREMONY IN SCARBOROUGH Dr. W.P. Merrill to Officiate-- Ceremony Will Be Held at Home of Bride-Elect's Parents. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/will-improve-bronx-plot-builder-buys-mayflower-avenue-siteother.html | WILL IMPROVE BRONX PLOT.; Builder Buys Mayflower Avenue Site--Other Purchases. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/gives-a-society-circus-belle-haven-beach-club-has-surprise-for-200.html | GIVES A SOCIETY CIRCUS; Belle Haven Beach Club Has Surprise for 200 at Party. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/survey-finds-workers-are-spending-more-for-comforts-as-living.html | Survey Finds Workers Are Spending More For Comforts as Living Standards Advance | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/big-ten-to-start-work-but-only-nine-will-battle-for-title-this.html | BIG TEN TO START WORK.; But Only Nine Will Battle for Title This Season. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/dixie-davis-dies-in-crash.html | DIXIE DAVIS DIES IN CRASH. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/delany-sees-doom-of-protestantism-new-book-to-be-published-soon.html | DELANY SEES DOOM OF PROTESTANTISM; New Book, to Be Published Soon, Holds Anglo-Catholic Movement a 'Blind Alley. FOR "SUBMISSION" TO ROME Abstracts of Volume by Former Episcopal Rector Call for Adaptation to Reality. Fund Himself in "Blind Alley." Urges Adaptation to Reality. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/bishop-waish-lays-school-stone.html | Bishop Waish Lays School Stone. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/complete-break-with-peru-is-forecast-by-uruguayans.html | Complete Break With Peru Is Forecast by Uruguayans | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/commend-hearst-stand-62-veterans-praise-his-orderly-retreat-from.html | COMMEND HEARST STAND.; 62 Veterans Praise His "Orderly Retreat" From France. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/chesapeake-corporations-drawing.html | Chesapeake Corporation's Drawing. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/fails-to-ascend-into-stratosphere-piccards-attempt-is-balked-at.html | FAILS TO ASCEND INTO STRATOSPHERE; Piccard's Attempt Is Balked at Augsburg When Balloon 150 Feet High Won't Rise. BATTED ABOUT BY WIND Instruments Are Slightly Damaged --Professor May Wait Until Winter for Next Effort. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/actual-times-decide-no-allowances-provided-for-first-time-in-cup.html | ACTUAL TIMES DECIDE.; No Allowances Provided for First Time in Cup Series. | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/to-begin-electric-service-lackawanna-to-run-first-suburban-train.html | TO BEGIN ELECTRIC SERVICE; Lackawanna to Run First Suburban Train With New Power Next Week. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/plans-geography-school-harvard-names-dr-ah-rice-founder-head-of.html | PLANS GEOGRAPHY SCHOOL.; Harvard Names Dr. A.H. Rice, Founder, Head of Department. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/hold-up-bronx-drug-store-two-men-threaten-owner-with-pistol-and.html | HOLD UP BRONX DRUG STORE; Two Men Threaten Owner With Pistol and Escape With $230. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/produces-vitamin-d-by-an-xray-tube-university-of-cincinnati.html | PRODUCES VITAMIN D BY AN X-RAY TUBE; University Of Cincinnati Discovers Method to Implant Health Element in Food. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/porto-ricos-plight-told-by-roosevelt-serious-depression-and-the.html | PORTO RICO'S PLIGHT TOLD BY ROOSEVELT; Serious Depression and the Appallingly Poor Health Measures Emphasized. TUBERCULOSIS TOLL HEAVY Mountain Districts Obtain Little or No Medical Attention--Lack of Funds a Handicap. BUT DEATH RATE IS CUT Governor Stresses in Report That With Aid the Island Will Solve Its Problems. For Training in Diplomacy. Medical Attention Is Rare. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/rally-for-banking-chapter.html | Rally for Banking Chapter. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/school-part-time-reduced-onethird-18-new-buildings-put-22000-moe-on.html | SCHOOL PART TIME REDUCED ONE-THIRD; 18 New Buildings Put 22,000 Moe on Full Schedules for This Term. BIGGER ENROLMENT OFFSET Seating Problem Now Viewed as Near Solution--Other Needs Studied. BEHAVIOR CLINIC PLANNED Practical Aid for Backward Pupils is Aim of New Policy of Educational Leaders. Problem Seen Near Solution. 50% Short Time Drop in Brooklyn. Brooklyn Retains Enrolment Lead. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/state-paving-record-set-4115-miles-were-laid-in-week-ending-sept-9.html | STATE PAVING RECORD SET.; 41.15 Miles Were Laid in Week Ending Sept. 9. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/resident-offices-report-on-trade-notable-gain-in-orders-brings-peak.html | RESIDENT OFFICES REPORT ON TRADE; Notable Gain in Orders Brings Peak Activity for Fall Season Here. Far.DELIVERY DELAYS INCREASE Dress Call Continues Active--TweedCoats and Berets Liked--Men's Lines Best Since May. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/european-money-rate-continues-to-decline-call-loans-1-at-pariday.html | EUROPEAN MONEY RATE CONTINUES TO DECLINE; Call Loans 1 % at Paris--Day Loans at Berlin Range From 2%. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/hoppe-scores-with-cue.html | Hoppe Scores With Cue. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/french-fliers-start-40state-tour-today-take-off-at-11-a-m-for.html | FRENCH FLIERS START 40-STATE TOUR TODAY; Take Off at 11 A. M. for Boston and Will Stop at Hartford for Luncheon. GREET MECHANIC ON LINER Coste and Bellonte Spend Day at Airport With Motor Expert, Preparing to Visit 31 Cities. FRENCH FLIERS OFF ON LONG TOUR TODAY FLIERS' WIVES STAY IN PARIS. Easterwood Sails on Leviathan-- Sackett and Gibson Aboard. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/beginning-at-the-root-one-would-save-art-in-wartime-by-abolishing.html | BEGINNING AT THE ROOT.; One Would Save Art in Wartime by Abolishing War. HOUSEWORK GOING BEGGING There Appears to Be Good Reason for So Many Unfilled Positions. | True | PIERRE LOVING.GERTRUDE M. KING. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/kills-self-by-accident-with-gun.html | Kills Self by Accident With Gun. | True | Special to The New York Times. | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/opens-1500000-ymca-paterson-dedication-program-to-continue-through.html | OPENS $1,500,000 Y.M.C.A; Paterson Dedication Program to Continue Through the Week. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/calls-christ-religions-epitome.html | Calls Christ Religion's Epitome. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/541500-belgian-bonds-drawn.html | $541,500 Belgian Bonds Drawn. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/results-of-matches-played-yesterday-over-various-links-in-the.html | Results of Matches Played Yesterday Over Various Links in the Metropolitan District | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/italofrench-shift-in-relations-likely-complete-change-indicated.html | ITALO-FRENCH SHIFT IN RELATIONS LIKELY; Complete Change Indicated Begins to Dominate Minds of All at Geneva. NEW NAVAL PLAN BROACHED Scheme Said to Involve "Unitary Parity" for Rome, but Britain May Offer Objections. No Direct Meeting Yet. May Change British Position. | True | By P.j. Philip Special Cable To the New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/giants-acquire-pitcher-berly.html | Giants Acquire Pitcher Berly. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/dubinskys-eleven-captures-ccny-training-camp-title.html | Dubinsky's Eleven Captures C.C.N.Y. Training Camp Title | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/light-winds-are-forecast-for-race-at-newport-today.html | Light Winds Are Forecast For Race at Newport Today | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/women-critical-of-parties-but-vote-from-sense-of-duty.html | Women Critical of Parties, But Vote From Sense of Duty | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/girl-is-killed-trying-first-parachute-leap-fails-to-pull-rip-cord.html | GIRL IS KILLED TRYING FIRST PARACHUTE LEAP; Fails to Pull Rip Cord on Leaving Plane--Falls 2,000 FeetInto Binghamton Street. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/princeton-starts-today-squad-of-55-will-report-for-first-football.html | PRINCETON STARTS TODAY.; Squad of 55 Will Report for First Football Workout. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/bank-of-englands-gold-further-large-additions-during-the-past.html | BANK OF ENGLAND'S GOLD.; Further Large Additions During the Past Calendar Week. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/pledges-on-tariff-assailed-in-britain-lord-eustace-percy-condemns.html | PLEDGES ON TARIFF ASSAILED IN BRITAIN; Lord Eustace Percy Condemns Tactics of Rothermere's New United Empire Party. SEES DANGER TO COMMONS Englishman Would Lose His Selfrespect, He Says, if Bound LikeMember of Congress. Percy Assails Move. Refers to American Congress. | True | By Charles A. Selden. Wireless to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/morrow-advises-us-to-be-meeker-others-like-their-countries-as-much.html | MORROW ADVISES U.S. TO BE MEEKER; Others Like Their Countries as Much as We Like Ours, He Says Over Radio. SORRY TO LEAVE MEXICO Retiring Ambassador Fits Parable of Pharisee and Publicanto International Relations. MORROW ADVISES U.S. TO BE MEEKER | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/mother-jones-still-low-100-yearold-labor-champion-retains-little.html | MOTHER JONES STILL LOW.; 100 Year-Old Labor Champion Retains Little Nourishment. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/ten-killed-in-raid-in-indochina.html | Ten Killed in Raid in Indo-China. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/bond-flotation-chicago-great-western.html | BOND FLOTATION.; Chicago Great Western. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/suicide-here-a-fugitive-he-gero-was-wanted-in-detroit-bankruptcy.html | SUICIDE HERE A FUGITIVE.; H.E. Gero Was Wanted in Detroit Bankruptcy Case. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/bromley-may-have-landed-in-kuriles-on-his-way-back.html | Bromley May Have Landed In Kuriles on His Way Back | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/beerbohms-estimate-on-wheat-production-places-europes-yield.html | BEERBOHM'S ESTIMATE ON WHEAT PRODUCTION; Places Europe's Yield 60,264,000 Bushels Below 1929, America's 217,128,000 Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/lipton-gets-radio-set-newport-mayor-tenders-gift-especially-adapted.html | LIPTON GETS RADIO SET.; Newport Mayor Tenders Gift Especially Adapted for Marine Use. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/urges-dry-law-repeal-st-patricks-alliance-also-asks-aid-for-idle.html | URGES DRY LAW REPEAL.; St. Patrick's Alliance Also Asks Aid for Idle and War on Crime. | True | Special to The New York Times. | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/clarke-hjohnson-noted-jurist-dead-retired-chief-justice-of-rhode.html | CLARKE H.JOHNSON NOTED JURIST, DEAD; Retired Chief Justice of Rhode Island Stricken at the Age of 79 Years. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/la-fetera-considered-to-take-cratrers-post-tammany-leaders-to.html | LA FETERA CONSIDERED TO TAKE CRATRER'S POST; Tammany Leaders to Nominate for Bench Places Sept. 25— Backing of Mullan in Doubt. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/berg-meets-glick-tomorrow.html | Berg Meets Glick Tomorrow. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sockman-predicts-new-religious-era-hard-times-and-disaster-he.html | SOCKMAN PREDICTS NEW RELIGIOUS ERA; Hard Times and Disaster, He Declares Turn Men to Spiritual Life. CITES RECORDS OF CHURCH Membership Gains Noted in Business Slumps, He Says in First Sermon Since His Vacation. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/jesey-labor-to-ask-old-age-relief.html | Jesey Labor to Ask Old Age Relief. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/dr-russell-decries-scoffing-at-church-second-presbyterian-pastor.html | DR. RUSSELL DECRIES SCOFFING AT CHURCH; Second Presbyterian Pastor Urges All to Aid Work for Kingdom of God. SEES ENTHUSIASM NEEDED He Says Prayer Has Become Almost an Unknown Responsibility to Many Persons. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/harrison-exhibits-blooms-mrs-sidney-sonn-leads-winners-at-garden.html | HARRISON EXHIBITS BLOOMS; Mrs. Sidney Sonn Leads Winners at Garden Club Show. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/radium-poisoning-kills-16th-victim-mrs-anna-stasi-of-orange-long.html | RADIUM POISONING KILLS 16TH VICTIM; Mrs. Anna Stasi of Orange Long Ill After Employment Painting Watch Dials. AUTOPSY FIXES DISEASE Jersey Death Strikes Fifth Woman Off Doctor's List of Those Exposed to Fatal Malady. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/for-dawes-study-of-cuba-farmers-group-there-urges-plan-to-reform.html | FOR DAWES STUDY OF CUBA; Farmers' Group There Urges Plan to Reform Economic Structure. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/wiman-to-produce-the-vinegar-tree-will-give-paul-osborns-comedy-of.html | WIMAN TO PRODUCE 'THE VINEGAR TREE'; Will Give Paul Osborn's Comedy of Smart Long Island, With Mary Boland as Star. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/plane-dives-to-sea-fliers-little-hurt-bay-state-laborers-rescue-two.html | PLANE DIVES TO SEA; FLIERS LITTLE HURT; Bay State Laborers Rescue Two After the Engine Fails— Craft Is Saved. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/fordham-to-quicken-pace-maroon-football-squad-starts-the-third-week.html | FORDHAM TO QUICKEN PACE.; Maroon Football Squad Starts the Third Week of Drills Today. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/obituary-7-no-title.html | Obituary 7 — No Title. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/hope-for-victory-by-shamrock-v-in-second-cup-race-today-seen-by.html | Hope for Victory by Shamrock V in Second Cup Race Today Seen by Lipton; AMERICA'S CUP DEFENDER AND CHALLENGER DURING THE FIRST RACE OF THE SERIES OFF NEWPORT. | True | Special to The New York Times.Times Wide World Photo.Photo by Morris Rosenfeld. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/bondy-fox-terrier-is-best-in-show-gallant-fox-of-wildoaks.html | BONDY FOX TERRIER IS BEST IN SHOW; Gallant Fox of Wildoaks, Wirfhaired, Scores in SpecialtyEvent at Morristown. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/counsels-men-not-to-make-decisions-when-despondent.html | Counsels Men Not to Make Decisions When Despondent | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/goldsmith-resigns-as-parole-chief-judge-gives-ill-health-as-cause.html | GOLDSMITH RESIGNS AS PAROLE CHIEF; Judge Gives Ill Health as Cause and Roosevelt Names Dr. J.W. Moore Successor. NEW BOARD'S AIMS GIVEN Retiring Chairman Says All Paroled Prisoners Will Be Under Its Supervision by Jan. 1. Organization Perfected. GOLDSMITH RESIGNS AS PAROLE CHIEF Social Agencies to Cooperate. | True | Special to The New York Times. | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/plans-canonization-fete-auriesville-ny-shrine-to-honor-new-saints.html | PLANS CANONIZATION FETE; Auriesville (N.Y.) Shrine to Honor New Saints. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/bankers-to-finance-grain-corporation-new-yorkchicago-syndicate-vill.html | BANKERS TO FINANCE GRAIN CORPORATION; New York-Chicago Syndicate Vill Lend $30,000,000 on Crops Purchased. PLAN SUGGESTED BY BANKS Agriculture Thus Will Benefit Without Loss of Loan Business to Bankers, Says Milnor. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/dewey-supports-vladeck-urges-his-election-to-break-boss-control-of.html | DEWEY SUPPORTS VLADECK; Urges His Election to "Break Boss Control" of Congress. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/realty-financing-drops-66-per-cent-survey-shows-large-difference.html | REALTY FINANCING DROPS 66 PER CENT; Survey Shows Large Difference Between First Eight Months of 1930 and 1929. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/find-new-treatment-for-type-3-peneumonia-doctors-of-rockefeller.html | FIND NEW TREATMENT FOR TYPE 3 PENEUMONIA; Doctors of Rockefeller Institute Say Substance Tried on Mice Gives Promise of Cure. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/think-grain-reports-mean-lower-prices-european-observers-believe.html | THINK GRAIN REPORTS MEAN LOWER PRICES; European Observers Believe Wheat Crop Estimates Encourage 'Bearish' Views of Market. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/1200-at-salvationist-fete-welcome-service-held-for-98-students-in.html | 1,200 AT SALVATIONIST FETE; "Welcome" Service Held for 98 Students in Training School. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/orders-25000-in-oysters-long-island-farms-purchases-to-provide-jobs.html | ORDERS $25,000 IN OYSTERS; Long Island Farms' Purchases to Provide Jobs at Northport. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/ray-ruddy-retains-mile-senior-title-wins-metropolitan-aau-event-at.html | RAY RUDDY RETAINS MILE SENIOR TITLE; Wins Metropolitan A.A.U. Event at Long Beach--Miss Dickinson Keeps 880 Championship. LEONARD SPENCE SCORES Creates New U.S. Mark in Winning200-Meter Breast-Stroke Swim in 2:53 4-5. Protest Walker's Victory. Miss Holm Close to Record. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/killed-repairing-a-clothes-line.html | Killed Repairing a Clothes Line. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/speedy-recovery-doubted-by-dutch-amsterdam-observers-are-still-find.html | SPEEDY RECOVERY DOUBTED BY DUTCH; Amsterdam Observers Are Still Find Unsold Goods Pressing on the Markets.FOREIGN TRADE SHRINKINGSome Misgiving Over Political Results of Trade Reaction and Increasing Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/yacht-blue-fish-victor-over-tuna-solera-also-triumphs-in-cold.html | YACHT BLUE FISH VICTOR OVER TUNA; Solera Also Triumphs in Cold Spring Harbor Beach Club Regatta. WINS BY THREE MINUTES Franklin Craft Leads Milbank's Maori in Atlantic Class-- Four Groups Race. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/ban-mass-for-slovenes-belgrade-police-also-present-outdoor-protest.html | BAN MASS FOR SLOVENES; Belgrade Police Also Present Outdoor Protest Against Executions. | True | Wireless to THE NEW YORK TIMESS. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/tour-fliers-fight-storm-to-winnipeg-haldeman-set-back-despite-game.html | TOUR FLIERS FIGHT STORM TO WINNIPEG; Haldeman Set Back Despite Game Flight Imperiled by Crippled Engine. DAVIS MAKES THIRD PLACE Livingston Advances to Fifth, While Russell and Zeller in Fords Hold First and Second. Mishap Imperils Haldeman. Standing of the Contestants. | True | From a Staff Correspondent of The New York Times. | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/indians-succumb-before-athletics-simmons-and-dykes-hit-homers-as.html | INDIANS SUCCUMB BEFORE ATHLETICS; Simmons and Dykes Hit Homers as Philadelphia Triumphs by 7 to 1 Score. EARNSHAW GOES THE ROUTE Mackmen'a Pitcher, Who Started Day Previously, Called On Again -- 22,000 at Game. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/foreign-sailings-gained-increased-use-of-port-noted-in-july-with.html | FOREIGN SAILINGS GAINED.; Increased Use of Port Noted in July With the 19th the Peak Day. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/deny-that-trade-depression-imperils-reparation-payments.html | Deny That Trade Depression Imperils Reparation Payments | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/horse-show-prizes-awarded-at-lenox-winners-are-miss-phoebe-martin.html | HORSE SHOW PRIZES AWARDED AT LENOX; Winners Are Miss Phoebe Martin, Mrs. Edwards Spencer, G.E. Turnure and W.B. Rand.R.C. HOGUETS GIVE DINNER Other Hosts Are L.M. Clucases andMrs. C.W. Bosworth--Anne Douglas Sedgwick a Visitor. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/white-sox-rookie-upsets-senators-moore-gets-decision-by-2-to-1-over.html | WHITE SOX ROOKIE UPSETS SENATORS; Moore Gets Decision by 2 to 1 Over Crowder, Washington Ace, in 10 Innings. HURLS 6 PERFECT FRAMES Allows No Opposing Player to Get to First From Fourth to Tenth Session. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/humbert-is-26-today-italians-will-celebrate-birthday-of-the-crown.html | HUMBERT IS 26 TODAY.; Italians Will Celebrate Birthday of the Crown Prince. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/miss-eddy-weds-george-k-smith-ceremony-at-denishawn-house-performed.html | MISS EDDY WEDS GEORGE K. SMITH; Ceremony at Denishawn House Performed by the Revs. Stewart and Van Duzen. MISS KRANZ HONOR MAID Ruth St. Denis Dance's a Prayer of Invocation Before the Ceremony --Bridegroom an Educator. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/campbell-seen-in-talkie-exprohibition-administrator-gives-views-at.html | CAMPBELL SEEN IN TALKIE.; Ex-Prohibition Administrator Gives Views at Newsreel Theatre. Other Photoplays. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/attack-hosiery-wage-cuts-union-speakers-at-reading-say.html | ATTACK HOSIERY WAGE CUTS; Union Speakers at Reading Say Overproduction Is Stimulated. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/french-banks-loans-fall-monthend-collections-cause-heavy-repayments.html | FRENCH BANK'S LOANS FALL; Month-End Collections Cause Heavy Repayments by the Market. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/recovery-is-halted-on-london-exchange-outside-public-refused-to.html | RECOVERY IS HALTED ON LONDON EXCHANGE; Outside Public Refused to Follow Professional Operators in Supporting the Market. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/england-cuts-steel-output-production-40-under-1929.html | England Cuts Steel Output; Production 40% Under 1929 | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/anonymous-donor-again-aids-cornell-giver-of-20000-last-year-sends.html | ANONYMOUS DONOR AGAIN AIDS CORNELL; Giver of $20,000 Last Year Sends $10,000 to Be Applied to the Engineering College. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/400000-fire-in-nashua-six-cities-and-troops-help-fight-as-factory.html | $400,000 FIRE IN NASHUA.; Six Cities and Troops Help Fight as Factory and Homes Burn. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/ocean-planes-tested-weather-is-still-bad-ammel-and-williams-up-for.html | OCEAN PLANES TESTED; WEATHER IS STILL BAD; Ammel and Williams Up for Experimental Flights--Storms on Great Circle Course. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/leaky-vessels.html | LEAKY VESSELS. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/ends-life-with-shotgun-new-jersey-recluse-found-dead-in-homeweapon.html | ENDS LIFE WITH SHOTGUN.; New Jersey Recluse Found Dead in Home-Weapon Rigged to Bed. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/ruffing-yankees-tames-the-tigers-hurls-10-to-3-victory-and-helps.html | RUFFING, YANKEES, TAMES THE TIGERS; Hurls 10 to 3 Victory and Helps Own Cause by Batting in Four Runs. 22,000 WITNESS CONTEST Byrd's Homer is Mixed in Attack-- Whitehall Betted Out of Box in Fourth. Whitehill Is Batted Hard. Lary, Injured, Out of Game. | True | By William E. Brandt. Special To the New York Times. | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/mgr-lavelle-warns-against-discontent-holds-curb-on-wants-brings.html | Mgr. Lavelle Warns Against Discontent; Holds Curb on Wants Brings Happiness | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/60442000-paid-on-ship-insurance-federal-survey-shows-14-of-premiums.html | $60,442,000 PAID ON SHIP INSURANCE; Federal Survey Shows 14% of Premiums in 1929 Went to Foreign Firms. 104 COMPANIES INVOLVED 38% of Assessment Here Charged to Hulls--Pleasure Yacht Business a Large Factor. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/1557-fly-on-air-line-in-its-first-ten-days-new-york-philadelphia.html | 1,557 FLY ON AIR LINE IN ITS FIRST TEN DAYS; New York, Philadelphia and Washinggon Hourly Service Is Said to Set Record. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/soviet-cargo-said-today-first-shipment-of-40000000-order-for-farm.html | SOVIET CARGO SAID TODAY.; First Shipment of $40,000,000 Order for Farm Machinery to Leave. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/theatre-company-loses-one-injured-by-person-falling-from-balcony.html | THEATRE COMPANY LOSES.; One Injured by Person Falling From Balcony Gets a New Trial. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/rev-ta-sparks-ends-new-york-pastorate-in-farewell-sermon-he-urges.html | REV. T.A. SPARKS ENDS NEW YORK PASTORATE; In Farewell Sermon He Urges St. Clement's to Stay in 46th Street Location. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/geography-recognized.html | GEOGRAPHY RECOGNIZED. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/sterlings-decline-creates-caution-bank-of-englands-strong-position.html | STERLINGS DECLINE CREATES CAUTION; Bank of England's Strong Position Brings Some Reassurance at London.FRANCE TAKES NEW GOLD London Hoping Now That Australia Will Send Gold to London to Suport its Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/low-cotton-prices-stimulate-market-new-orleans-reports-brisk-buying.html | LOW COTTON PRICES STIMULATE MARKET; New Orleans Reports Brisk Buying for Mills, Both Domestic and Foreign. LULL IN FUTURES TRADING Speculators Inclined to Hold Back for Confirmation of Crop Estimates. Obstacles to Price Advance. Smaller Volume of Hedges. Curtailment in Japan. | True | Special to The New York Times. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/san-marina-buries-regent-entire-population-at-funeral-hoover-sends.html | SAN MARINA BURIES REGENT; Entire Population at Funeral-- Hoover Sends Wreath. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/berlin-view-hopeful-on-american-outlook-observers-see-signs-of-turn.html | BERLIN VIEW HOPEFUL ON AMERICAN OUTLOOK; Observers See Signs of Turn for Better Here--Stock Market Indications. | True | Wireless to THE NEW YORK TIMES. | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/mott-attacks-nye-for-morrow-charge-declares-the-senator-should-read.html | MOTT ATTACKS NYE FOR MORROW CHARGE; Declares the Senator Should Read the Jersey Law on Campaign Expenditures. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/crain-begins-today-inquiry-on-crater-expects-to-call-twelve-or-more.html | CRAIN BEGINS TODAY INQUIRY ON CRATER; Expects to Call Twelve or More Friends of Missing Justice Before Grand Jury. BUT HE WITHHOLDS NAMES police, Seeking Cab Driver, Still Without Clue in Hunt--Find Crater Was Mapping Fall Campaign. Police Hunt Still Fruitless. Sent $50 Check to Church. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/title-cue-play-is-set-worlds-pocket-billiard-championship-to-be-held.html | TITLE CUE PLAY IS SET.; World's Pocket Billiard Championship to Be Held in December. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B86582 |
| 1930-09-15 | 1930-09-15 | https://www.nytimes.com/1930/09/15/archives/takings-of-cotton-lowest-since-1924-august-consumption-seen-as.html | TAKINGS OF COTTON LOWEST SINCE 1924; August Consumption Seen as Smallest, With Four Exceptions, Since War.MONTHS EXPORTS LARGERThe Spindles Active Numbered25,873,978, Compared with 25,464,444 in July. | True | | C1B86582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/society-sees-race-from-big-yachts-morgans-corsair-entertains-one-of.html | SOCIETY SEES RACE FROM BIG YACHTS; Morgan's Corsair Entertains One of the Largest Parties, Including Admiral Sims. ASTORS ARE ON NOURMAHAL Mrs. Vanderbilt Sr. Unable to Go Out on Whitney's Whileaway-- Irish Visitors on Erin. | True | Special to The New York Times.Times Wide World Photo. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/to-check-albany-road-mishaps.html | To Check Albany Road Mishaps. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/high-officers-seized-by-peruvian-junta-general-ponce-head-of-brief.html | HIGH OFFICERS SEIZED BY PERUVIAN JUNTA; General Ponce, Head of Brief Previous Regime, and Ousted President's Nephew Among Them | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/westchester-realty-radio-talks.html | Westchester Realty Radio Talks. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/bud-broom-defeats-sandy-ford-by-head-holds-off-closing-challenge-of.html | BUD BROOM DEFEATS SANDY FORD BY HEAD; Holds Off Closing Challenge of 15 to 1 Outsider to Annex Feature at Belmont. FIRENZE PURSE TO CHALICE Leads From Start to Beat Curtesy by Three Lengths--Moronge Annexes Requital Purse. Bud Broom Carries 109 Pounds. Moronge's Time Is 1:13. | True | By Bryan Field. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/glens-falls-lead-taken-by-manero-westchester-pro-scores-67-and-72.html | GLENS FALLS LEAD TAKEN BY MANERO; Westchester Pro Scores 67 and 72 in First Two Rounds of Open Golf. HIS MARGIN IS ONE STROKE Wood in Second Place With 140 Total--Sarazen Shoots 67, Then Falters With 76. FIELD CLOSELY BUNCHED Cruickshank, Golden, Farrell and Burke, Winner Last Year, in Thick of Fight. Sarazen's Putter Fails Him. Fifty-seven Score 160 or Better. Wood Misses Opportunity. | True | By William D. Richardson. Special To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/208-inmates-calm-as-old-home-burns-fire-drill-keeps-order-during.html | 208 INMATES CALM AS OLD HOME BURNS; Fire Drill Keeps Order During $25,000 Blaze in East Side Jewish Institution. MAN, 103, AIDS NURSES Flames Sweep Up Elevator Shaft to Roof of 6-Story Building at Home of Old Israel. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/british-optimism-over-races-fades-hope-for-shamrock-victory-is.html | BRITISH OPTIMISM OVER RACES FADES; Hope for Shamrock Victory Is Almost Extinct--Enterprise's Superiority Admitted. VANDERBILT DRAWS PRAISE Writers in London Press Laud His Skill and Declare Challenger Was Clearly Outsailed. No Doubt About Result. Shamrock Was Uncertain. "Cannot Be Excused by Luck." | True | Special Cable to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/todd-trophy-to-be-presented-today.html | Todd Trophy to Be Presented Today | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/michigan-central-shifts-shearer-mckee-and-margetts-get-joint.html | MICHIGAN CENTRAL SHIFTS.; Shearer, McKee and Margetts Get Joint Positions in N.Y. Central. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/arlington-park-cleared-520475.html | Arlington Park Cleared $520,475. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/washington-to-get-natural-gas-soon-york-pa-also-in-list-of-cities.html | WASHINGTON TO GET NATURAL GAS SOON; York, Pa., Also in List of Cities in East to Which the Fuel Will Be Piped. TRUNK LINE BEING BUILT Extensions to Seaboard and to Richmond and Norfolk in Columbia Company's Plans. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/frances-beranger-to-wed-mrs-william-demilles-daughter-engaged-to.html | FRANCES BERANGER TO WED; Mrs. William DeMille's Daughter Engaged to Donn Cook. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/many-arrive-by-train-interest-in-boston-so-great-that-special-will.html | MANY ARRIVE BY TRAIN; Interest in Boston So Great That Special Will Be Run Daily. | True | Special to The New York Times. | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/raincoats-hide-gay-race-costumes.html | Raincoats Hide Gay Race Costumes. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/hebrew-workers-back-job-insurance-meeting-representing-150000.html | HEBREW WORKERS BACK JOB INSURANCE; Meeting Representing 150,000 Endorses Plan to Compel Industry to Aid Them. WALDMAN ASKS STATE HELP Socialist Nominee for Governor Urges Roosevelt to Act--Questions Immigration Ban. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/radium-victims-child-to-get-medical-tests-husband-of-18th-woman-to.html | RADIUM VICTIM'S CHILD TO GET MEDICAL TESTS; Husband of 18th Woman to Die of Poison to Learn Whether Daughter Is Affected. | True | Special to The New York Times | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/anne-forrest-in-court-star-of-raided-play-and-director-released-in.html | ANNE FORREST IN COURT.; Star of Raided Play and Director Released in $500 Bail. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/hoppe-wins-two-cue-matches.html | Hoppe Wins Two Cue Matches. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/hearst-back-takes-a-fling-at-france-proud-of-his-expulsion-he-says.html | HEARST BACK, TAKES A FLING AT FRANCE; Proud of His Expulsion, He Says, as Veterans and Officials Welcome Him Home. SCORES FOREIGN HONORS Urges a Law to Bar Americans From Accepting Decorations-- Gets Reception on Liner. Calls Freedom Scarce Abroad. Sees Effort to Sway Press. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/byrnes-tops-newspaper-golfers.html | Byrnes Tops Newspaper Golfers. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/trot-at-springfield-to-prince-binlaynd-triumphs-in-straight-heats.html | TROT AT SPRINGFIELD TO PRINCE BINLAYND; Triumphs in Straight Heats of 2:12 Event--Calumet Boss Also Victor. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/thousands-ashore-view-yachts-in-fog-newport-coast-is-lined-with.html | THOUSANDS ASHORE VIEW YACHTS IN FOG; Newport Coast Is Lined With Cars as Second America's Cup Contest Starts. HAZE DIMS SIGHT OF RACE Visibility Decreases as Day Wears On, but Number of Spectators Increases. Green-hulled Shamrock First Seen. Destroyers Keep Crowd on Edge. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/new-england-phone-head-retires.html | New England Phone Head Retires. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/ford-plans-to-link-industry-and-farm-factory-workers-to-spend-two.html | FORD PLANS TO LINK INDUSTRY AND FARM; Factory Workers to Spend Two Months of Year in Agricultural Labor.MAY ACQUIRE LARGE AREASIn Interview in Paris, He Also SaysOur Tariff Will Induce American Manufacturing Abroad. Says World Is Going Dry. Derides $1.12 Daily Wage. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/hoovers-son-on-leave-drops-aviation-work-to-recover-from-slight.html | HOOVER'S SON ON LEAVE.; Drops Aviation Work to Recover From Slight Illness at Camp. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/light-guards-gems-as-jewelers-meet-new-grid-tube-burglar-alarm.html | LIGHT GUARDS GEMS AS JEWELERS MEET; New Grid Tube Burglar Alarm Protects Diamonds at Convention Exhibit.SEE FAKE AUCTION CURBED False Appraisals and Credit Sales at Fixed Retail Prices Assailedat Open Forum. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/for-prompt-recognition-we-stand-to-lose-by-tardy-dealings-with.html | FOR PROMPT RECOGNITION.; We Stand to Lose by Tardy Dealings With Provisional Governments. Perils of the Road. The Truth Insurgent. | True | SAMUEL A. MAGINNIS.P.B.P.AUSTEN G. FOX. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/citizens-come-first-in-hiring-workers-for-the-state-roosevelt-tells.html | Citizens Come First in Hiring Workers For the State, Roosevelt Tells Greene | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/pope-denies-reports-of-his-failing-health-he-tells-french-pilgrims.html | POPE DENIES REPORTS OF HIS FAILING HEALTH; He Tells French Pilgrims He Is "Very Well Indeed"--No Change on French Royalists. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/sales-in-new-jersey-flat-and-factory-in-west-new-york-are.html | SALES IN NEW JERSEY.; Flat and Factory in West New York Are Transferred. | True | | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/shamrock-1-set-record-challenger-made-crossing-in-14-days-and-20.html | SHAMROCK 1 SET RECORD.; Challenger Made Crossing in 14 Days and 20 Hours. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mr-rogers-is-rambling-about-in-a-famous-california-vale.html | Mr. Rogers Is Rambling About In a Famous California Vale | True | WILL ROGERS. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/changes-in-companies-fc-marsten-on-queens-transit-boardbrokerage.html | CHANGES IN COMPANIES.; F. C. Marsten on Queens Transit Board--Brokerage Firm Dissolved. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/nba-convention-approves-schmeling-singer-also-recognised-as.html | N.B.A. CONVENTION APPROVES SCHMELING; Singer Also Recognised as Champion by Boxing Body--Change Suspension Rule. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/league-is-uneasy-over-german-vote-european-situation-considered.html | LEAGUE IS UNEASY OVER GERMAN VOTE; European Situation Considered Worse, With Briand and British Laborites Weakened. CURTIUSS SPEECH AWAITED Reich Foreign Minister Expected to Assure Assembly Today That Stresemann Policy Is Safe. Likely to Ease Tone. British Optimistic. Deplore Going to Extremes. | True | By Clarence K. Street. Special Cable To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/apartment-for-east-40th-street.html | Apartment for East 40th Street. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/banko-1929-guard-back-at-columbia-his-return-relieves-shortage-of.html | BANKO, 1929 GUARD, BACK AT COLUMBIA; His Return Relieves Shortage of Linemen, Though Situation Still Worries Coach. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/belfast-is-gloomy-over-second-defeat-thousands-sigh-at-radios-story.html | BELFAST IS GLOOMY OVER SECOND DEFEAT; Thousands Sigh at Radio's Story --Charm Seen in Shamrock's Third Try. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/enterprise-sails-away-from-altered-shamrock-in-second-yacht-cup.html | ENTERPRISE SAILS AWAY FROM ALTERED SHAMROCK IN SECOND YACHT CUP RACE; START AND FINISH OF SECOND RACE FOR THE AMERICA'S CUP OFF NEWPORT. | True | By James Robbins. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mamaroneck-awaits-vote-primary-contest-today-seen-as-test-for.html | MAMARONECK AWAITS VOTE; Primary Contest Today Seen as Test for George Burton. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/butler-dry-faces-test-in-bay-state-he-is-opposed-by-eben-s-drapper.html | BUTLER, DRY, FACES TEST IN BAY STATE; He Is Opposed by Eben S. Drapper, a Wet, in Republican Senatorial Primary Today. LA FOLLETTE IN CONTEST "Madison Dynasty" Challenges Gov. Kohler, With Philip Seeking Wisconsin Gubernatorial Nomination. Democrats Will Name Wets. La Follette Power at Stake. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/manhattan-uses-passes-four-back-fields-practice-under-kenneally-law.html | MANHATTAN USES PASSES; Four Back Fields Practice Under Kenneally--Law Takes Linemen. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/27537-from-ring-realized-by-aau-metropolitan-body-reports-nine.html | $27,537 FROM RING REALIZED BY A.A.U.; Metropolitan Body Reports Nine Boxing Shows Made Profit --Klein Named President. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/pennsylvania-silk-plant-to-open.html | Pennsylvania Silk Plant to Open. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/fordham-stresses-aerial-defense-substitute-back-field-gains-against.html | FORDHAM STRESSES AERIAL DEFENSE; Substitute Back Field Gains Against Varsity as Third Week of Training Starts. | True | | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/republicans-seek-dry-plank-accord-state-chiefs-to-make-final-effort.html | REPUBLICANS SEEK DRY PLANK ACCORD; State Chiefs to Make Final Effort This Week to Avoid Convention Fight. TUTTLE'S VIEWS AWAITED Tentative Draft of Declaration on Tammany Held Up for New Developments. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/dr-kline-wins-at-chess-fine-reinfeld-bartha-also-score-as-junior.html | DR. KLINE WINS AT CHESS; Fine, Reinfeld, Bartha Also Score as Junior Tourney Opens. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/rubber.html | RUBBER. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/bankers-minimize-reich-fascist-gain-see-reparation-agreement-safe-a.html | BANKERS MINIMIZE REICH FASCIST GAIN; See Reparation Agreement Safe and Moderates More Prone to Merge. GERMAN BONDS DROP HERE Two Reparation Issues Reach Low Mark, but Good Effect on Reich Is Foreseen. OPPOSITION STILL DIVIDED Centre Parties, Holding a Majority, Face Foes Who Disagree in All but Obstruction. Radicals Far Apart. Denies Fascists Are Socialists. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/ends-cigarette-price-war-united-cigar-store-advances-the.html | ENDS CIGARETTE PRICE WAR; United Cigar Store Advances the Popular-Priced Brands Half Cent. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/fewer-seek-jobs-at-citys-bureau-only-452-new-applicants-for-353.html | FEWER SEEK JOBS AT CITY'S BUREAU; Only 452 New Applicants for 353 Places Peak Is Believed Past. BOWERY Y.M.C.A. ASKS AID With $14,000 Needed, Branch Strives to Sustain Spirit of Jobless, D.P. Kingsley Jr. Says. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/ribas-and-cutler-divide.html | Ribas and Cutler Divide. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/furniture-is-ordered-lamps-supply-bulk-of-business-at-special.html | FURNITURE IS ORDERED.; Lamps Supply Bulk of Business at Special Exhibit Here. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/byrd-hails-smith-as-air-mail-pilot-veteran-of-antarctic-takes-off.html | BYRD HAILS SMITH AS AIR MAIL PILOT; Veteran of Antarctic Takes Off at Newark to Resume His Former Duties. CROWDS CHEER ADMIRAL 2,000 at Station When He Arrives --Balchen Also Bids Godspeed to His Comrade. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/designers-linked-with-cup-history-edward-burgess-created-three.html | DESIGNERS LINKED WITH CUP HISTORY; Edward Burgess Created Three Defenders, Puritan, Mayflower and Volunteer.HERRESHOFF LONG ACTIVEProduced Vigilant in 1892 and FourOthers Later--Watson TurnedOut Most of Challengers. Had Long Overhangings. Built Third Defender. Britannia a Noted Creation. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/football-squad-at-navy-drills-in-swimming-suits.html | Football Squad at Navy DrillS in Swimming Suits | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/kashdan-triumphs-in-chess-tourney-beats-saemisch-as-nimzowitsch.html | KASHDAN TRIUMPHS IN CHESS TOURNEY; Beats Saemisch as Nimzowitsch Scores Over Colle to Continue Tie for Lead. AHUES ALSO IS WINNER Takes Game From Sir George Thomas and Retains Runner-Up Position at Frankfort. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/goldman-marries-quietly-plant-and-structures-commissioner-and-bride.html | GOLDMAN MARRIES QUIETLY.; Plant and Structures Commissioner and Bride Traveling in South. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/pilots-of-air-tour-ride-gale-to-regina-land-exhausted-after-hard.html | PILOTS OF AIR TOUR RIDE GALE TO REGINA; Land Exhausted After Hard Battle With "Bumps" Aloft in 62-Mile Headwind. MANY ARE DOWNED ON WAY Smith, One of Those Forced to Alight on Sage Brush Prairie, Rips Hole in Oil Line. | True | From a Staff Correspondent of The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/plan-debut-dance-for-phyllis-doll.html | Plan Debut Dance for Phyllis Doll. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/65000-barrel-gasher-is-struck-in-oklahoma-city-school-yard.html | 65,000 Barrel Gusher Is Struck In Oklahoma City School Yard | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/zitenfield-twins-quit-channel-swim-bitterly-cold-seas-end-attempt.html | ZITENFIELD TWINS QUIT CHANNEL SWIM; Bitterly Cold Seas End Attempt When They Are Within Five Miles of Their Goal. JELLYFISH STUNG BERENICE New York Girls Begged to Be Allowed to Continue, but Trainer Held Obstacles Too Great. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/make-big-narcotic-raids-police-of-four-nations-seize-50000-worth-of.html | MAKE BIG NARCOTIC RAIDS.; Police of Four Nations Seize $50,000 Worth of the Drugs in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/coast-guard-fires-across-bow-of-unruly-spectator-at-race.html | Coast Guard Fires Across Bow Of Unruly Spectator at Race | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/casey-surrenders-in-albany-frauds-grand-jury-today-will-hear-story.html | CASEY SURRENDERS IN ALBANY FRAUDS; Grand Jury Today Will Hear Story of Tax Clerk, Sought Since Labor Day. NAMED AS THE 'INSIDE MAN' Fugitive's Entire Connection With the Case Revealed in His Statement, Prosecutor Says. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/rainmaker-fails-in-test-dr-gaim-sykes-does-not-produce-storm-at.html | 'RAINMAKER' FAILS IN TEST.; Dr. G.A.I.M. Sykes Does Not Produce Storm at Belmont Park. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/6000000-deal-in-times-square-joseph-leblang-buys-longacre-building.html | $6,000,000 DEAL IN TIMES SQUARE; Joseph Leblang Buys Longacre Building at Forty-second Street and Broadway. NOW CONTROLS BLOCKFRONT Property Said to Have Been Sold by Schulte Cigar Stores Company at Substantial Profit. Controls Broadway Block Front. Big Jump In Values In 25 Years | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/confirms-newsprint-move-quebec-premier-sees-gain-in-coming-of.html | CONFIRMS NEWSPRINT MOVE; Quebec Premier Sees Gain in Coming of American Mills. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/staud-sea-burial-friday-ceremony-for-naval-officer-suicide-to-take.html | STAUD SEA BURIAL FRIDAY.; Ceremony for Naval Officer, Suicide, to Take Place on Cruiser. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/10000-eyes-reported-saved-in-583-plants-safety-devices-in-factories.html | 10,000 EYES REPORTED SAVED IN 583 PLANTS; Safety Devices in Factories Are Estimated to Have Effected $46,000,000 Economy. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/cleveland-bank-is-closed.html | Cleveland Bank Is Closed. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mandeli-victor-over-oneill.html | Mandeli Victor Over O'Neill. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/british-get-radio-story-news-of-shamrocks-defeat-carried-across.html | BRITISH GET RADIO STORY.; News of Shamrock's Defeat Carried Across Nation and Sea. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/arrest-geisking-suspect-louisville-police-hold-man-on-lingle-murder.html | ARREST GEISKING SUSPECT.; Louisville Police Hold Man on Lingle Murder Charge. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/track-walker-killed-in-tunnel.html | Track Walker Killed in Tunnel. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/broker-pays-avoids-jail-bg-ulizio-former-frelinghuysen-aide-settles.html | BROKER PAYS, AVOIDS JAIL.; B.G. Ulizio, Former Frelinghuysen Aide, Settles Old Judgment. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/baird-to-be-railroad-director.html | Baird to Be Railroad Director. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/northern-pacific-shows-traffic-gain-grain-loadings-above-those-of-a.html | NORTHERN PACIFIC SHOWS TRAFFIC GAIN; Grain Loadings Above Those of a Year Before as Other Commodities Improve. AUGUST INCOME RECEDES Boatner of Chicago Great Western Says False Tales of Crop Damage Hurt Trade. | True | | C1B85417 |