# Exhibit A61

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/yankees-capture-final-from-tigers-sherid-on-mound-third-time-in.html | YANKEES CAPTURE FINAL FROM TIGERS; Sherid, on Mound Third Time in Four Days, Repels Detroit by Score of 5 to 3. COMBS OUTSTANDING STAR His Triple Scores Two Runs and His Great Catch With Two on Bases Averts Tie. Cooke's Single Starts Second. Yanks Acquire New Pitcher. | True | By William E. Brandt. Special To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/cardon-phonocraft-deal-approved.html | Cardon Phonocraft Deal Approved. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/swedish-army-team-to-compete-in-national-horse-show-here.html | Swedish Army Team to Compete In National Horse Show Here | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/comedy-for-the-craig-the-well-of-romance-is-planned-for-production.html | COMEDY FOR THE CRAIG; "The Well of Romance" is Planned for Production Oct. 20. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/austrian-golf-title-captured-by-gross-vienna-engineer-conquers.html | AUSTRIAN GOLF TITLE CAPTURED BY GROSS; Vienna Engineer Conquers Grant, Scotland, 2 and 1, and Count Althan, 8 and 7. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mrs-black-engaged-to-ra-franks-jr-rear-admiral-and-mrs-william-buel.html | MRS. BLACK ENGAGED TO R.A. FRANKS JR.; Rear Admiral and Mrs. William Buel Franklin Announce Betrothal of Their Daughter. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/4-countries-challenged-england-leads-having-tried-six-times-to-lift.html | 4 COUNTRIES CHALLENGED ; England Leads, Having Tried Six Times to Lift Cup. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/auction-results.html | AUCTION RESULTS. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/wheat-futures-off-to-lowest-of-year-september-and-december-go-to.html | WHEAT FUTURES OFF TO LOWEST OF YEAR; September and December Go to Figures Not Reached at This Season Since 1906. CORN ALSO GETS A SETBACK Bottoms for Movement Are Recorded.--Liquidation Puts Oats and Rye Down. Close in Liverpool Is Higher. Wheat and Corn at Same Price. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/express-hits-wreck-new-haven-passengers-escape-but-man-under-bridge.html | EXPRESS HITS WRECK ; New Haven Passengers Escape, but Man Under Bridge is Hurt. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/john-the-barber-fight-mentor-dead-jack-dempseys-first-manager.html | 'JOHN THE BARBER,' FIGHT MENTOR, DEAD; Jack Dempsey's First Manager Succumbs to an Infection of His Finger. WAS ROSENTHAL WITNESS His Wife, Reconciled After Long Separation, Is at Bedside With Their Children. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/financial-markets-stocks-decline-again-wheat-and-corn-also-go-to.html | FINANCIAL MARKETS; Stocks Decline Again; Wheat and Corn Also Go to Lower Levels. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/sugar-coffe-cocoa.html | SUGAR, COFFE, COCOA. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/lucy-cotton-thomas-gets-1099000-award-former-actress-wins-in-florida.html | LUCY COTTON THOMAS GETS $1,099,000 AWARD; Former Actress Wins in Florida Court Dower Claims From E.R. Thomas Estate. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/18-days-for-3-races-set-record-in-1899-weather-conditions-hampered.html | 18 DAYS FOR 3 RACES SET RECORD IN 1899; Weather Conditions Hampered Columbia and Shamrock I in Longest Series. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/common-stocks-recover-15.html | Common Stocks Recover 15%. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/finder-of-nobile-killed-flier-who-discovered-explorers-on-ice-floe.html | FINDER OF NOBILE KILLED ; Flier Who Discovered Explorers on Ice Floe Victim in Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/would-disarm-to-bar-invasion-of-denmark-defense-minister-sees.html | WOULD DISARM TO BAR INVASION OF DENMARK; Defense Minister Sees Double Danger in Triumph of German Fascists. | True | Special Cable to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/machinery-inquiries-up-market-leaders-optimistic-over-the-outlook.html | MACHINERY INQUIRIES UP.; Market Leaders Optimistic Over the Outlook for Sales. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/dr-hurse-elected-bishop.html | Dr. Hurse Elected Bishop. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/conference-squads-begin-football-work-eighty-candidates-of-ohio.html | CONFERENCE SQUADS BEGIN FOOTBALL WORK; Eighty Candidates of Ohio State --Stagg Starts Thirty-eighth Season at Chicago. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/ontario-grain-yields-good-weekly-report-shows-25-to-40-bushels-of.html | ONTARIO GRAIN YIELDS GOOD; Weekly Report Shows 25 to 40 Bushels of Wheat an Acre. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/building-managers-merge-offices.html | Building Managers Merge Offices | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/santa-halts-torriano-referee-stops-heavyweight-bout-in-newark-at.html | SANTA HALTS TORRIANO ; Referee Stops Heavyweight Bout in Newark at End of 4th. | True | | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/outlook-is-bright-for-notre-dame-team-schedule-is-exceedingly-heavy.html | OUTLOOK IS BRIGHT FOR NOTRE DAME TEAM; Schedule Is Exceedingly Heavy, but Prospects for Undefeated Eleven Are Good. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/106-at-harvard-report-for-drill-horween-immediately-reduces-squad.html | 106 AT HARVARD REPORT FOR DRILL; Horween Immediately Reduces Squad, Keeping 42 as His First Varsity Team. TWO-HOUR SESSION IN HEAT Capt. Ticknor, Wood, Mays, Devens and Harding Among Veterans to Take Part. Squad in Good Condition. Personnel of Varsity Squad. | True | Special to The New York Times.Times Wide World Photo. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/sues-on-kissel-motor-bonds.html | Sues on Kissel Motor Bonds. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/boston-greets-salter-english-mayor-visits-his-citys-namesake-for.html | BOSTON GREETS SALTER.; English Mayor Visits His City's Namesake for Tercentenary. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/states-aci-to-end-harbor-pollution-tristate-conference-he-drafts.html | STATES ACI TO END HARBOR POLLUTION; Tri-State Conference He Drafts Legislation to Create a Joint Commission. FEDERAL AID IS SOUGHT Representatives of New York, New Jersey and Connecticut Pledge State Aid to Movement. Pledge State Cooperation. A Nation-wide Problem. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/sing-slayer-found-sane.html | Sing Slayer Found Sane. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/new-garwood-airplane-concern.html | New Garwood Airplane Concern. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/senators-drive-upsets-white-sox-bat-four-pitchers-hard-to-triumph.html | SENATORS DRIVE UPSETS WHITE SOX; Bat Four Pitchers Hard to Triumph, 14 to 9, in Final of Series. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/british-force-delay-of-paneurope-plan-till-next-assembly-special.html | BRITISH FORCE DELAY OF PAN-EUROPE PLAN TILL NEXT ASSEMBLY; Special League Committee Will Study Project and Report on It in 1931. NON-EUROPEANS APPROVE They Praise Briand's Scheme, but Insist Authority of Geneva Must Rule. HUNGARY URGES DISARMING Count Apponyl Demands All Nations Keep Promise They Made atSigning of Peace Treaties. Few Oppose Special Committee. BRITISH FORCE DELAY ON PAN-EUROPE PLAN American Example Cited. | True | By P.j. Philip. Special Cable To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/dartmouth-tests-plays-several-new-manoeuvres-tried-reserves-get.html | DARTMOUTH TESTS PLAYS; Several New Manoeuvres Tried-- Reserves Get Most Attention. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/west-side-house-is-sold-janivra-corporation-disposes-of-an.html | WEST SIDE HOUSE IS SOLD.; Janivra Corporation Disposes of an Apartment in 140th Street. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/last-schooner-race-in-1876.html | Last Schooner Race in 1876. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/34-muskoxen-arrive-here-greenland-herd-on-way-to-alaska-to-breed-in.html | 34 MUSK-OXEN ARRIVE HERE; Greenland Herd on Way to Alaska to Breed in Reindeer Land. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/amherst-squad-resumes-work.html | Amherst Squad Resumes Work. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/poliomyelitis-closes-schools.html | Poliomyelitis Closes Schools. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/reds-purchase-cullop-star-homerun-hitter-acquire-american.html | REDS PURCHASE CULLOP, STAR HOME-RUN HITTER; Acquire American Association Champion--White Sox Buy Hemline--Other Deals. Toledo Sells Hemline. Wiltse Goes to Phillies. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/hello-francis-opening-postponed.html | 'Hello, Francis' Opening Postponed. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/soviet-cargo-ship-off-tomorrow.html | Soviet Cargo Ship Off Tomorrow. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/president-leaves-camp-early-for-real-virginia-breakfast.html | President Leaves Camp Early For Real Virginia Breakfast | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/wilson-hits-no-50-as-cubs-break-even-helps-chicago-beat-phillies-by.html | WILSON HITS NO. 50 AS CUBS BREAK EVEN; Helps Chicago Beat Phillies by 6-4 After Mates Drop First Game, 12-11. | True | | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mrs-fraser-wins-medal-in-canada-ties-miss-hicks-with-74-in-title.html | MRS. FRASER WINS MEDAL IN CANADA; Ties Miss Hicks With 74 in Title Golf, but Gains Award on Tourney Ruling. LEADERS' CARDS SET MARK Scores Are One Under Par for Course--Seventeen Women From U.S. Qualify. Match Play Starts Today. Three Bracketed at 80. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/will-erect-loft-building-furniture-firm-takes-long-lease-of-site-at.html | WILL ERECT LOFT BUILDING.; Furniture Firm Takes Long Lease of Site at 318-20 East 47th St. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/sites-reveal-trial-of-franklin-party-men-sought-to-push-south-and.html | SITES REVEAL TRIAL OF FRANKLIN PARTY; Men Sought to Push South and Then to Return to Ships, They Indicate. BURWASH ADDS TO DATA Head of Canadian Air Expedition Will Report to Ottawa on Lost Arctic Explorers. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/risko-is-outpointed-by-hunt.html | Risko Is Outpointed by Hunt. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/escort-crews-play-cards-at-race.html | Escort Crews Play Cards at Race. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/french-bankers-decry-gold-flow-accumulation-at-paris-held-economic.html | FRENCH BANKERS DECRY GOLD FLOW; Accumulation at Paris Held Economic by Group Ending Visit to This Country. POLITICAL MOTIVE DENIED Spokesman for Party Declares Measures Are Being Taken to Counteract Process. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange--Credit ConditionsContinue Easy. FRENCH TREND DOWNWARD Tone Weakens Under Influence ofReich Elections--Banks HaltGerman Decline. Dull and Lower In Paris. Paris Closing Prices. Berlin Rallies After Weakness. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/not-yet-downhearted.html | NOT YET DOWNHEARTED. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/clouds-over-europe-cause-london-gloom-liberal-setback-in-germany-is.html | CLOUDS OVER EUROPE CAUSE LONDON GLOOM; Liberal Setback in Germany Is Seen as Just Another Thunderhead in Sky. CONCERN OVER NAVY CUTS Italo-French Friction Regarded as Question Dominions Will Want Explained to Them. NEW IRRITATION FOR PARIS Germany Believed Likely to Adopt More Truculent Attitude, Making France Even More Touchy. Unity on German Goal Seen. British Hint Two Weeks Ago. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/jem-takes-feature-at-lincoln-fields-annexes-1200-sun-flower-purse.html | JEM TAKES FEATURE AT LINCOLN FIELDS; Annexes $1,200 Sun Flower Purse, Beating Typhoon, the Favorite, by Eight Lengths. FLECHE D'ARGENT IS NEXT Winner Leads All the Way Over Heavy Track to Score Fifth Straight Victory. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/syracuse-returns-home-football-squad-holds-signal-drill-on-new.html | SYRACUSE RETURNS HOME.; Football Squad Holds Signal Drill on New Athletic Field. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/new-source-of-insulin-for-america-tested-40000-pounds-of-argentine.html | NEW SOURCE OF INSULIN FOR AMERICA TESTED; 40,000 Pounds of Argentine Pancreas, First Importation of Its Kind, Arrives Today. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/plans-for-16-ships-interest-builders-pending-70000000-contracts.html | PLANS FOR 16 SHIPS INTEREST BUILDERS; Pending $70,000,000 Contracts Brighten the Prospects for Winter Activity. GRACE LINE DECISION NEAR Award on Four Panama Mail Liners Due This Week--Colombian to Build Three Soon. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/fog-imperils-fleet-on-way-from-race-250-closely-clustered-craf.html | FOG IMPERILS FLEET ON WAY FROM RACE; 250 Closely Clustered Craf Grope Way to Newport Amid Medley of Horns. LIFEBOATS ARE SWUNG OUT Coast Guard Is in Readiness for Rescue Work--All Spectator Reach Port Safely. Horns Sound on All Sides. Fog Lifts Near End of Trip. Less Congestion at Start. | True | By Lincoln A. Werden. Special To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/seven-held-as-kidnappers-six-men-seized-in-brooklyn-one-in-trenton.html | SEVEN HELD AS KIDNAPPERS; Six Men Seized in Brooklyn and One in Trenton in Gandolfo Case. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/loans-on-securities-decline-112000000-in-the-new-york-federal.html | Loans on Securities Decline $112,000,000 In the New York Federal Reserve District | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/miss-doering-wed-to-gh-douglass-ceremony-takes-place-in-salem.html | MISS DOERING WED TO G.H. DOUGLASS; Ceremony Takes Place in Salem Baptist Church at New Rochelle. SISTER ATTENDS THE BRIDE Reception at Bonnie Briar Country Club--Bridegroom a Rensselaer Polytechnic Graduate. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/suarez-and-miller-will-box-in-garden-south-american-and-chicago.html | SUAREZ AND MILLER WILL BOX IN GARDEN; South American and Chicago Fighter Signed for 10 Rounds Oct. 3. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/judicial-supervision.html | JUDICIAL SUPERVISION. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/milton-sills-screen-star-falls-dead-while-playing-tennis-at.html | Milton Sills, Screen Star, Falls Dead While Playing Tennis at California Home | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/steinbrinks-offer-denied-by-brower-promises-to-press-charges-though.html | STEINBRINK'S OFFER DENIED BY BROWER; Promises, to Press Charges, Though Refused Appointment as Prosecutor's Aide. ATTACKS ROOSEVELT ANEW Charges He "Hian-Strung" Ewald Inquiry--Brooklyn Bar Willing to Hold Hearing. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/107-at-yale-answer-to-football-call-large-squad-reports-to-stevens.html | 107 AT YALE ANSWER TO FOOTBALL CALL; Large Squad Reports to Stevens for Opening Morning and Afternoon Sessions. BOOTH AT QUARTERBACK Nine Veterans Picked for Regular Eleven--Walker at Centre on Second Combination. Four Elevens Formed. Crowley in Back Field. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/plans-to-impose-fee-in-civil-service-tests-commissioner-says-many.html | PLANS TO IMPOSE FEE IN CIVIL SERVICE TESTS; Commissioner Says Many Apply for Examination Out of Curiosity -- Charge of $1 Proposed. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/ransom-of-20000-asked-for-crater-note-to-judges-wife-demands-money.html | RANSOM OF $20,000 ASKED FOR CRATER; Note to Judge's Wife Demands Money in Small Bills for His Safe Return. FRIENDS VIEW IT AS FAKE But Police Start Hunt for the Writer--Grand Jury Hears Six on Jurist's Disappearance. Ransom Letter Given to Police. RANSOM OF $20,000 ASKED FOR CRATER Other Devlopments in Mystery. Grand Jury Hears Six. Alderman's Vote Unanimous. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mrs-pratt-opens-headquarters.html | Mrs. Pratt Opens Headquarters. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/factory-sold-in-haverstraw.html | Factory Sold in Haverstraw. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/gloom-supplants-hope-on-shamrock-second-defeat-brings-feeling-of.html | GLOOM SUPPLANTS HOPE ON SHAMROCK; Second Defeat Brings Feeling of Discouragement and Afterguard Is Silent. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/walsh-nominated-as-irt-director-head-of-taxicab-board-named-by.html | WALSH NOMINATED AS I.R.T. DIRECTOR; Head of Taxicab Board Named by Transit Body to Represent the Public's Interests. WILL BE ELECTED SEPT. 24 Action Seen as Part of a More Drastic Policy to Get Road in Line for Unification. OTHER CHANGES ARE LIKELY Metz and Blackmar Expected to Quit to Allow Posts to Be Filled by Others. Two Others Likely to Quit. Mayor Praises Walsh. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/22500000-new-securities-all-bonds-on-market-today.html | $22,500,000 New Securities, All Bonds, on Market Today | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/fidac-party-here-to-noisy-welcome-band-music-ships-whistles-and.html | FIDAC PARTY HERE TO NOISY WELCOME; Band Music, Ships' Whistles and Droning Planes Greet Foreign War Veterans. 8 NATIONS REPRESENTED 140 in Party Taken From Pier in 35 Autos, With Flags Flying, to Their Hotels. TO CALL ON MAYOR TODAY Eternal Light Ceremony to Be Followed by Dinner of theAmerican Legion. Sightless Officers Greet One Another. Sees Hope in Carol's Reign. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/hackstaff-reports-at-cornell-practice-last-years-grand-takes-part.html | HACKSTAFF REPORTS AT CORNELL PRACTICE; Last Year's Guard Takes Part in Double Session--Sophomores Keep First-String Places. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/fort-worth-wins-pennant.html | Fort Worth Wins Pennant. | True | | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/bones-of-fraenkel-arrive-in-norway-andrees-skull-also-included-in.html | BONES OF FRAENKEL ARRIVE IN NORWAY; Andree's Skull Also Included in Relics Brought Back by Swedish Party. MAPS SHOW WANDERINGS Notebooks With Jokes, Stories and Practical Bits of Advice Are Among Objects Recovered. Were Near Foyn Island. Letter From Brother Found. Faded Flag Dug Out. | True | By Svend Elvestad. Special Cable To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/chicago-u-nine-loses-to-waseda.html | Chicago U. Nine Loses to Waseda. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/double-ceremony-for-twin-sisters-frances-mcallister-to-wed-joseph.html | DOUBLE CEREMONY FOR TWIN SISTERS; Frances McAllister to Wed Joseph McCloskey; Margaret, J.F. Murphy Jr. Sept. 27. IN CHURCH OF NOTRE DAME Rev. Henry F. Riley is to Officiate --Each Bridegroom to Have His Brother for Best Man. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mrs-cyrus-mcormick-on-stage-incognito-as-dorothy-willard-she.html | MRS. CYRUS M'CORMICK ON STAGE INCOGNITO; As "Dorothy Willard" She Produced and Took Part in Play From the Chinese at Stockbridge. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/paris-press-warns-of-german-menace-worst-fears-have-been-realized.html | PARIS PRESS WARNS OF 'GERMAN MENACE'; Worst Fears Have Been Realized in Election Outcome, Nationalists Assert. SEE VICTORY FOR DISORDER Nearly All Parties Share in Anxiety --Demands Revival for Preparedness. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/indicts-pope-in-budd-case-grand-jury-accuses-caretaker-of.html | INDICTS POPE IN BUDD CASE.; Grand Jury Accuses Caretaker of Kidnapping Girl Long Missing. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/moderates-shape-coalition-to-hold-power-in-germany-but-hitler.html | MODERATES SHAPE COALITION TO HOLD POWER IN GERMANY; But Hitler Threatens to Block Parliamentary Rule Unless Party Gets Cabinet Posts. HINDENBURG AGAINST HIM Will Tolerate No Obstruction-- Socialists Are Receptive to Taking Part in Government. PARIS PRESS SEES DANGERS Warns That France Must Be Alert --Bankers Here Believe Reparations Safe. Coalition Is Urged. Explains Radical Drift. MODERATES SHAPE COALITION IN REICH Blame Post-War Burdens. Plan to Balk Fascists. Socialists Are Willing. The Final Figures. | True | By Guido Enderis. Special Cable To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/copper-at-10-c-lowest-in-30-years-one-custom-smelter-reduces-price.html | COPPER AT 10 C, LOWEST IN 30 YEARS; One Custom Smelter Reduces Price to 10 Cents--Cut in Export Quotation Likely. SALES CONTINUE SMALL Speculators Look for a Further Drop Because of Rise in Stocks of Refined Metal. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/miss-silleck-leads-golfers.html | Miss Silleck Leads Golfers. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bears Resume Activities. Mopping Up the Overdraft. Copper Price Cut Awaited. A Wherefore. Railroad Earnings. Bidding for Municipals. Utility Earnings. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/giants-triumph-over-the-pirates-fitzsimmons-in-superb-form-allows.html | GIANTS TRIUMPH OVER THE PIRATES; Fitzsimmons, in Superb Form, Allows Only 3 Hits in 6-to-1 Victory. TERRY GETS FOUR SAFETIES Runs His Season's Total to 239 and Has Chance to Set Two New Records. Fitzsimmons's 16th Victory. Within Sight of New Records. | True | By John Drebinger. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/dr-vollbehr-arrives-with-gutenberg-bible-life-of-st-paul-printed-in.html | DR. VOLLBEHR ARRIVES WITH GUTENBERG BIBLE; Life of St. Paul Printed in 1778 and 1475 Map Also Brought by European Bibliophile. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/army-has-light-practice-military-drills-limit-work-to-lecture-and.html | ARMY HAS LIGHT PRACTICE.; Military Drills Limit Work to Lecture and Kicking Rehearsal. | True | Special to The New York Times. | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/trading-on-counter-is-quiet-and-weak-activity-continues-in-utility.html | TRADING ON COUNTER IS QUIET AND WEAK; Activity Continues in Utility Preferred Issues--Bank SharesGenerally Easier. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/bars-plane-base-at-lake.html | Bars Plane Base at Lake. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/henry-a-botkin-artist-marries.html | Henry A. Botkin, Artist, Marries. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/rise-in-new-life-policies-gain-of-threetenths-of-1-per-cent-for.html | RISE IN NEW LIFE POLICIES; Gain of Three-tenths of 1 Per Cent for Eight Months of Year. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/says-nyes-agents-tapped-her-phone-mrs-mccormick-asserts-if-senator.html | SAYS NYE'S AGENTS TAPPED HER PHONE; Mrs. McCormick Asserts, if Senator Knew of It, He Is "Unfit" for Office. HER SPIES NOTES REVEALED Telegrams on Senators' Lives Put Into Inquiry Record at Chicago Sitting. Spies' Telegrams in Record. Denies Entering Inquiry. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/money.html | MONEY. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/ten-american-banks-would-aid-colombia-president-olaya-tells.html | TEN AMERICAN BANKS WOULD AID COLOMBIA; President Olaya Tells Congress, However, That They Insist on Financial Reform at Once. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/lefcourt-renamed-safety-national.html | Lefcourt Renamed Safety National. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/accused-in-fixing-case-district-captain-offered-to-get-son-free-for.html | ACCUSED IN "FIXING" CASE; District Captain Offered to Get Son Free for $500, Mother Says. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/only-few-ask-time-to-pay-income-tax-all-bureaus-but-one-here-report.html | ONLY FEW ASK TIME TO PAY INCOME TAX; All Bureaus but One Here Report Normal Collections--Deadline Last Midnight. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mayor-finds-auto-shields-removed.html | Mayor Finds Auto Shields Removed | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mukden-now-likely-to-remain-neutral-chang-tsohsiang-says-manchuria.html | MUKDEN NOW LIKELY TO REMAIN NEUTRAL; Chang Tso-hsiang Says Manchuria Believes Civil War WillBe Abandoned as Futile.TANG WILL VISIT CAPITALSEx-Premier May Act as Peace Envoy at Nanking and Peking--FengArmies in Strategic Retreat. | True | By Hallett Abend. Special Cable To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/father-pf-ogorman-transferred.html | Father P.F. O'Gorman Transferred | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/coffee-exchange-seat-up-1480.html | Coffee Exchange Seat Up $1,480. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/british-steel-exports-still-drop.html | British Steel Exports Still Drop. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/exchange-listings-trebled-since-1925-total-rises-to-1282451274.html | EXCHANGE LISTINGS TREBLED SINCE 1925; Total Rises to 1,282,451,274 Shares in Five Years and Eight Months. RATE OF GROWTH VARIES Official Bulletin Reports Slower Upward Movement in the Last Ten Months. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/infante-off-to-see-carol-spanish-prince-is-believed-to-bear.html | INFANTE OFF TO SEE CAROL; Spanish Prince Is Believed to Bear Friendly Message. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/princeton-starts-football-drills-fifty-candidates-on-hand-as.html | PRINCETON STARTS FOOTBALL DRILLS; Fifty Candidates on Hand as Opening Practice of the Season Is Held. SHAUGNESSY WILL COACH McGill Mentor to Spend Week Teaching Lateral Pass to Backs -- Workout Is Light. Charging Practice Held. Three Shifts Apparent. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/widens-pipe-line-holdings-phillips-unit-arranges-to-buy-into-great.html | WIDENS PIPE LINE HOLDINGS; Phillips Unit Arranges to Buy Into Great Lakes Company. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/enterprise-is-101-to-win-the-series-but-there-are-no-takers-in.html | ENTERPRISE IS 10-1 TO WIN THE SERIES; But There Are No Takers in Newport Wagering--American Boat 4-1 Choice Today. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/flurry-in-london-finance-but-market-later-modifies-fears-caused-by.html | FLURRY IN LONDON FINANCE.; But Market Later Modifies Fears Caused by Hitler Triumph. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/shell-oil-meets-gasoline-price-rise.html | Shell Oil Meets Gasoline Price Rise. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/browns-and-red-sox-divide-twin-bill-st-louis-captures-opener-31.html | BROWNS AND RED SOX DIVIDE TWIN BILL; St. Louis Captures Opener, 3-1, Then Boston Wins Nightcap, 2-1, in 11 Innings. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/puts-dead-at-2000-in-dominican-storm-commander-johnson-relief-head.html | PUTS DEAD AT 2,000 IN DOMINICAN STORM; Commander Johnson, Relief Head, Halves Earlier Figure and Lists 6,000 Injured. RETURNING TO HAITI SOON Denies Disagreement With Trujillo --Red Cross Chief Turns Over Work to the President. Denies Disagreement. Contributions Received Here. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/vanderbilt-takes-triumph-quietly-air-of-confidence-on-vara-but-no.html | VANDERBILT TAKES TRIUMPH QUIETLY; Air of Confidence on Vara, but No Gloating Over Enterprise's Second Victory. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/reliance-was-longest-largest-defending-yacht-had-overall-length-of.html | RELIANCE WAS LONGEST.; Largest Defending Yacht Had Over All Length of 128 Feet 8 Inches. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/30-turn-out-at-upsala.html | 30 Turn Out at Upsala | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/12-held-at-barcelona-in-strike-of-30000-granada-workers-stage.html | 12 HELD AT BARCELONA IN STRIKE OF 30,000; Granada Workers Stage General Strike-- Lisbon Bakers Quit to Protest Regulations. | True | Wireless to the NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/shifts-in-reichstag-drop-german-bonds-international-5-s-of-1965.html | SHIFTS IN REICHSTAG DROP GERMAN BONDS; International 5 s of 1965, Brought Out in June at 90, Fall to 84 5/8 on Heavy Sales. SOUTH AMERICANS LOWER Domestic Issues Show Some Improvement in Trading on New York Stock Exchange. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/prohibition-repeal-in-3-years-predicted-by-dry-british-mp.html | Prohibition Repeal in 3 Years Predicted by Dry British M.P. | True | Special Cable to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/womens-western-golf-body-increases-distances-for-par.html | Women's Western Golf Body Increases Distances for Par | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/miss-parker-leads-new-jersey-field-title-defender-in-state-golf.html | MISS PARKER LEADS NEW JERSEY FIELD; Title Defender in State Golf Scores 88 in Qualifying at Upper Montclair. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/sir-thomas-jokes-on-motors-and-petrol-for-shamrock-v.html | Sir Thomas Jokes on Motors And Petrol for Shamrock V | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/loss-by-national-aviation-consolidated-deficit-1087651-for-the.html | LOSS BY NATIONAL AVIATION.; Consolidated Deficit $1,087,651 for the Half-Year. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/pipe-ordered-to-give-chicago-natural-gas-contracts-let-for-113.html | PIPE ORDERED TO GIVE CHICAGO NATURAL GAS; Contracts Let for 113 Miles in $100,000,000 Plan to Ship Fuel From Texas to Illinois. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/british-railroads-to-close-90-stations-step-reflects-losses-due-to.html | BRITISH RAILROADS TO CLOSE 90 STATIONS; Step Reflects Losses Due to Trade Depression and Growth of Motor-Bus Travel. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/professional-workers-may-back-5day-week-international-congress-in.html | PROFESSIONAL WORKERS MAY BACK 5-DAY WEEK; International Congress in Britain Meanwhile Urges 48-Hour Week on All Countries. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/2-seized-5-minutes-after-bank-holdup-motor-police-take-men-in-chase.html | 2 SEIZED 5 MINUTES AFTER BANK HOLDUP; Motor Police Take Men in Chase Following Shooting of Cashier, a Freeholder, at Atco, N.J. SAVE PAIR FROM CROWD State Troopers Rush Suspects to Another Town When Friends of Victims Menace Prisoners. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mr-coolidge-and-peace-former-presidents-attention-is-directed-to.html | MR. COOLIDGE AND PEACE; Former President's Attention Is Directed to Some Pertinent Facts. Mr. Werner Excepts. | True | RAYMOND B. FOSDICKCHARLES H. WERNER. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/employment-fell-14-during-august-39828-concerns-in-13-groups-had-26.html | EMPLOYMENT FELL 1.4% DURING AUGUST; 39,828 Concerns in 13 Groups Had 2.6% Decline in Payroll Totals. ROSE IN FOUR DIVISIONS Jobs Increased in Coal Mining, Canning, Hotels and Utility Companies. Jobs Fell in Nine Groups. Auto Jobs Dropped 5.9 Per Cent. | True | Special to The New York Times. | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/ts-lindsey-dies-suddenly-official-of-kelly-springfield-company.html | T.S. LINDSEY DIES SUDDENLY.; Official of Kelly-Springfield Company Stricken at Friends' Home. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 10. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/herbert-e-peabody-dies-at-age-of-69-a-leader-in-woolen-industry.html | HERBERT E. PEABODY DIES AT AGE OF 69; A Leader in Woolen Industry, With Which He Was Connected for a Half Century. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/rumania-honors-french-fliers.html | Rumania Honors French Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/saving-workers-eyes.html | SAVING WORKERS' EYES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/porto-rico.html | PORTO RICO. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/sports-of-the-times-fierce-fighting-along-the-baseball-front.html | Sports of the Times; Fierce Fighting Along the Baseball Front. Barriers to Success. A Specialist in Triples. News From Newport. Stand By to Go About. | True | By John Kieran. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/british-planes-attack-indian-border-tribe-with-afghans-in-retreat.html | BRITISH PLANES ATTACK INDIAN BORDER TRIBE; With Afghans in Retreat End of Danger Is Seen--Indo-China Riots Laid to Soviet Agents. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/man-struck-by-auto-dies.html | Man, Struck by Auto, Dies. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/closest-series-sailed-in-1901.html | Closest Series Sailed in 1901. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/small-french-auto-on-sale-here-soon-american-mathis-inc-formed-to.html | SMALL FRENCH AUTO ON SALE HERE SOON; American Mathis, Inc., Formed to Build Plant With Initial Annual Capacity of 50,000 Cars. STOCK WILL BE MARKETED Some Well-Known Leaders of American Industries Are on Boardof New Concern. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/hartford-keynoter-offers-dry-solution-walcott-proposes-electing-a.html | HARTFORD KEYNOTER OFFERS DRY SOLUTION; Walcott Proposes Electing a Congress to Modify Law-- Republicans Start Drafting Plans. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/patrol-air-over-racers-coast-guard-fliers-soar-over-course-as-fog.html | PATROL AIR OVER RACERS; Coast Guard Fliers Soar Over Course as Fog Lifts. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/cold-gale-follows-heat-in-argentina-river-plate-shipping-is-held-up.html | COLD GALE FOLLOWS HEAT IN ARGENTINA; River Plate Shipping Is Held Up --Warship With Irigoyen Is Rocked of Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/boston-mayor-fights-democratic-leader-curley-group-rushes-state.html | BOSTON MAYOR FIGHTS DEMOCRATIC LEADER; Curley Group Rushes State Committee Head in Radio RoomAfter Hostile Broadcast. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/bobby-jones-off-to-us-amateur-atlantan-on-way-to-merion-where-he.html | BOBBY JONES OFF TO U.S. AMATEUR; Atlantan on Way to Merion, Where He Won First Major Title in 1924. Made Start 14 Years Ago. Will Play Exhibition Match. Early Arrivals Practice. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/police-department.html | Police Department. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/hoover-expected-to-name-coulter-and-dennis-as-members-of-the-new.html | Hoover Expected to Name Coulter and Dennis As Members of the New Tariff Commission | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/warburg-reports-amity-in-palestine-back-from-berlin-meeting-of.html | WARBURG REPORTS AMITY IN PALESTINE; Back From Berlin Meeting of Jewish Leaders, He Hails Impetus to Progress. FOUND DISTRESS IN EUROPE Looks for British Cooperation and Peace With Arabs, but Urges Aid on Continent. Finds Jews' Road Made Easier. Aid Needed in Eastern Europe. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/low-flying-leads-air-rule-violations-62-penalties-imposed-in-this.html | LOW FLYING LEADS AIR RULE VIOLATIONS; 62 Penalties Imposed in This District in Two Months forDisregarding Regulations. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/grand-jury-to-sift-martin-concerns-inquiry-before-federal-panel.html | GRAND JURY TO SIFT MARTIN CONCERNS; Inquiry Before Federal Panel Will Start in a Few Days, Prosecutor Says. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/geese-held-yacht-omen-flocks-flight-taken-as-favorable-sign-for.html | GEESE HELD YACHT OMEN.; Flock's Flight Taken as Favorable Sign for Both Contenders. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/finely-shepard-fined-son-of-former-helen-gould-pleads-guilty-to.html | FINELY SHEPARD FINED.; Son of Former Helen Gould Pleads Guilty to Parking Violation. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/flaws-corrected-in-nyu-drill-coach-points-out-errors-evident-in.html | FLAWS CORRECTED IN N.Y.U. DRILL; Coach Points Out Errors Evident in Scrimmage Session at Farmingdale Camp. | True | Special to The New York Times. | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/moderate-breezes-forecast-for-today-fog-in-morning-with-risk-of.html | MODERATE BREEZES FORECAST FOR TODAY; Fog in Morning With Risk of Thunderstorms Later Seen for Newport. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/mrs-rogers-fights-1133-back-tax-levy-bay-state-representative.html | MRS. ROGERS FIGHTS $1,133 BACK TAX LEVY; Bay State Representative Appeals Treasury Ruling Against $7,974 "Office Expense" Deduction. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/shamrock-returns-late-contender-arrives-at-anchorage-half-hour.html | SHAMROCK RETURNS LATE.; Contender Arrives at Anchorage Half Hour After Enterprise. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/kellyspringfield-gets-adjournment-receivership-hearing-in-the.html | KELLY-SPRINGFIELD GETS ADJOURNMENT; Receivership Hearing in the Federal Court Goes Over for One Week. JERSEY MASTER NAMED Vice Chancellor Fallon Orders Judge Egan to investigate Company's Affairs. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/fred-a-goecke-dies-insurance-official-vice-president-of-guardian.html | FRED A. GOECKE DIES; INSURANCE OFFICIAL; Vice President of Guardian Life Underwent Operation on Vacation Trip. 34 YEARS WITH COMPANY Started as a Clerk in Youth--Third Oldest Member of Staff in Point of Service. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/belanger-outpoints-sekyra.html | Belanger Outpoints Sekyra. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/power-plant-nears-completion.html | Power Plant Nears Completion. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/miss-francis-gains-in-ardsley-tennis-reaches-quarterfinals-through.html | MISS FRANCIS GAINS IN ARDSLEY TENNIS; Reaches Quarter-Finals Through a Bye, Default and 6-0, 6-0 Victory Over Mrs. Douglas. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/to-mark-constitution-day-patriotic-group-will-celebrate-on-treasury.html | TO MARK CONSTITUTION DAY; Patriotic Group Will Celebrate on Treasury Steps Tomorrow. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/athletics-triumph-at-racine.html | Athletics Triumph at Racine. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/party-for-jane-van-alstyne.html | Party for Jane Van Alstyne. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/goebel-pauses-on-flight-to-coast.html | Goebel Pauses on Flight to Coast. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/leverich-leases-hotel-acquires-the-cambridge-as-second-in-proposed.html | LEVERICH LEASES HOTEL.; Acquires the Cambridge as Second in Proposed Chain. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/irving-berlin-plans-200000-home-here-east-ninetythird-street-site.html | IRVING BERLIN PLANS $200,000 HOME HERE; East Ninety-third Street Site Is Bought by Song Writer and Wife for 5 - Story House. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/german-war-games-open-on-novel-plan-ten-staffs-take-part-but-only.html | GERMAN WAR GAMES OPEN ON NOVEL PLAN; Ten Staffs Take Part, but Only Two Have Troops, Saving Large Expense. BAMBERG UNDER "ATTACK" Army Moves Kept Strictly Secret, Adjutant Citing Exposures in French Press During War. Armies Are "Skeletonized." Clashes Likely Today. | True | Special Cable to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/tahiti-captain-praised-court-of-inquiry-holds-sinking-of-pacific.html | TAHITI CAPTAIN PRAISED.; Court of Inquiry Holds Sinking of Pacific Liner Unavoidable. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/business-world.html | BUSINESS WORLD | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/three-men-indicted-for-plot-on-de-priest-two-under-arrest-in.html | THREE MEN INDICTED FOR PLOT ON DE PRIEST; Two, Under Arrest in Chicago for Extortion, Are Held Under Heavy Bail. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/launch-propeller-kills-bache-guest-bankers-grandchild-14-takes-girl.html | LAUNCH PROPELLER KILLS BACHE GUEST; Banker's Grandchild, 14, Takes Girl From Saranac Lake After Accident. BUT SHE DIES IN HOSPITAL Elsie Hughes, 15, and Dorothy Richards Boating Alone When Former Fell Under Craft. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/hoover-accepts-bid-to-attend-world-series-opening-game.html | Hoover Accepts Bid to Attend World Series Opening Game | True | Special to The New York Times. | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/denies-prejudice-on-india-simon-back-in-london-stresses-need-of.html | DENIES PREJUDICE ON INDIA.; Simon, Back in London, Stresses Need of Impartial Information Here. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/robins-rout-reds-for-11th-straight-four-pitchers-unable-to-check.html | ROBINS ROUT REDS FOR 11TH STRAIGHT; Four Pitchers Unable to Check Pennant Drive of Brooklyn-- Score Is 13 to 5. VICTORS INCREASE MARGIN Lead Cardinals by One Game-- Winning Streak Sets Record in Majors This Season. SCORE SIX IN FIRST FRAME Lucas Shelled From Mound After Cincinnati Opens With 3 Runs-- Cards in Brooklyn Today. Follows Thurston's Example. Hendrick Retraces Steps. Vance Expected to Pitch. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/hamlin-garland-is-honored-at-70-luncheon-given-for-novelist-by.html | HAMLIN GARLAND IS HONORED AT 70; Luncheon Given for Novelist by Frank Seaman--Writers Laud Chief Guest. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/urge-unity-to-aid-morrow-passaic-republicans-at-harmony-dinner-ask.html | URGE UNITY TO AID MORROW; Passaic Republicans at Harmony Dinner Ask Solid Front in State. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/will-discuss-draft-international-accepts-offer-of-majors-for.html | WILL DISCUSS DRAFT.; International Accepts Offer of Majors for Meeting Here. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/the-broadway-parade-opens.html | "The Broadway Parade" Opens. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/modifies-suspension-of-ticket-agency-theatre-league-to-enforce-only.html | MODIFIES SUSPENSION OF TICKET AGENCY; Theatre League to Enforce Only One Week of Month's Ban on Company at This Time. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/sands-point-gains-in-open-polo-play-eliminates-old-aiken-85-in.html | SANDS POINT GAINS IN OPEN POLO PLAY; Eliminates Old Aiken, 8-5, in First Round of Tourney at Meadow Brook. E.A.S. HOPPING SETS PACE Rides Into Attack at Breakneck Speed-- Nelson Also Shows Way for Victors. Hopping Covers Wide Territory. Nelson Opens With Goal. | True | By Robert F. Kelley. Special To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/the-play-from-holland-via-england.html | THE PLAY; From Holland via England. | True | By J. Brooks Atkinson. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/12-bid-on-bridge-drives-connections-with-hudson-span-to-cost-995969.html | 12 BID ON BRIDGE DRIVES; Connections With Hudson Span to Cost $995,969 to $1,497,740. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/seaman-routs-thieves-saves-yacht-race-excursion-ships-funds-off.html | SEAMAN ROUTS THIEVES; Saves Yacht Race Excursion Ship's Funds Off Providence. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/painting-sold-for-55-held-to-be-a-rubens-original-long-daubed-over.html | Painting Sold for $55 Held to Be a Rubens; Original, Long Daubed Over, Valued at $25,000 | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/neves-bankruptcy-laid-to-conspiracy-former-head-of-drug-stores.html | NEVES BANKRUPTCY LAID TO CONSPIRACY; Former Head of Drug Stores Accuses United Cigar and Consolidated Dairy Products.ASSETS SHOW SHRINKAGE Answer to Petition Contends Ignoring of Contracts Was Cause of Disaster. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/seize-four-and-200-cases-of-beer.html | Seize Four and 200 Cases of Beer. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/urge-crain-to-act-on-trade-tipping-twenty-business-leaders-ask-for.html | URGE CRAIN TO ACT ON TRADE TIPPING; Twenty Business Leaders Ask for New Bureau to Enforce Bribery Law. CITE EVILS OF SECRET GIFTS District Attorney Promises to Study plan for Revival of Commercial Frauds Department. See Wide Interest in Curbing Evil. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/son-of-admiral-a-suicide-on-ship-lieutenant-phelps-said-to-have.html | SON OF ADMIRAL A SUICIDE ON SHIP; Lieutenant Phelps Said to Have Grieved Over Death of Fellow-Officer. WERE COMRADES IN CHINA Suicide of Young Aviator Sunday Night Revealed After Naval Board Inquiry Here. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/offer-20000000-of-utility-bonds-bankers-to-place-new-issue-by.html | OFFER $20,000,000 OF UTILITY BONDS; Bankers to Place New Issue by Consumers Power on the Market Today. SECURITIES PRICED AT 101 Yield More Than 4.40 Per Cent-- Proceeds in Part to Defray Enlargement Costs. | True | | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/urges-tighter-curb-upon-immigration-commissioner-hull-says-over.html | URGES TIGHTER CURB UPON IMMIGRATION; Commissioner Hull Says Over Radio Restriction Would Prevent Rise in Unemployment.FOR BAN ON MANY TRADESSuch a Policy Would Help Labor as the Tariff Aids IndustryHe Declares. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/veterans-enhance-st-johns-chances-squad-fortified-with-fifteen-1929.html | VETERANS ENHANCE ST. JOHN'S CHANCES; Squad Fortified With Fifteen 1929 Football Men--Camp Viewed as Help Physically. SCHEDULE WILL BALANCED Eleven Will Remain Strictly Within Own Class This Year--Fine Spirit Among Players. Pleased With Progress. No Dearth of Veterans. | True | By Arthur J. Daley. Special To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/food-rushed-aboard-yacht-patrol-fleet-truckloads-of-provisions-are.html | FOOD RUSHED ABOARD YACHT PATROL FLEET; Truckloads of Provisions Are Taken by 40 Coast Guard Ships at Newport. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/trio-of-schooners-among-challengers-only-three-cambria-livonia-and.html | TRIO OF SCHOONERS AMONG CHALLENGERS; Only Three, Cambria, Livonia and Countess of Dufferin, Were Two-Stickers. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/washington-unconcerned-dogs-not-believe-german-elections-will.html | WASHINGTON UNCONCERNED; Dogs Not Believe German Elections Will Affect Relations With Us. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/french-fliers-stir-boston-enthusiasm-greatest-welcome-since-that.html | FRENCH FLIERS STIR BOSTON ENTHUSIASM; Greatest Welcome Since That for Marshal Joffre Given Coste and Bellonte. HEAD HISTORICAL PARADE They Lead March Opening the Tercentenary Week--Girl Returns Lost Map. Girl Refused to Sell Map. FRENCH FLIERS STIR BOSTON ENTHUSIASM | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/prohibition-fights-mark-primary-today-upstate-republican-contests.html | PROHIBITION FIGHTS MARK PRIMARY TODAY; Up-State Republican Contests Include 3 on Delegates and 6 for Congress Nominations. BAY STATE ALSO WILL VOTE Dry Issue Dominates Republican Primary--La Follettes' Power at Stake in Wisconsin. Fight in Twenty-fifth District. Theofel in Leadership Fight. PROHIBITION FIGHTS IN PRIMARY TODAY | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/bank-convention-trains-investment-association-arranges-a-schedule.html | BANK CONVENTION TRAINS; Investment Association Arranges a Schedule to New Orleans. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/late-dip-in-cotton-cancels-early-rise-trade-demand-helps-prices.html | LATE DIP IN COTTON CANCELS EARLY RISE; Trade Demand Helps Prices, With the Close Unchanged to Two Points Higher. FAIR INQUIRY FOR SPOTS About Half of Crop Is Being Withheld Owing to Small Quotations,South Reports. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/the-rhapsody-has-composer-as-hero-anspachers-play-concerns.html | "THE RHAPSODY" HAS COMPOSER AS HERO; Anspacher's Play Concerns Dispelling of Mental Tortures ofa Broadway Beethoven. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/col-jw-decrow-war-officer-dead-he-organized-motor-corps-as.html | COL. J.W. DECROW, WAR OFFICER, DEAD; He Organized Motor Corps as Guardians of Public Peace Unit in Boston Police Strike. HELD OFFICE IN WELLESLEY Was Chairman of School Committee, of Planning Board and of Advisory Group. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/communist-ticket-filed-in-new-jersey-dw-graham-of-newark-for.html | COMMUNIST TICKET FILED IN NEW JERSEY; D.W. Graham of Newark for Senator Heads Complete Congressional Slate. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/byrns-denounces-hoovers-policies-asserts-in-capital-radio-talk.html | BYRNS DENOUNCES HOOVER'S POLICIES; Asserts, in Capital Radio Talk, Regime Is One of "Feeblest in History." HOLDS TARIFF IS BURDEN Democratic Congress Committee Head Says It Raises Costs a Billion a Year. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/banker-on-advice-of-counsel-evades-call-as-grand-juror.html | Banker on Advice of Counsel Evades Call as Grand Juror | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/wj-nicholls-gets-divorce-at-reno-freed-from-former-barbara.html | W.J. NICHOLLS GETS DIVORCE AT RENO; Freed From Former Barbara Rutherford--Douglass MacLean Receives Decree. | True | Special to The New York Times. | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/cuts-103d-birthday-cake-mrs-fd-roosevelt-takes-part-in-arnold.html | CUTS 103D BIRTHDAY CAKE.; Mrs. F.D. Roosevelt Takes Part in Arnold, Constable & Co. Fete. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/miss-kane-charges-threat-by-posner-says-at-bankruptcy-hearing.html | MISS KANE CHARGES THREAT BY POSNER; Says at Bankruptcy Hearing Merchant Asked Her to Change Testimony on $50,000. HE MAKES A DENIAL Secretary of Actress Also Fails to Support Her Accusations--Receiver Considers Suit. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/3-motorships-change-ownership.html | 3 Motorships Change Ownership. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/tests-legality-of-assessment.html | Tests Legality of Assessment. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/ccny-eases-training-squad-holds-light-session-schneer-excelling-in.html | C.C.N.Y. EASES TRAINING.; Squad Holds Light Session, Schneer Excelling in Kicking Drill. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/damaged-exhaust-sent-bromley-back-american-filer-landed-in-naval.html | DAMAGED EXHAUST SENT BROMLEY BACK; American Filer Landed in Naval Zone Closed by Japanese to Foreign Aircraft. PLANS NEW OCEAN ATTEMPT Machine Is Buried to Fuselage in Soft Beach Sand--Days Needed to Dig It Out. Plans to Try Again. Contest Official Objects. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/fire-department.html | Fire Department. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/reich-vote-stirs-austria-moderates-fear-result-will-be-spur-to.html | REICH VOTE STIRS AUSTRIA.; Moderates Fear Result Will Be Spur to Heimwehr Activities. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/jt-locke-surrenders-seeks-parole-in-5885000-swindle-instead-of-his.html | J.T. LOCKE SURRENDERS; Seeks Parole in $5,885,000 Swindle Instead of His Brother. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/lipton-is-grieved-as-he-views-defeat-shamrocks-lack-of-liveliness.html | LIPTON IS GRIEVED AS HE VIEWS DEFEAT; Shamrock's Lack of Liveliness Blow to Baronet, Who Bows Head as Race Ends. SOON REGAINS HIS SPIRITS Jokes With Guests on Board Erin and Suggests That "Ladies Take Charge." Holds Changes Did Not Help. Would "Put Ladies in Charge." Erin Cheers Shamrock's Crew. Maintains His Cheery Smile. | True | By Henry R. Ilsley. Special To the New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/pro-tennis-stars-open-us-play-today-richards-regarded-as-chief.html | PRO TENNIS STARS OPEN U.S. PLAY TODAY; Richards Regarded as Chief Rival of Kozeluh--France, Germany, and England Represented. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/daughter-to-mrs-russel-patterson.html | Daughter to Mrs. Russel Patterson. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/justice-mcook-allows-full-jobbuying-inquiry-by-the-ewald-grand-jury.html | JUSTICE MCOOK ALLOWS FULL JOB-BUYING INQUIRY BY THE EWALD GRAND JURY; EWALD CASE IS PUT FIRST Court Wants Him Cleared or Indicted Without Presentment. ORDERS HUNT FOR 'SYSTEM' Charges Extraordinary Body to 'Explore' Any Evidence That Appointments Are Sold. FIRST TESTIMONY TODAY Sheriff Farley Reported Called --Ewald and Healy to Be Asked to Waive Immunity. Ewald Charge Comes First. Grand Jurors Carefully Selected. Reviews Ewald Charges. Warns on Malicious Charges. Ewald Case First Concern. Ward Confers With Grand Jurors. Two of Panel Challenged. Healy Acquaintance Excused. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/army-orders-assignments.html | Army Orders Assignments. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/stages-a-tragedy-of-boarding-house-with-privileges-at-the.html | STAGES A TRAGEDY OF BOARDING HOUSE; "With Privileges," at the Vanderbilt, Reveals a Conflict of Disappointed Souls. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/parole-board-changes.html | PAROLE BOARD CHANGES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/penn-squad-is-cut-to-thirtyeight-men-nine-players-return-to.html | PENN SQUAD IS CUT TO THIRTY-EIGHT MEN; Nine Players Return to Philadelphia as First Reduction Is Made at Cape May Camp. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/dividend-actions-extra-and-increased-disbursement-to.html | DIVIDEND ACTIONS.; Extra and Increased Disbursement to Stockholders--Payments Omitted. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/big-copper-merger-is-denied.html | Big Copper Merger Is Denied. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/shield-once-nailed-to-mast-of-the-america-on-view-here.html | Shield Once Nailed to Mast Of the America on View Here | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/apply-for-series-tickets-fans-at-philadelphia-file-requests-for.html | APPLY FOR SERIES TICKETS; Fans at Philadelphia File Requests for Classic. | True | | C1B85417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/automobile-output-still-sharply-curtailed-index-falls-to-lowest.html | Automobile Output Still Sharply Curtailed; Index Falls to Lowest Point of Depression | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/utility-debentures-go-on-market-today-issue-of-25000000-twin-states.html | UTILITY DEBENTURES GO ON MARKET TODAY; Issue of $25,000,000 Twin States Natural Gas Convertibles Offered to Investors. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/kylsant-group-sells-argentine-line-shares-south-americans-take-over.html | KYLSANT GROUP SELLS ARGENTINE LINE SHARES; South Americans Take Over the Royal Mail Holdings in Navigation Company. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/the-german-elections.html | THE GERMAN ELECTIONS. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/huge-copper-cable-order-4250000pound-contract-let-for-pacific-gas.html | HUGE COPPER CABLE ORDER; 4,250,000-Pound Contract Let for Pacific Gas Transmission. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/inheriting-the-earth.html | INHERITING THE EARTH. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/trouble-with-tammany.html | "TROUBLE WITH TAMMANY." | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/free-art-course-opens-tomorrow.html | Free Art Course Opens Tomorrow. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/capt-boyed-dies-thrown-by-horse-german-naval-attache-here-he-was.html | CAPT. BOY-ED DIES; THROWN BY HORSE; German Naval Attache Here, He Was Sent Home in 1915 by State Department. ACCUSED OF AIDING SPIES He Married American Woman, Daughter of a Pennsylvania Episcopal Bishop. Decorated by the Kaiser. $27,000,000 Fund. Alleged. Guilty of "Improper Activities." CAPT. BOY-ED DIES; THROWN BY HORSE Denounced Charges as "Silly.' | True | Special Cable to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/cardinal-pacelli-goes-on-vacation.html | Cardinal Pacelli Goes on Vacation. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/see-confusion-in-reich-czech-papers-say-election-results-gravely.html | SEE CONFUSION IN REICH; Czech Papers Say Election Results Gravely Complicate Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/soviet-explorers-find-and-name-2-islands-wise-and-kamenieff-charted.html | SOVIET EXPLORERS FIND AND NAME 2 ISLANDS; "Wise" and "Kamenieff" Charted in the Artic--Sedoff Arrives Back at Archangel. | True | Wireless to THE NEW YORK TIMES. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/shoots-siser-dead-to-end-her-grief-los-angeles-woman-37-acts-after.html | SHOOTS SISER DEAD TO END HER GRIEF; Los Angeles Woman, 37, Acts After Victim Moaned That She Wanted to Die. HELD ON MURDER CHARGE Sister for Year in Nervous Torment After Husband Disappeared With Children. | True | Special to The New York Times. | C1B85417 |
| 1930-09-16 | 1930-09-16 | https://www.nytimes.com/1930/09/16/archives/stimson-considers-stand-on-argentina-secretary-of-state-confers.html | STIMSON CONSIDERS STAND ON ARGENTINA; Secretary of State Confers Also on the Recognition of Bolivia and Peru. EARLY MOVE IS EXPECTED In Buenos Aires Former Ambassador to United States Has Audience With President Uriburu. Ex-Envoys Call on President. Speech to Women From Balcony. More Arrests of Irigoyenists. Envoy Without Portfolio. | True | Special to The New York Times. | C1B85417 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/hoover-reports-foreign-trade-rise-august-figures-show-gain-of.html | HOOVER REPORTS FOREIGN TRADE RISE; August Figures Show Gain of $38,000,000, Over July--20 Per Cent Below 1929 Level. OUR BUYING POWER STRONG President Points to Sharp Export Slump in Seven Months and Slight Import Loss. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/camden-entries-take-two-races-polinos-accounts-for-wolf-lake-purse.html | CAMDEN ENTRIES TAKE TWO RACES; Polinos Accounts for Wolf Lake Purse at Lincoln Fields, Defeating Schooner. ELLICE WINNER IN FOURTH Filly Leads All the Way in Best Offering of Day, Suitor Finishing Second. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/ward-slate-wins-in-westchester-republican-candidates-backed-by.html | WARD SLATE WINS IN WESTCHESTER; Republican Candidates Backed by Veteran Leader Triumph Over Opposition. MILLARD MARGIN CLOSE Holzworth Carries Rockland for Congress, but Lead Is Overcome In Westchester Districts. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/but-dempsey-dry-loses-chairman-of-the-harbors-committee-in-house.html | BUT DEMPSEY, DRY, LOSES; Chairman of the Harbors Committee in House Beaten by Andrews. DRY DEFEATED IN SARATOGA Holzworth Fails to Shake Ward's Rule in Westchester, Where Millard Wins. CLEAN SWEEP FOR RENDT Theofel Is Victor--Harvey and De Bragga in Draw--Keating Forces Ahead. Author of Dry Bill Behind. Herkimer Wets Defeated. WETS FAIL TO GAIN IN STATE PRIMARIES Leaderships Issue Here. Nugent in the Lead. Rendt Victory Complete. Campbell Is Renominated. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/colombia-squad-has-brief-drill-fundamentals-emphasized-in-twohour.html | COLOMBIA SQUAD HAS BRIEF DRILL; Fundamentals, Emphasized in Two-Hour Workout, Shortest of Current Campaign. FRESHMAN TEAM ASSEMBLES Fifteen Yearlings Report at South Field and Practice Under the Direction of Furey. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/agatha-christie-rewed.html | AGATHA CHRISTIE REWED. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/hurricane-quartet-wins-in-overtime-gains-national-open-polo.html | HURRICANE QUARTET WINS IN OVERTIME; Gains National Open Polo SemiFinal, Defeating Roslyn,10-9, in Nine Periods.ROARK'S GOAL DECIDES British Internationalist Repeats Performance of Year Ago When He Broke Tie in Twelfth. Roslyn Ties Score. Roark Gets First Goal. | True | By Robert F. Kelley. Special To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/tuttles-program-for-solution-of-the-prohibition-problem.html | Tuttle's Program for Solution Of the Prohibition Problem | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/opens-dutch-parliament-queen-wilhelmina-stresses-need-for-world.html | OPENS DUTCH PARLIAMENT.; Queen Wilhelmina Stresses Need for World Economic Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/lefcourt-nationals-new-name.html | Lefcourt National's New Name. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/bartletts-ship-leaves-brigus-nf-explorer-writes-he-is-glad-to-be.html | BARTLETT'S SHIP LEAVES BRIGUS, N.F.; Explorer Writes He Is Glad to Be Coming South as Autumn Hits Island. MUSK-OXEN HAPPY ASHORE Morrissey's Greenland Mascots Fatten on Clover--Ship Speedsby St. John's. | True | By Capt. Robert M. Bartlett, Leader of the Bartlett Northeast Greenland Expedition. Copyright, All Rights Reserved. Wireless To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/looks-to-trade-recovery-melchett-back-in-london-holds-depression.html | LOOKS TO TRADE RECOVERY.; Melchett, Back in London, Holds Depression Here Exaggerated. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/vanderbilt-voices-his-disappointment-enterprises-skipper-regrets.html | VANDERBILT VOICES HIS DISAPPOINTMENT; Enterprise's Skipper Regrets Postponement of Race-- Goes Ashore for Tennis. HEARD, SILENT, VISITS ERIN Leaves Shamrock After Contest is Called Off--Nicholson Hopes for Good Weather. Engages in Tennis Match. Ballast Added to Shamrock. Nicholson Inspects Craft. | True | By Vernon van Ness. Special To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/bomb-thrown-in-karachi-hurled-into-police-station-but-no-one-is.html | BOMB THROWN IN KARACHI.; Hurled Into Police Station, but No One Is Injured. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/cotton-movement-narrow-but-steady-demand-from-trade-sources-keeps.html | COTTON MOVEMENT NARROW BUT STEADY; Demand From Trade Sources Keeps Prices About $1 Above Low Marks of 1930. RISE IN EXPORTS REPORTED Offerings of Contracts Are Not Large, With the Close at Loss of 2 to Gain of 10 Points. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/says-school-posts-go-to-politicians-teachers-union-head-tells.html | SAYS SCHOOL POSTS GO TO POLITICIANS; Teachers' Union Head Tells Walker Higher Officials Owe Jobs to Influence. SEES PUPILS MADE CYNICAL System Makes Development of Honorable Citizens Impossible,Dr. Linville Asserts. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/freak-storm-ends-record-heat-halts-traffic-darkens-homes-11-hurt-as.html | Freak Storm Ends Record Heat, Halts Traffic, Darkens Homes; 11 Hurt as Bolt Hits Newark Trolley--Wind Hurls Roof 300 Feet, Uproots Trees--Downpour Floods Suburban Streets--Fog Delays Liners. FREAK STORM ENDS RECORD CITY HEAT | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/upstate-results.html | UP-STATE RESULTS | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/farm-union-plan-urged-at-geneva-eight-proponents-insist-it-would-be.html | FARM UNION PLAN URGED AT GENEVA; Eight Proponents Insist It Would Be Step Toward Pan-Europe Scheme. LEAGUE PUTS IT ON AGENDA Eastern Countries Say Accord With Industrial West Is Essential--Wonder About Our Reaction. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/miss-parker-gains-in-new-jersey-golf-defending-champion-reaches.html | MISS PARKER GAINS IN NEW JERSEY GOLF; Defending Champion Reaches Second Round in Tourney at Upper Montclair. THREE FAVORITES OUT Miss Brooks and Mrs. Decker Are Defeated and Mrs. Ryan Withdraws From Play. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/1931-budget-now-seen-reaching-625000000-three-major-departments.html | 1931 BUDGET NOW SEEN REACHING $625,000,000; Three Major Departments Still Have Not Laid Initial Requests Before Kohler. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/to-redeem-trumbull-cliffs-bonds.html | To Redeem Trumbull Cliffs Bonds. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mayor-asks-celebration-constitution-day-exercises-will-be-held-at.html | MAYOR ASKS CELEBRATION.; Constitution Day Exercises Will Be Held at Subtreasury. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/italian-savant-lays-slump-to-our-love-for-work-paris-paper-says.html | Italian Savant Lays Slump to Our Love for Work; Paris Paper Says Imperialism Stirs Us to Toil | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/takes-off-for-australia-capt-matthews-flies-from-croydon-seeking-to.html | TAKES OFF FOR AUSTRALIA.; Capt. Matthews Flies From Croydon, Seeking to Break Record. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/lawyer-is-under-fire-new-jersey-motor-official-charges-intent-to.html | LAWYER IS UNDER FIRE.; New Jersey Motor Official Charges Intent to Bribe. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/new-land-acquired-for-freight-depot-port-authority-now-has-60-of.html | NEW LAND ACQUIRED FOR FREIGHT DEPOT; Port Authority Now Has 60% of Proposed Site--Plans Condemnation for More. OLD BUILDINGS TO GO JAN. 1 Borings Completed to Determine Base--Recommendations for Foundation to Be Made Soon. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/france-to-prepare-for-german-peril-ready-to-take-measures-for-her.html | FRANCE TO PREPARE FOR 'GERMAN PERIL'; Ready to Take Measures for Her Security if Hitlerites Exploit Success. STRONGER ARMY DEMANDED Portinax Declares Briand Must Retire--Others Assail Policy of Conciliation With Germany. Portinax Attacks Briand. Says Confidence Was Abused. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/advertising-class-forms-first-of-12-lectures-to-be-given-at-times.html | ADVERTISING CLASS FORMS.; First of 12 Lectures to Be Given at Times Annex Tonight. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/sheriff-richmond.html | SHERIFF, RICHMOND. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/princeton-rotc-poloists-win-12goal-tourney-final.html | Princeton R.O.T.C. Poloists Win 12-Goal Tourney Final | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/harry-snell-to-address-zionists.html | Harry Snell to Address Zionists | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/to-begin-boulder-dam-line-merritt-chapman-gets-contract-for-22mile.html | TO BEGIN BOULDER DAM LINE; Merritt-Chapman Gets Contract for 22-Mile Railroad in Nevada. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/a-sporting-proposition.html | A Sporting Proposition. | True | FRED J. TROLL. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/cruises-to-south-planned-hamburgamerican-line-maps-tours-for-winter.html | CRUISES TO SOUTH PLANNED; Hamburg-American Line Maps Tours for Winter Season. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/city-spends-8000-to-get-jobs-for-5484-employment-bureau-reports-on.html | CITY SPENDS $8,000 TO GET JOBS FOR 5,484; Employment Bureau Reports on First Month's Work--313 Placed in Day. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/beane-in-back-field-as-yale-practices-replaces-austen-out-for-two.html | BEANE IN BACK FIELD AS YALE PRACTICES; Replaces Austen, Out for Two Weeks Because of Injury Sustained at Hockey. HEAT CURTAILS WORKOUTS Coaches Seek Centres and Ends-- Stevens Not to Hold Scrimmage Before Friday. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/new-york-housing-gains-local-contracts-this-month-are-46-per-cent.html | NEW YORK HOUSING GAINS; Local Contracts This Month Are 46 Per Cent of Construction Total. | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/speeds-receivership-case-court-questions-kelly-springfield-counsel.html | SPEEDS RECEIVERSHIP CASE; Court Questions Kelly-Springfield Counsel on $14,000,000 Fund. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/gasoline-reserves-declined-in-week-decrease-of-741000-barrels.html | GASOLINE RESERVES DECLINED IN WEEK; Decrease of 741,000 Barrels Reported for the Period Ended Sept. 13. CRUDE OIL PRODUCTION OFF Decrease of 17,300 Barrels in Daily Average Output Found by Petroleum Institute. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/southport-stanley-draw-in-soccer.html | Southport-Stanley Draw in Soccer. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mrs-eb-fahnestock-bride-of-wladimir-bouimistrow-formerly-of-russian.html | MRS. E.B. FAHNESTOCK; Bride of Wladimir Bouimistrow, Formerly of Russian Court Circles. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/russell-owen-to-speak-member-of-byrd-antarctic-party-to-address-new.html | RUSSELL OWEN TO SPEAK.; Member of Byrd Antarctic Party to Address New Jersey Press Group. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/buenos-aires-bonds-called.html | Buenos Aires Bonds Called. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/railroads-offer-30917000-bonds-two-issues-out-today-are-guaranteed.html | RAILROADS OFFER $30,917,000 BONDS; Two Issues, Out Today, Are Guaranteed by the Pennsylvania as Lessor.BOTH ARE PRICED AT 100 $23,735,000 Is for Pittsburgh, Cincinnati & St. Louis, $7,182,000for Cleveland & Pittsburgh. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/cardinals-shut-out-robins-in-ten-innings-and-take-lead-giants-blank.html | Cardinals Shut Out Robins in Ten Innings and Take Lead; Giants Blank Cubs; ROBINS ARE BEATEN; CARDINALS NOW LEAD Hallahan, Pitching Hitless Ball for 7 Frames, Downs Vance in Ten Innings, 1 to 0. BROOKLYN POINT BEHIND 30,000 at Ebbets Field See Douthit Follow High's Double With Single to Win. 11-GAME STREAK BROKEN St. Louis Snaps Rival's String, Ending Contest With Double Play--Vance Fans Eleven. Flowers Purposely Passed. Completes Weird Double Play. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/campaign-of-a-lady.html | CAMPAIGN OF A LADY. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mr-sponge-takes-jerome-handicap-defeats-caruso-by-nose-while.html | MR. SPONGE TAKES JEROME HANDICAP; Defeats Caruso by Nose, While Questionnaire, 7 to 20, Is Head Behind. ERIN IS LEFT AT POST Favorite Is Carried Wide In Stretch --Colossal Beats Adequate, With Moine Third. Carries 126 Pounds. Erin Left at Post. | True | By Bryan Field. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/goodman-scores-72-2-over-par-at-merion-joness-conqueror-in-1929.html | GOODMAN SCORES 72, 2 OVER PAR, AT MERION; Jones's Conqueror in 1929 Title Golf Cards 33 for Last Nine in Practice. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/tropical-september.html | TROPICAL SEPTEMBER. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/butler-dry-leads-bay-state-count-tops-draper-wet-by-9000-in.html | BUTLER, DRY, LEADS BAY STATE COUNT; Tops Draper, Wet, by 9,000 in Republican Senate Primary, With All Boston In. ELY DEFEATS FITZGERALD Phillip La Follette Wins Wisconsin Gubernatorial NominationAgainst Governor Kohler. Republican Senatorial Count. Wet Cities for Draper. BUTLER, DRY, LEADS BAY STATE COUNT | True | Massachusetts Race Close. Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/municipal-loans-los-angeles-cal-tarrant-county-texas-delaware.html | MUNICIPAL LOANS.; Los Angeles, Cal. Tarrant County, Texas. Delaware County, Pa. Mount Vernon, N.Y. San Francisco, Cal. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/to-give-bad-girl-sept-29-rv-newman-producing-dramatization-of-vina.html | TO GIVE 'BAD GIRL' SEPT. 29.; R.V. Newman Producing Dramatization of Vina Delmar's Novel. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/nba-forbids-bouts-in-nonmember-states-votes-to-suspend-boxers-in.html | N.B.A. FORBIDS BOUTS IN NON-MEMBER STATES; Votes to Suspend Boxers in Rings Outside of Fold--Clinnin Elected President. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/worexperts-plead-for-50000-watts-radio-board-is-told-price-of-sets.html | WOR-EXPERTS PLEAD FOR 50,000 WATTS; Radio Board Is Told Price of Sets Will Be Cut as Broadcasting Power Is Increased. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/williamsport-buys-six-players.html | Williamsport Buys Six Players. | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/air-concerns-fight-ban-on-seaplanes-aviation-chamber-is-ready-to.html | AIR CONCERNS FIGHT BAN ON SEAPLANES; Aviation Chamber Is Ready to Back Suit to Cancel New Jersey Ruling. BLOW TO INDUSTRY SEEN Right of State Board to Forbid Landings in Privately Owned Waters Is Challenged. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/gloomy-on-french-wheat-statistician-says-crop-will-be-disastrously.html | GLOOMY ON FRENCH WHEAT.; Statistician Says Crop Will Be Disastrously Inadequate. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/morrow-at-fiesta-quits-mexico-today-envoy-lays-wreath-at-foot-of.html | MORROW AT FIESTA; QUITS MEXICO TODAY; Envoy Lays Wreath at Foot of Monument to Independence Heroes of Republic. WITNESSES GREAT PARADE Woman and Two Children Die From Explosion and Shootings in Preliminary Celebrations. Others Crushed in Excitement. Morrow Leaving Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/nyu-squad-holds-two-brief-drills-workouts-for-55-candidates.html | N.Y.U. SQUAD HOLDS TWO BRIEF DRILLS; Workouts for 55 Candidates Curtailed Because of Heat-- Signals Are Practiced. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/five-newark-filling-stations-sold.html | Five Newark Filling Stations Sold. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/airman-saved-in-africa-but-rescuer-of-man-forced-down-crashes.html | AIRMAN SAVED IN AFRICA.; But Rescuer of Man Forced Down Crashes, Injuring Another. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/sales-in-new-jersey-properties-in-union-city-and-weehawken.html | SALES IN NEW JERSEY.; Properties in Union City and Weehawken Transferred. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/silk-importers-to-move-uptown.html | Silk Importers to Move Uptown. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/sports-today.html | Sports Today | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/signal-drills-at-amherst-three-teams-participate-in-two-long.html | SIGNAL DRILLS AT AMHERST.; Three Teams Participate in Two Long Practice Sessions. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/surety-publication-completed.html | Surety Publication Completed. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/shifting-glacier-imperils-germans-greenland-partys-transport-ponies.html | SHIFTING GLACIER IMPERILS GERMANS; Greenland Party's Transport Ponies Fall Into Crevasses, One Being Killed. ROAD AT EDGE BEING BUILT Snow and Fog Balk Wegener and Aides in Attempt to Reach Depot at Ice Cap's Centre. | True | By Dr. Alfred Wegener. Leader of the German Greenland Expedition. Special Cable To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/find-105-painting-hid-a-reynolds-london-experts-call-revealed.html | FIND $105 PAINTING HID A REYNOLDS; London Expert's Call Revealed Portrait the Work of Master, Dealer Here Says. VALUE IS SET AT $20,000 Statement Closely Follows One That a Rubens Was Discovered in Like Disguise by Same Collector. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/shamrock-heavier-for-todays-race-scenes-during-the-second-americas.html | SHAMROCK HEAVIER FOR TODAY'S RACE; SCENES DURING THE SECOND AMERICA'S CUP RACE OFF NEWPORT. | True | By James Robbins. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/automatic-traffic-whistle-guides-huntington-drivers.html | Automatic Traffic Whistle Guides Huntington Drivers | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/hubbell-shuts-out-cubs-with-3-hits-giants-southpaw-gives-brilliant.html | HUBBELL SHUTS OUT CUBS WITH 3 HITS; Giants' Southpaw Gives Brilliant Exhibition in Blanking Chicago by 7 to 0. LINDSTROM DRIVES HOMER Allen Also Connects for McGrawmen--Petty Pitches Well, butOsborn, Relief, Is Wild. Allen Beats Out Bunt. Bell Opens With Triple. | True | By John Drebinger. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/hoover-adds-three-to-the-tariff-board-nominates-brossard-coulter.html | HOOVER ADDS THREE TO THE TARIFF BOARD; Nominates Brossard, Coulter and Dennis, Leaving Democrat Unnamed for Sixth Post. GETS A BELATED REFUSAL One Man Feared Fight on Confirmation-- Harrison ChargesPartisanship. HARRISON ASSAILS LIST Calls Failure to Fill Body a PartisanMove and Predicts SenateOpposition. One Feared Senate Contests. Hoover Sought Experienced Men. Soon to Attack "Inequalities." Harrison Charges Partisanship. Employes Coerced, Harrison Says. Fight on Brossard Predicted. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/18story-house-to-replace-flat-an-west-end-avenue.html | 18-Story House to Replace Flat an West End Avenue | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/track-meet-entries-close-today.html | Track Meet Entries Close Today. | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/phils-beat-pirates-by-5-runs-in-10th-go-on-rampage-for-1514.html | PHILS BEAT PIRATES BY 5 RUNS IN 10TH; Go on Rampage for 15-14 Decision After Rivals Score 4 Times in Same Inning. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/chinese-reds-fire-on-american-gunboat-the-oahu-replies-with-11.html | CHINESE REDS FIRE ON AMERICAN GUNBOAT; The Oahu Replies With 11 3-Inch Shells and 200 Machine Gun Rounds on Yangtse. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/jolson-to-be-at-capitol-he-will-make-first-stage-appearance-in-five.html | JOLSON TO BE AT CAPITOL; He Will Make First Stage Appearance in Five Years on Sept. 26. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/faros-rally-wins-bout-at-the-garden-national-ac-112pounder-gains.html | FARO'S RALLY WINS BOUT AT THE GARDEN; National A.C. 112-Pounder Gains Verdict Over Goldberg in Stirring Contest. CROWD OF 6,000 ATTENDS Watches Metropolitan A.A.U. Boxing Program--Ovation is Accorded to McLarnin. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/some-of-the-yale-football-candidates-and-the-captain-of-the-team.html | SOME OF THE YALE FOOTBALL CANDIDATES AND THE CAPTAIN OF THE TEAM. | True | Times Wide World Photo.Times Wide World Photo. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/pay-tribute-to-sullivan-aau-men-make-annual-pilgrimage-to-calvary.html | PAY TRIBUTE TO SULLIVAN.; A.A.U. Men Make Annual Pilgrimage to Calvary Cemetery Grave. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/grandma-wissner-102-recalls-stage-coaches-in-bloomfield.html | 'Grandma' Wissner, 102, Recalls Stage Coaches in Bloomfield | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/publishers-elect-ac-pearson-is-renamed-president-at-stroudsburg.html | PUBLISHERS ELECT.; A.C. Pearson Is Renamed President at Stroudsburg Convention. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/says-hoover-replied-to-pertinaxs-attack-oklahoma-editor-calls.html | SAYS HOOVER REPLIED TO PERTINAX'S ATTACK; Oklahoma Editor Calls Lewis's Speech to the Contrary a "Misstatement." | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/bones-of-andree-amid-new-finds-scientists-at-tromsoe-discover-honor.html | BONES OF ANDREE AMID NEW FINDS; Scientists at Tromsoe Discover Honors Were Paid to Another Two Weeks Ago. ISHOERN LANDS RELICS Swedes and Norwegians Escort Coffin of Arctic Explorer From Quay to Hospital. Conclusions of Scientists. Sailors Honor Explorer. | True | By Svend Elvestad. Special Cable To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/pmc-end-candidates-drill.html | P.M.C. End Candidates Drill. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/international-press-building-asked-for-league-of-nations.html | International Press Building Asked for League of Nations | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/staten-island-paper-gets-bomb-threats-police-guard-advance-plant.html | STATEN ISLAND PAPER GETS BOMB THREATS; Police Guard Advance Plant and Home of Publisher in Election Fight. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/difficulties-mount-for-madrid-cabinet-labor-unions-agree-to-vote.html | DIFFICULTIES MOUNT FOR MADRID CABINET; Labor Unions Agree to Vote for Socialist Candidates--40,000 on Strike at Barcelona. POLICE GUARDS INCREASED Clashes Reported There and at Granada--The Peseta Suffers a Sharp Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/brooklyn-housing-plans.html | Brooklyn Housing Plans. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/st-johns-to-open-season-with-night-contest-oct-10.html | St. John's to Open Season With Night Contest Oct. 10 | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bear Attacks'' Resisted. Obstinacy Not One-Sided. Overdraft Reduced. Renascence of Chart Reading. Good News Helps Sentiment. The Short Interest. The "Tip Market" Active. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/odds-121-on-enterprise-defender-4-to-1-choice-to-take-todays-race.html | ODDS 12-1 ON ENTERPRISE; Defender 4 to 1 Choice to Take Today's Race. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/airplane-concern-reports-net-loss-aviation-corporation-shows-figure.html | AIRPLANE CONCERN REPORTS NET LOSS; Aviation Corporation Shows figure at $3,236,317 for First Half-Year. LOWER PRICES BLAMED Coburn Says Charge-Offs Are Also Due to Ventures Which Do Not Promise Profits. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/charles-edmund-peck-insurance-man-dead-had-retired-from-active.html | CHARLES EDMUND PECK, INSURANCE MAN, DEAD; Had Retired From Active Business in 1924--Succumbs of the St. Regis, 86 Years Old. | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/luncheon-given-for-miss-acheson.html | Luncheon Given for Miss Acheson. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/two-big-ten-players-hurt-in-second-drills-burnstein-northwestern.html | TWO BIG TEN PLAYERS HURT IN SECOND DRILLS; Burnstein, Northwestern, and Lovshin, Wisconsin, Are First Casualties. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/destroyers-in-crash-here-for-repairs-navy-department-names-board-to.html | DESTROYERS IN CRASH HERE FOR REPAIRS; Navy Department Names Board to Investigate Collision in Manoeuvres Off Newport. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/steel-prices-growing-firmer-grace-bethlehem-head-finds.html | Steel Prices Growing Firmer, Grace, Bethlehem Head, Finds | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/macon-title-series-game-put-off.html | Macon Title Series Game Put Off. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/housing-loans-arranged-mail-order-firms-finance-building-on-long.html | HOUSING LOANS ARRANGED.; Mail Order Firms Finance Building on Long Island. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/new-york-city.html | NEW YORK CITY | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/stable-fire-delays-belmont-race.html | Stable Fire Delays Belmont Race. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/twelve-women-win-seats-in-reichstag-but-more-of-637-candidates-may.html | TWELVE WOMEN WIN SEATS IN REICHSTAG; But More of 637 Candidates May Be Returned Under Proportional Representation Plan. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/land-in-saskatoon-on-air-trophy-tour-hl-russell-and-other-leaders.html | LAND IN SASKATOON ON AIR TROPHY TOUR; H.L. Russell and Other Leaders Hold Positions--Aerial Party Taxes City's Hotels to Limit. WORRY OVER MISSING FLIER No Word Received From Taylor, Who Took Off Monday in Powered Glider to Fly Gate-Swept Area. | True | From a Staff Correspondent of The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/calls-sugar-curb-in-cuba-a-failure-en-robaina-representative-of-cl.html | CALLS SUGAR CURB IN CUBA A FAILURE; E.N. Robaina, Representative of El Pais, Says Government Move Aided Other Countries OPPOSED BY MILL OWNERS "Single Seller Agency" Left Nation 2,000,000 Tons of Product and No Market, He Declares. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/new-york-to-athens.html | NEW YORK TO ATHENS. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/chicagoan-buys-great-neck-home.html | Chicagoan Buys Great Neck Home. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/cornelia-kip-weds-john-w-livermore-elaborate-ceremony-takes-place.html | CORNELIA KIP WEDS JOHN W. LIVERMORE; Elaborate Ceremony Takes Place in the Church of St. Mary the Virgin. EDIFICE A FLORAL BOWER Bride Has Only One Attendant-- Reception Held in the Ballroom at Sherry's. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/changes-in-corporations-rm-catherine-gets-new-post-other-elections.html | CHANGES IN CORPORATIONS.; R.M. Catherine Gets New Post --Other Elections Announced. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/curtius-promises-to-work-for-peace-german-foreign-minister-urges-in.html | CURTIUS PROMISES TO WORK FOR PEACE; German Foreign Minister Urges Internationalism, in Speech at League Assembly. PLEADS FOR A NEW SPIRIT He Voices Regret at Lack of Cooperation With Reich "in True Sense of Word." BACKS STRESEMANN POLICY He Says Nation Will Seek to Solve Problems in Such a Way as to Prevent Recourse to War. Says Action Is Urgent. Two Call for Disarmament. | True | By P.j. Philip. Special Cable To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/sailors-boxing-and-music-help-entertain-newspaper-men.html | Sailors' Boxing and Music Help Entertain Newspaper Men | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/sifts-trading-in-dunhill-washburn-starts-inquiry-into-alleged-stock.html | SIFTS TRADING IN DUNHILL.; Washburn Starts Inquiry Into Alleged Stock Manipulation. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/hearst-buys-house-on-the-east-side-increases-his-holdings-at-park.html | HEARST BUYS HOUSE ON THE EAST SIDE; Increases His Holdings at Park Avenue Corner to 37,700 Square Feet. LEASING CONTINUES BRISK Brokers and Agents Working Overtime Renting Apartments, but Property Sales Are Few. Hearst Increases Realty Holdings. East Side Cooperative Sale. | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/manhattan-dwellings-rented.html | Manhattan Dwellings Rented. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/crater-drew-7000-from-bank-may-27-crain-reveals-he-got-seven-1000.html | CRATER DREW $7,000 FROM BANK MAY 27; Crain Reveals He Got Seven $1,000 Notes Soon After Taking Bench Post. TO TRACE BILLS BY NUMBER Grand Jury in Second Session Hears Allen and Valente Say They Believe Jurist Dead. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/canada-increases-her-tariff-on-basis-of-aid-for-jobless-new-prime.html | CANADA INCREASES HER TARIFF ON BASIS OF AID FOR JOBLESS; New Prime Minister Tells Commons Dominion Industry WillProduce for Canadians.PLANS ANOTHER REVISION Temporary Rates Go Into Effect Today--Countervailing Duties Are Abolished.WASHINGTON SEES REPRISALImpression There Is That New Dominion Levies Are to Meet theSmoot-Hawley Schedules. May Make Price Comparisons. Farm Machinery Rates Up. CANADA INCREASES HER TARIFF RATES Automobile Duties Stand. Countervailing Duties Dropped. For Embargo on Russian Coal. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/financial-markets-stocks-decline-early-then-rise-sharply-on.html | FINANCIAL MARKETS; Stocks Decline Early, Then Rise Sharply on Recovery of Wheat Prices. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/americans-lead-at-bridge-now-4325-points-ahead-of-british-team-in.html | AMERICANS LEAD AT BRIDGE; Now 4,325 Points Ahead of British Team in London Match. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/federal-reserve-installs-meyer-new-york-man-takes-oath-as-governor.html | FEDERAL RESERVE INSTALLS MEYER; New York Man Takes Oath as Governor, Succeeding Young, Who Recently Resigned. SILENT ON FUTURE POLICIES McKinney Elected President of the Board's Advisory Council-- Other Changes Made. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/dinners-to-preezde-island-ball.html | Dinners to Preezde Island Ball. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/london-television-amateur-gets-picture-from-new-york.html | London Television Amateur Gets Picture From New York | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/holiday-reduction-in-car-loadings-to-856637-was-larger-than-usual.html | Holiday Reduction in Car Loadings to 856,637 Was Larger Than Usual and Index Declines | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mrs-greene-wins-in-ardsley-tennis-takes-hardfought-match-from-mrs.html | MRS. GREENE WINS IN ARDSLEY TENNIS; Takes Hard-Fought Match From Mrs. Johnson, 6-4, 6-4, to Reach Third Round. MISS TAUBELE EASY VICTOR Eliminates Miss Stenz In Love Sets --Baroness Levi and Miss Andrus Score In Doubles. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/hint-to-legislators-welfare-measures-are-being-considerably.html | HINT TO LEGISLATORS.; Welfare Measures Are Being Considerably Overdone in These Days. | True | ALICE M. WRIGHT. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/spectator-fleet-blanketed-by-fog-postponement-of-race-brings.html | SPECTATOR FLEET BLANKETED BY FOG; Postponement of Race Brings Throngs From Ships for a Tour of Newport. Sleeping Quarters on Plymouth. Steamers Return to Providence. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/barred-in-britain-for-drugging-horse-trainer-ruled-off-track-after.html | BARRED IN BRITAIN FOR DRUGGING HORSE; Trainer Ruled Off Track After Stewards' Inquiry Reveals Victor Was Stimulated. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/cleveland-honors-the-french-fliers-coste-and-bellonte-fly-there.html | CLEVELAND HONORS THE FRENCH FLIERS; Coste and Bellonte Fly There From Boston, Continuing Good-Will Tour. GREETED BY CIVIC LEADERS Guests Lay Wreath on Tomb of the Late Ambassador Herrick, Their Friend.MAKE STOP AT SYRACUSENiagara Falls and Rochester AlsoGet a Sight of the Transatlantic Airmen. Flag Is Dropped at Worcester. Plane Circles Rochester. Fliers Take Luncheon at Syracuse. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/satisfy-theatre-censors-woods-and-brady-act-on-farewell-to-arms-in.html | SATISFY THEATRE CENSORS; Woods and Brady Act on "Farewell to Arms" in Philadelphia. | True | Special to The New York Times. | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/fear-trade-harm-in-tariff-rivalry-washington-observers-point-to-our.html | FEAR TRADE HARM IN TARIFF RIVALRY; Washington Observers Point to Our High Rates as Well as New Canadian Imposts. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/aviation-party-at-casino-second-of-gala-evenings-dedicated-to-coste.html | AVIATION PARTY AT CASINO.; Second of Gala Evenings Dedicated to Coste and Bellonte. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/raffel-penn-end-hurt-injures-right-shoulder-during-dummy-scrimmage.html | RAFFEL, PENN END, HURT; Injures Right Shoulder During Dummy Scrimmage. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/browne-may-seek-writ-to-bar-doyle-plans-to-ask-for-injunction-as.html | BROWNE MAY SEEK WRIT TO BAR DOYLE; Plans to Ask for Injunction as Standards Board Denies His Plea to Exclude Cases. CITES SPLIT FEE ADMISSION Chairman Connell Indefinitely Puts Off a Case, Pending Since June 3, When He Hears Doyle Is Ill. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/cleaning-the-harbor.html | CLEANING THE HARBOR. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mdougall-hawkes-left-263506-estate-museum-of-french-art-benefits-by.html | M'DOUGALL HAWKES LEFT $263,506 ESTATE; Museum of French Art Benefits by Will of Lawyer and Former Commissioner of Docks. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/offers-world-plan-for-crop-limitation-cuban-delegate-at-washington.html | OFFERS WORLD PLAN FOR CROP LIMITATION; Cuban Delegate at Washington Conference Stresses Sugar and Coffee in Motion. URGES WITHDRAWING LAND Other Concerted Steps by Governments Would Check Output andExport of Farm Goods. For Restriction of Lands. More Farm Land in Use Now. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mkt-earnings-point-up-net-income-in-rest-of-year-expected-by-haile.html | M.-K.-T. EARNINGS POINT UP.; Net Income in Rest of Year Expected by Haile to Exceed 1929. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/decide-on-garment-contract-today.html | Decide on Garment Contract Today. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/fight-cocoa-board-slate-independent-nominees-headed-by-kibbe-to.html | FIGHT COCOA BOARD SLATE.; Independent Nominees, Headed by Kibbe, to Contest Election. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/savino-and-guerra-guilty-jury-reaches-verdict-in-30-minutes-on.html | SAVINO AND GUERRA GUILTY.; Jury Reaches Verdict in 30 Minutes on Counterfeiting Charge. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/wheat-in-the-seventies.html | WHEAT IN "THE SEVENTIES." | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/nye-drops-spying-as-item-in-inquiry-prevents-mrs-mccormicks-counsel.html | NYE DROPS SPYING AS ITEM IN INQUIRY; Prevents Mrs. McCormick's Counsel From Offering Evidence on Telephone Tapping. TO STICK TO EXPENDITURES. Senators Tilt With Woman Aide to Nominee on Her Spending $300,000 in Primary. Flurry With Mrs. Reineeke. Mrs. McCormick Assails Nye. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/manchester-asks-new-money-basis-tells-british-premier-gold-system.html | MANCHESTER ASKS NEW MONEY BASIS; Tells British Premier Gold System Is Barrier to Recoveryand Urges Expert Study. 2,139,500 BRITONS JOBLESS Business Men Say UnemploymentProblem Can Be Met Only by Monetary Readjustment. Cotton Trade Particularly Hit 2,139,500 Now Unemployed. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/hoppe-victor-in-two-matches.html | Hoppe Victor in Two Matches. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/ball-game-excites-mayor-he-recalls-brooklyn-engagement-for-today-on.html | BALL GAME EXCITES MAYOR.; He Recalls Brooklyn Engagement for Today, on Listening to Radio. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/the-man-and-the-system.html | THE MAN AND THE "SYSTEM." | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/ox-ridge-four-beats-rye-43.html | Ox Ridge Four Beats Rye, 4-3. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/house-sold-on-brooklyn-heights.html | House Sold on Brooklyn Heights. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/yancey-and-party-reach-miami.html | Yancey and Party Reach Miami. | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/chicago-warrants-name-26-gangsters-all-on-crime-boards-list-as.html | CHICAGO WARRANTS NAME 26 GANGSTERS; All on Crime Board's List as 'Public Enemies' Charged With Vagrancy. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/britain-to-recognize-regime-in-argentina-labor-paper-says-orders.html | BRITAIN TO RECOGNIZE REGIME IN ARGENTINA; Labor Paper Says Orders Have Been Sent to Envoy at Buenos Aires to Act. SIX COUNTRIES HAVE ACTED Berlin Extends Hand to Peru-- Sanchez Cerro Moves Leguia to Lima Penitentiary. Recognized By Six Nations. BRITISH RECOGNIZE ARGENTINE REGIME Berlin Extends Recognition. Says Minister Made Profit. Peru Transfers Leguia. Uruguay Breaks With Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/state-cities-seek-fair-light-rates-mayors-ask-roosevelts-aid-in.html | STATE CITIES SEEK 'FAIR' LIGHT RATES; Mayors Ask Roosevelt's Aid in Fixing Street Illumination Charges. "AT MERCY OF UTILITIES" Laws Work for Monopoly, It Is Said -- Governor Advises Them to Goto Public Service Body. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/liner-paris-due-today-with-two-other-ships-outbound-vessels-include.html | LINER PARIS DUE TODAY WITH TWO OTHER SHIPS; Outbound Vessels Include the Berengaria, Albert Ballin and Kosciusko for Europe. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/nimzowitsch-wins-leads-chess-field-defeats-alnes-in-frankfort.html | NIMZOWITSCH WINS, LEADS CHESS FIELD; Defeats Alnes in Frankfort Tourney --Kashdan's Match Adjourned Until Today. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/1000-neon-displays-ordered.html | 1,000 Neon Displays Ordered. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/grimm-again-heads-real-estate-board-broker-is-chosen-as-president.html | GRIMM AGAIN HEADS REAL ESTATE BOARD; Broker Is Chosen as President for Fourth Term--Others Also Are Re-elected. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/for-state-liquor-control-laws-evil-in-compulsion-he-says-and-calls.html | FOR STATE LIQUOR CONTROL; Law's Evil in Compulsion, He Says, and Calls for Ban on Saloon. HIS STAND IS "RELUCTANT" Federal Attorney's Retirement to Enter Private Practice Effective by Nov. 16. CONFERS FIRST WITH MAIER Not Seeking Governorship, He Asserts, and "Does Not Want to Be Considered." Confers With State Chairman. TEXT OF THE STATEMENT. Sees Right to Alter the Law. Evil Lies in Compulsion. Cites the Nuisance Law. Hope for Harmony Factor. Curran Differs Partly. CANDIDATE SHOT BY GUNMEN. Saul Agulnek Is Wounded In Brooklyn Street--Five Men Arrested. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/link-judge-martin-to-match-concern-witnesses-tell-milholland-jurist.html | LINK JUDGE MARTIN TO MATCH CONCERN; Witnesses Tell Milholland Jurist Got 60,000 Shares to Assist Financing. ISSUED IN AIDE'S NAME When, Plan Failed Only 50,000 Were Returned, It Is Said--Martin to Be Questioned. Financing Plans Failed. Untermyer Criticizes Spence. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/cornell-in-light-drill-defensive-stressed-as-four-elevens-hold.html | CORNELL IN LIGHT DRILL.; Defensive Stressed as Four Elevens Hold Short Scrimmage. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/drys-canvass-wets-on-liquor-problem-after-prohibition-what-ask-18th.html | DRYS CANVASS WETS ON LIQUOR PROBLEM; "After Prohibition, What?" Ask 18th Amendment Defenders in Questionnaire. QUERY REPEAL PROPONENTS Inquire How Return of Saloon Could Be Prevented and Evils Now Deplored Remedied. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/auto-crash-kills-professor-rc-hay-dartmouth-mans-parents-gen-and.html | AUTO CRASH KILLS PROFESSOR R.C. HAY; Dartmouth Man's Parents, Gen. and Mrs. Hay of Peekskill, Are Hurt. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/fire-department.html | Fire Department. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/midland-controls-utilities-stock.html | Midland Controls Utilities Stock. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/yankees-23-hits-subdue-browns-combs-collects-four-hits-lazzeri-and.html | YANKEES' 23 HITS SUBDUE BROWNS; Combs Collects Four Hits, Lazzeri and Chapman Three Each, in 19-10 Victory. Base Running a Feature. Brown Leaves Squad. | True | By William E. Brandt. Special To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/peseta-moves-to-be-slow-spanish-finance-minister-says-it-took-year.html | PESETA MOVES TO BE SLOW; Spanish Finance Minister Says It Took Year to Stabilize the Franc. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/bishop-rl-rudolph-dead-in-vermont-noted-cleric-was-presiding-bishop.html | BISHOP R.L. RUDOLPH DEAD IN VERMONT; Noted Cleric Was Presiding Bishop of the Reformed Episcopal Church. HEADED BOARD OF MISSIONS Had Home in Philadelphia--His Death, at 64, Comes Suddenly at Summer Residence. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/football-giants-play-tonight.html | Football Giants Play Tonight. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/will-of-at-vance-filed-widow-of-editor-gets-life-estate-in-home-at.html | WILL OF A.T. VANCE FILED; Widow of Editor Gets Life Estate in Home at Port Washington. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/another-is-accused-by-theatre-league-state-asked-to-revoke-license.html | ANOTHER IS ACCUSED BY THEATRE LEAGUE; State Asked to Revoke License of Mackay Ticket Service After Sale of Order. UNHONORED AT BOX OFFICE Broker Charges Unfair Tactics and Says He Offered to Refund Money to League Buyer. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/walker-hails-fidac-in-behalf-of-city-tells-veterans-of-nine-nations.html | WALKER HAILS FIDAC IN BEHALF OF CITY; Tells Veterans of Nine Nations, Here for Congress, to Feel "We Are All Brothers." HE IS PROMPTLY "ADOPTED" Delegates Places Wreaths at the Eternal Light--First Session of Convention Held. CEREMONIES ARE COLORFUL Head of Each Group Enters Armory With Flag and Color Guard While Anthem Is Played. Welcomed by Legion Head. Princess Pays Tribute. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/donaldson-wins-eisner-match-in-rifle-tourney-at-seagirt.html | Donaldson Wins Eisner Match In Rifle Tourney at Seagirt | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/patton-to-oppose-taylor-in-tennessee-independent-candidacy-for.html | PATTON TO OPPOSE TAYLOR IN TENNESSEE; Independent Candidacy for House in Second District Extends Rift in Republican Ranks. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/ccny-team-drills-on-forward-passes-brisk-practice-in-kicking-is-also.html | C.C.N.Y. TEAM DRILLS ON FORWARD PASSES; Brisk Practice in Kicking Is Also on the Program of Bedford Hills. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/son-born-to-the-ec-delafields.html | Son Born to the E.C. Delafields. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/earl-carroll-has-38th-birthday.html | Earl Carroll Has 38th Birthday. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/vote-sinclair-issue-today-stockholders-asked-to-approve-5000000.html | VOTE SINCLAIR ISSUE TODAY; Stockholders Asked to Approve 5,000,000 Preferred Shares. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/helen-meany-to-wed-harry-balfe-oct-26-olympic-fancy-diving-champion.html | HELEN MEANY TO WED HARRY BALFE OCT. 26; Olympic Fancy Diving Champion to Have Quiet Ceremony at Her Home. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/red-investigation-defended-by-fish-representative-in-radio-speech.html | RED INVESTIGATION DEFENDED BY FISH; Representative in Radio Speech Says 20,000 Communists Plot Strife in City Alone. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/money.html | MONEY. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/hughes-quits-post-in-navy-operations-admiral-due-to-retire-oct-4.html | HUGHES QUITS POST IN NAVY OPERATIONS; Admiral, Due to Retire Oct. 4, Resigns to Let Pratt Begin Treaty Program. HOOVER LAUDS OFFICER Accepts Resignation Made on Plea "Responsibility Should Go With Authority." Hoover Praises Hughes. Text of Hughes's Letter. Text of Hoover's Reply. Adams Lauds Unselfishness. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/dartmouth-to-ease-work-squad-well-advanced-holds-final-double.html | DARTMOUTH TO EASE WORK.; Squad, Well Advanced, Holds Final Double Training Session. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/five-brokers-held-as-bond-thief-ring-three-of-welldressed-suspects.html | FIVE 'BROKERS' HELD AS BOND THIEF RING; Three of Well-Dressed Suspects Confess, the Police Say, to Preying on Messengers. LOOT IS PUT AT $1,000,000 Unnamed Broker Gave the Clue Which Led to Seizures After, a Two-Year Hunt. ROBBERY SCHEMES BARED One Arrest Follows Detective's Deal in Fifth Av. Crowd to Buy Stolen Securities at Cut Rate. Police Get Clue From Broker. $50,000 Bail Set for Two. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/fordham-stresses-defensive-plays-tentative-eleven-pitted-against.html | FORDHAM STRESSES DEFENSIVE PLAYS; Tentative Eleven Pitted Against Scrubs, Who Make Best Gains by Aerial Methods. | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange--Some Industrials Gain Near the Close. FRENCH STOCKS IMPROVE; Rally From Depression Caused by Reich Elections--Prices Up on German Boerse. London Closing Prices. Paris Quiet but Firmer. Quotations Advance in Berlin. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/constitution-day-marked-for-today-governor-proclaims-observance-of.html | 'CONSTITUTION DAY' MARKED FOR TODAY; Governor Proclaims Observance of 143d Anniversary of Adoption. CALLS IT 'LIVING DOCUMENT' Display of Flags Urged by Mayor Walker--Patriotic Services to Be Held Here. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/lease-flushing-corner-fourstory-office-and-store-structure-to-be.html | LEASE FLUSHING CORNER.; Four-Story Office and Store Structure to Be Erected on Site. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/margery-jarvis-to-be-wed-oct-24.html | Margery Jarvis to Be Wed Oct. 24. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/philip-la-follette-wins-in-wisconsin-second-son-of-late-senator.html | PHILIP LA FOLLETTE WINS IN WISCONSIN; Second Son of Late Senator Beats Kohler, Hoover Man, for the Gubernatorial Nomination. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/lipton-pins-hopes-on-more-ballast-sees-possible-benefit-to-his.html | LIPTON PINS HOPES ON MORE BALLAST; Sees Possible Benefit to His Challenger in Return of Lead and Other Changes. TACKLES MASS OF LETTERS Many Guests on Erin Disappointed by Postponement-- Sir Thomas Voices His Regret. All Aboard Before Nine. News Comes of Postponement. | True | BY Henry R. Ilsley. Special To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/world-series-orders-flood-robins-offices-total-nearly-50000-with.html | WORLD SERIES ORDERS FLOOD ROBINS OFFICES; Total Nearly $50,000, With More Coming in Rapidly--No Chance for Shift to New York. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/bromley-abandons-flight-till-spring-flier-will-store-his-plane-in.html | BROMLEY ABANDONS FLIGHT TILL SPRING; Flier Will Store His Plane in Yokohama While Awaiting Next Flying Season. MONTH NEEDED FOR REPAIRS Tacoma Aviators Were Found on Beach Semiconscious After Broken Exhaust Forced Return. Typhoon Season at Hand. Gases Fill Plane | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/town-ousts-married-woman-clerk.html | Town Ousts Married Woman Clerk. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/syracuse-end-replaced-stefanelli-tried-at-stoneburgs-position-in.html | SYRACUSE END REPLACED.; Stefanelli Tried at Stoneburg's Position in Workout. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/dorothy-kinnicutt-engaged-to-wed-debutante-of-two-years-ago-will.html | DOROTHY KINNICUTT ENGAGED TO WED; Debutante of Two Years Ago Will Become the Bride of Henry Parish 2d. IS JUNIOR LEAGUE MEMBER Miss Kinnicutt a Granddaughter of Mrs. Bayard Tuckerman-- Fiance a Yale Graduate. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mother-jones-very-low-physician-holds-out-no-hope-for-centenarian.html | MOTHER JONES VERY LOW; Physician Holds Out No Hope for Centenarian Labor Leader. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/third-yacht-race-today-if-blanket-of-fog-lifts.html | Third Yacht Race Today If Blanket of Fog Lifts | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/four-perish-in-fire-in-virginia-home-three-young-boys-and-woman.html | FOUR PERISH IN FIRE IN VIRGINIA HOME; Three Young Boys and Woman, Relatives of Philadelphia Judge, Are Victims. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/to-test-ship-using-pulverized-coal.html | To Test Ship Using Pulverized Coal | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/export-copper-price-cut-25-cents-a-pound-action-follows-reduction.html | EXPORT COPPER PRICE CUT 25 CENTS A POUND; Action Follows Reduction of Cent a Pound on Domestic Product--Ingot Brass Down. | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/ewald-grand-jury-questions-farley-on-bench-job-sales-sheriff-who.html | EWALD GRAND JURY QUESTIONS FARLEY ON BENCH JOB SALES; Sheriff Who Boasted He "Made Three Judges," but "Never Got a Nickel," Testifies. TAMMANY LEADERS CALLED Principals in Ewald Case Are Expected to Avoid Appearance by Demanding Immunity. MORE CRATER CASH TRACED Missing Justice Drew $7,000 From Bank in May, Crain Reveals-- Mara Cashed Check. Farley Emerges Smiling. EWALD GRAND JURY QUESTIONS FARLEY Boczor Repeats Charges. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/camera-to-meet-gross-in-chicago.html | Camera to Meet Gross in Chicago. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/sheila-raye-smith-in-accident.html | Sheila Raye Smith in Accident. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/oxford-library-group-here-for-study-tour-bodleian-commission-headed.html | OXFORD LIBRARY GROUP HERE FOR STUDY TOUR; Bodleian Commission, Headed by Sir Henry Miers, Seeking Ideas for Extension Work. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/show-openings-revised-only-one-tellegen-play-will-have-premiere-on.html | SHOW OPENINGS REVISED; Only One, Tellegen Play, Will Have Premiere on Monday Night. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/5000000-western-pacific-bonds.html | $5,000,000 Western Pacific Bonds. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/warner-brothers-rights-exercised.html | Warner Brothers Rights Exercised. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/raleigh-nc-bank-is-closed.html | Raleigh (N.C.) Bank Is Closed. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/connecticut-republicans-pick-rogers-a-dry-to-run-on-platform-with-a.html | Connecticut Republicans Pick Rogers, a Dry, To Run on Platform With a Liquor Plank | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/miss-radio-1930-chosen-bernardine-hayes-of-chicago-wins-worlds-fair.html | MISS RADIO 1930" CHOSEN; Bernardine Hayes of Chicago Wins World's Fair Honor. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mr-harkanson-explains.html | Mr. Harkanson Explains. | True | JOHN J. HARKANSON. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/issue-by-nickel-plate-icc-approves-sale-of-36600000-refunding-4-s.html | ISSUE BY NICKEL PLATE; I.C.C. Approves Sale of $36,600,000 Refunding 4 s by Railroad. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/to-rule-on-railway-tax-appeals.html | To Rule on Railway Tax Appeals. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/fail-on-contract-speed-sud-espreso-and-sud-americano-turned-back-to.html | FAIL ON CONTRACT SPEED; Sud Espreso and Sud Americano Turned Back to Kiel Builders. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/hoover-felicitates-five-presidents.html | Hoover Felicitates Five Presidents. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/40-wires-carry-reports-531000-words-already-filed-by-150-newspaper.html | 40 WIRES CARRY REPORTS; 531,000 Words Already Filed by 150 Newspaper Men at Races. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/big-gains-in-sales-of-sundry-cottons-consumption-of-staple-from.html | BIG GAINS IN SALES OF SUNDRY COTTONS; Consumption of Staple From Small-Producing Countries Increases 150% in Ten Years. AMERICAN SORTS RISE 27% Takings of Outside Growths Show Most Upturns In Britain, on the Continent and in Orient. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/schedules-for-the-new-canadian-tariff.html | Schedules for the New Canadian Tariff | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/ward-to-uphold-labor-law.html | Ward to Uphold Labor Law. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/civic-leaders-here-report-trade-gains-arthur-lehman-and-whalen.html | CIVIC LEADERS HERE REPORT TRADE GAINS; Arthur Lehman and Whalen Sound Note of Optimism at Jewelers' Convention. SLOW RECOVERY PREDICTED Gem Merchants Are Preparing for a Holiday Trade Throughout a Period Not Exceeding Last Year's. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/immigrants-and-crime.html | IMMIGRANTS AND CRIME. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mrs-bradhurst-hostess-entertains-mr-and-mrs-fitz-gerald-of-england.html | MRS. BRADHURST HOSTESS; Entertains Mr. and Mrs. Fitz Gerald of England at Luncheon. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/buying-lifts-reich-bonds-issues-of-gerarm-companies-and.html | BUYING LIFTS REICH BONDS; Issues of Gerarm Companies and Municipalities Also Gain. | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/te-mitten-estate-shrinks-6472816-bequest-of-philadelphia-traction.html | T.E. MITTEN ESTATE SHRINKS $6,472,816; Bequest of Philadelphia Traction Holdings for Labor Amity Now Figured at $1,902,260. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/queensboro-bouts-off-one-match-under-way-when-rain-fallhold-card.html | QUEENSBORO BOUTS OFF.; One Match Under Way When Rain Fall--Hold Card Tomorrow Night. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/medieval-setting-for-double-debut-nancy-chapman-and-alice-stevens.html | MEDIEVAL SETTING FOR DOUBLE DEBUT; Nancy Chapman and Alice Stevens Make Their Social Bows at Greenwich Estate. 350 GUESTS JOIN IN FETE Dance Takes Place in Old English Courtyard Scene, With Dining Tables on Cobblestone Terrace. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/reich-vote-swells-french-war-budget-tardieu-presenting-statement-to.html | REICH VOTE SWELLS FRENCH WAR BUDGET; Tardieu, Presenting Statement to Cabinet Today, Will Meet Minister's Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/cutler-and-ribas-divide.html | Cutler and Ribas Divide. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/blyn-building-opens-today.html | Blyn Building Opens Today. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/changes-in-exchange-list-permanent-5-bonds-of-erie-railroad-replace.html | CHANGES IN EXCHANGE LIST.; Permanent 5% Bonds of Erie Railroad Replace Temporary Ones. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/metz-is-requested-to-quit-irt-board-untermyer-acts-to-get-public.html | METZ IS REQUESTED TO QUIT I.R.T. BOARD; Untermyer Acts to Get Public Directors in Accord With the Transit Body's Program, BUT INCUMBENT DEMURS Holds He Is Capable of Representing City's View-- Bladcanar Also to Be Asked to Resign. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/london-wool-sales-resumption-of-auctions-yesterday-brought-moderate.html | LONDON WOOL SALES.; Resumption of Auctions Yesterday Brought Moderate Decline of Prices | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/gold-from-brazil-and-argentina.html | Gold From Brazil and Argentina. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/jewish-encyclopedia-board-named.html | Jewish Encyclopedia Board Named. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/11-hurt-as-bolt-hits-car-newark-passengers-thrown-in-panic-by-flash.html | 11 HURT AS BOLT HITS CAR; Newark Passengers Thrown in Panic by Flash From Wire. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/acquires-house-in-franklin-square.html | Acquires House in Franklin Square. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/election-in-hide-exchange-edward-l-mckendrew-of-armond-schmoll-inc.html | ELECTION IN HIDE EXCHANGE; Edward L. McKendrew of Armond Schmoll, Inc., Named President. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/laud-americans-painting-genevan-critics-praise-show-of-water-colors.html | LAUD AMERICAN'S PAINTING.; Genevan Critics Praise Show of Water Colors by Miss M.H. Sweeney. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/urges-promotion-of-uses-for-steel.html | Urges Promotion of Uses for Steel. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/shoots-self-in-nicaragua-american-officer-of-national-guard-commits.html | SHOOTS SELF IN NICARAGUA.; American Officer of National Guard Commits Suicide at Hotel. | True | By Tropical Radio To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/urges-cottons-promotion-institute-head-advises-persistence-at-dress.html | URGES COTTONS PROMOTION; Institute Head Advises Persistence at Dress Style Show. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/says-cities-abroad-shame-litter-here-dr-sachs-returning-points-to.html | SAYS CITIES ABROAD SHAME LITTER HERE; Dr. Sachs, Returning, Points to Europe's Street Cleanliness as Model for New York. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/hitler-surprises-italy-increases-by-his-party-were-not-expected-to.html | HITLER SURPRISES ITALY.; Increases by His Party Were Not Expected to Be So Great. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/dinner-for-miss-malone-and-fiance.html | Dinner for Miss Malone and Fiance. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/governor-names-oct-511-as-fire-prevention-week.html | Governor Names Oct. 5-11 As Fire Prevention Week | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/nominate-bayard-adopt-wet-plank-delaware-democrats-select-former.html | NOMINATE BAYARD; ADOPT WET PLANK; Delaware Democrats Select Former Senator, by 115 to 95,Over Marvel. | True | Special to The New York Times. | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/dry-issue-omitted-by-ohio-democrats-bulkley-in-convention-speech.html | DRY ISSUE OMITTED BY OHIO DEMOCRATS; Bulkley, in Convention Speech, Holds It Neither National Nor Between Parties. PLATFORM KEPT NEUTRAL Tariff and State Financing Are Assailed and Wet and Dry Nominees Endorse Each Other. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/manero-with-276-triumphs-at-golf-cards-of-68-and-69-in-final-rounds.html | MANERO WITH 276 TRIUMPHS AT GOLF; Cards of 68 and 69 in Final Rounds Give Him First Prize at Glens Falls. AHEAD BY FOUR STROKES Maintains His Brilliant Pace to Average 69 for the Entire Four Rounds. SARAZEN TURNS IN A 65 Breaks Competitive Course Record and Ties With Cruickshank for Second Place. 70 Broken by Five Players. Manero Maintains Lead. Sarazen's Spectacular Round. MANERO WITH 276 TRIUMPHS AT GOLF | True | By William D. Richardson. Special To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/to-pay-spring-valley-water-bonds.html | To Pay Spring Valley Water Bonds. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/seeks-new-golf-site-as-rent-rises.html | Seeks New Golf Site as Rent Rises. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/will-vote-on-capital-cut-american-eagle-aircraft-meeting-is-set-for.html | WILL VOTE ON CAPITAL CUT; American Eagle Aircraft Meeting is Set for Oct. 6. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/air-freight-line-started-flying-boat-starts-service-from-bush.html | AIR FREIGHT LINE STARTED.; Flying Boat Starts Service From Bush Terminal to Philadelphia. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/delay-fish-price-inquiry-accountants-report-they-have-not-finished.html | DELAY FISH PRICE INQUIRY.; Accountants Report They Have Not Finished Audits. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/greeks-score-italy-on-slav-executions-government-refuses-to-act-as.html | GREEKS SCORE ITALY ON SLAV EXECUTIONS; Government Refuses to Act as Italian Charge Protests Press Criticisms. CZECH RESENTMENT GROWS Boycott Committee Is Formed-- Minister Stresses Loyalty to Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/baby-death-rate-high-in-russia-one-in-five-dies-in-first-year.html | Baby Death Rate High in Russia; One in Five Dies in First Year | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/says-morrow-took-smiths-wet-plank-simpson-nem-jersey-candidate-for.html | SAYS MORROW TOOK SMITH'S WET PLANK; Simpson, New Jersey Candidate for Senate, Says Only Desire to Win Inspires Rival. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/reich-army-shows-resource-in-games-one-man-represents-company-and.html | REICH ARMY SHOWS RESOURCE IN GAMES; One Man Represents Company and Wooden Guns Surmount Treaty Restrictions. AS MANY UMPIRES AS FOES Overcautiousness Where Surprise With Cavalry Would Be Effective Marks Day's Manoeuvres. Umpires Unpopular. Cautiousness Marks Day. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/will-rogers-finds-a-sad-spot-where-he-expected-a-gay-one.html | Will Rogers Finds a Sad Spot Where He Expected a Gay One | True | WILL ROGERS. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/sturges-play-here-a-year-strictly-dishonorable-will-have-a-birthday.html | STURGES PLAY HERE A YEAR.; "Strictly Dishonorable" Will Have a Birthday Celebration Tomorrow. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/firm-merger-effective-nov-1.html | Firm Merger Effective Nov. 1. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/narcotics-seized-on-europas-pier-dock-employe-is-trapped-by-ruse.html | NARCOTICS SEIZED ON EUROPA'S PIER; Dock Employe Is Trapped by Ruse With $20,000 Worth of Morphine in Valise. SMUGGLING RING HUNTED Treasury Agents Pose as Baggage Men After Warning by Wireless From Liner's Captain. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/indicted-for-hiding-information-of-crime-four-alleged-gunmen.html | INDICTED FOR HIDING INFORMATION OF CRIME; Four Alleged Gunmen Accused by Grand Jury in First Action of Kind in the Bronx. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/to-show-british-talkies-young-woodley-first-of-series-to-open-sept.html | TO SHOW BRITISH TALKIES.; "Young Woodley," First of Series, to Open Sept. 26 at the Cohan. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/unemployment-questions-new-plans-to-study-during-the-depression.html | UNEMPLOYMENT QUESTIONS.; New Plans to Study During the Depression Period and Mitigate the Hardships of Men Out of Work. | True | JACOB BILLIKOPF, | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/urges-retail-price-cuts-dr-lewis-haney-tells-credit-men-production.html | URGES RETAIL PRICE CUTS.; Dr. Lewis Haney Tells Credit Men Production Curb Alone Won't Help. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/sports-of-the-times-charting-the-course-for-brooklyn-baserunners.html | Sports of the Times; Charting the Course for Brooklyn Baserunners. Suggested Regulations. Equipment for Herman. Flashing Lights. Generous Foes. | True | By John Kieran. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/miss-adams-wins-in-darien-golf.html | Miss Adams Wins in Darien Golf | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mrs-learned-scores-at-golf.html | Mrs. Learned Scores at Golf. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/police-department.html | Police Department. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/wheat-makes-gains-from-lows-of-year-heavy-buying-discloses-an.html | WHEAT MAKES GAINS FROM LOWS OF YEAR; Heavy Buying Discloses an Oversold Market, With Finish 1 to 2 c Higher. CORN ALSO ENDS WITH RISE Persistent Buying of Oats by Commission Houses Advances Prices--Rye Up After Break. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/wctu-picks-a-dry-for-governorship-prof-rp-carroll-of-syracuse.html | W.C.T.U. PICKS A DRY FOR GOVERNORSHIP; Prof. R.P. Carroll of Syracuse University Agreed Upon if the Republicans Name a Wet. RESULT OF SECRET PARLEY 40 Leaders, at Syracuse, Acclaim Choice as "He-Man"--Mrs. Colvin Predicts New Dry Party. Tuttle's Stand Anticipated. New Dry Party Predicted. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/socialist-candidates.html | SOCIALIST CANDIDATES. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/colombia-choosing-envoy-restrepo-undecided-over-offer-of-post-at.html | COLOMBIA CHOOSING ENVOY.; Restrepo Undecided Over Offer of Post at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/us-women-score-in-canadian-golf-eleven-reach-second-round-in-title.html | U.S. WOMEN SCORE IN CANADIAN GOLF; Eleven Reach Second Round in Title Tourney-- Take All International Matches. MISS HICKS WINS EASILY Mrs. Eraser and Miss Mackenzie Among Five Dominion Players to Triumph. Two New Yorkers Meet. Carried to Home Green. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/reich-cabinet-stays-socialists-to-aid-it-pledge-bruening-indirect.html | REICH CABINET STAYS; SOCIALISTS TO AID IT; Pledge Bruening Indirect Help or Benevolent Neutrality, Though Not in Coalition. CHANCELLOR TO RISK FIGHT Will Demand That Reichstag Accept Reforms Decreed-- Fascists Back Republic. Won't Include Socialists. Socialists Will Protect Him. BRUENING TO STAY AS TREVIRANUS Barely Got Seat. | True | By Guido Enderis. Special Cable To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/90-entries-in-banks-flower-show.html | 90 Entries in Bank's Flower Show. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/38417000-new-bond-issues-to-be-offered-to-public-today.html | $38,417,000 New Bond Issues To Be Offered to Public Today | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/harvard-started-on-contact-work-linemen-practice-charging-and-also.html | HARVARD STARTED ON CONTACT WORK; Linemen Practice Charging and Also Get Short Session at Tackling Dummies. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/fears-war-menace-in-german-election-dr-walsh-of-georgetown-says-on.html | FEARS WAR MENACE IN GERMAN ELECTION; Dr. Walsh of Georgetown Says on Return From Europe That Fascists Imperil Republic. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/flatbush-dwelling-sold.html | Flatbush Dwelling Sold. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/greentree-colts-finish-one-two-blue-law-and-john-mill-show-way-in.html | GREENTREE COLTS FINISH ONE, TWO; Blue Law and John Mill Show Way in Feature Race at Lexington. Special to The New York Times. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/herbert-hoover-jr-ill-at-rapidan-camp-presidents-son-ordered-to-bed.html | HERBERT HOOVER JR. ILL AT RAPIDAN CAMP; President's Son Ordered to Bed Because of His Run-Down Condition. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/bobby-jones-visits-hoover-on-way-to-golf-tournament.html | Bobby Jones Visits Hoover On Way to Golf Tournament | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mrs-thayer-a-winner-at-golf.html | Mrs. Thayer a Winner at Golf. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/bush-with-77-wins-in-oneday-tourney-home-club-golfer-takes-low-gross.html | BUSH, WITH 77, WINS IN ONE-DAY TOURNEY; Home Club Golfer Takes Low Gross in Metropolitan Event at Green Brook. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/red-wings-sell-three-players.html | Red Wings Sell Three Players. | True | | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/details-on-feature-event-at-bedmont-closing-today.html | Details on Feature Event At Bedmont Closing Today | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/business-world.html | BUSINESS WORLD | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mulrooney-assails-police-abuse-of-public-cases-numerous-and.html | Mulrooney Assails Police Abuse of Public; Cases Numerous and Increasing, He Says | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/princeton-squad-drills-two-hours-passing-plays-and-fundamentals-of.html | PRINCETON SQUAD DRILLS TWO HOURS; Passing Plays and Fundamentals of Ball-Carrying Occupy Back-Field Men.LINE WORKS AT CHARGING Kicking Practice and Tackling Also on Program--Carey Out forSeveral Weeks. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/wider-steel-uses-urged-to-aid-trade-visitor-tells-institute-here.html | WIDER STEEL USES URGED TO AID TRADE; Visitor Tells Institute Here How Industry Extended Markets in Germany. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/freeman-stops-flynn-wins-in-sixth-round-at-22d-regiment-armory.html | FREEMAN STOPS FLYNN.; Wins in Sixth Round at 22d Regiment Armory. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/state-hopes-to-curb-election-floaters.html | STATE HOPES TO CURB ELECTION "FLOATERS" | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/danville-wins-leads-in-series.html | Danville Wins, Leads in Series. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/200000-gallons-of-beer-flood-streets-in-raid-many-flee-jersey.html | 200,000 Gallons of Beer Flood Streets in Raid; Many Flee Jersey Brewery by Secret Tunnel | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/dahlia-show-opens-in-a-riot-of-color-every-shade-except-green-and.html | DAHLIA SHOW OPENS IN A RIOT OF COLOR; Every Shade Except Green and Blue Is Represented at Madison Square Garden.BLOOMS FINEST IN YEARSGold Medal, "Supreme Award" ofExhibit, Goes to Trenton Concern --Other Prize Winners. New Classification Used. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/vanderbilts-honor-sir-ronald-lindsay-they-give-dinner-in-newport.html | VANDERBILTS HONOR SIR RONALD LINDSAY; They Give Dinner in Newport for Their Guest for Cup Races. DONALD McMILLAN ARRIVES He is in Harbor Aboard Arctic Exploring Ship--Many Entertain During the Day. G.F. Baker Jrs. Are Hosts. Mrs. W.H. Vanderbilt to Give Tea C.M. Dicks Again Lease House. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/demand-clear-stand-on-store-door-freight-shippers-vote-to-petition.html | DEMAND CLEAR STAND ON STORE DOOR FREIGHT; Shippers Vote to Petition Railroads on Pick-Up and Delivery Plan Abandoned Here. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/sir-william-e-smith-naval-architect-dies-on-retirement-in-1912-he.html | SIR WILLIAM E. SMITH, NAVAL ARCHITECT, DIES; On Retirement in 1912 He Had Served 40 Years in Construction Branch of British Admiralty. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/five-shot-in-russia-as-revolutionists-three-men-executed-at-moscow.html | FIVE SHOT IN RUSSIA AS REVOLUTIONISTS; Three Men Executed at Moscow for Causing Fires Through. Criminal Negligence. 2 FARMERS PUT TO DEATH Brothers Who Pocketed Profits Tried to Strangle Official Sent to Investigate. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/louis-e-blackwell-broker-dies-at-79-descendant-of-former-owner-of.html | LOUIS E. BLACKWELL, BROKER, DIES AT 79; Descendant of Former Owner of Welfare Island, Had Retired in 1912. ONCE AN EXCHANGE MEMBER Lived Long In Brooklyn, Where He Had Attended the Late Bishop Darlington's Church. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/exgov-smith-gets-net-license-as-broker-in-real-estate.html | Ex-Gov. Smith Gets Net License As Broker in Real Estate | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/westchester-items-old-barn-near-brewster-to-be-remodeled-for.html | WESTCHESTER ITEMS; Old Barn Near Brewster to Be Remodeled for Dwelling. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/magistrate-healy-called-for-inquiry-corrigan-after-getting-formal.html | MAGISTRATE HEALY CALLED FOR INQUIRY; Corrigan After Getting Formal Charges From Steinbrink Says He Will Investigate. CALLS EVIDENCE HEARSAY Will Summon Tenants of House in Which Judge Is Accused of Having Been Intoxicated. Will Hear Testimony. Asks Healy to Explain. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/warner-system-is-brought-into-use-at-army-with-football-outlook.html | Warner System Is Brought Into Use at Army With Football Outlook Bright; ARMY TEAM TURNS TO MODERN ATTACK Prospects for Year Bright as Major Sasse Puts Warner System Into Practice. MORALE OF MEN IS HIGH 1929 Line, Except Perry, Is Back and Coaches Have Splendid Reserve Material. Even Equipment Is Affected. Veteran Linemen Are Back. Enthusiasm Reigns in Camp. | True | By Allison Danzig. Special To the New York Times. | C1B86754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/black-at-centre-for-navy-replaces-pray-as-squad-has-drill-on.html | BLACK AT CENTRE FOR NAVY; Replaces Pray as Squad Has Drill on Formations. | True | Special to The New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/henderson-praises-briand-at-geneva-he-assures-journalists-that.html | HENDERSON PRAISES BRIAND AT GENEVA; He Assures Journalists That Their Differences Are Only of Minor Character. BRIAND WINS ON OVATION Evokes Memory of Stresemann as Encouraging Him in Work for Peace of Europe. Briand Wins Ovation. Praises Briand's Plan. Pays Tribute to Stresemann. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/denies-she-pirated-well-of-loneliness-willette-kershaw-in-reply-to.html | DENIES SHE PIRATED 'WELL OF LONELINESS'; Willette Kershaw, in Reply to Paris Publisher, Says She Has Contract for the Play. | True | Special Cable to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/richards-victor-in-pro-net-play-defeats-collom-and-cardegna-in.html | RICHARDS VICTOR IN PRO NET PLAY; Defeats Collom and Cardegna in National Title Tourney at Forest Hills. KOZELUH ALSO ADVANCES Defender Triumphs Easily Over Yavorsky—Kinsey, Johnson and Snodgrass Gain. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/business-opportunities.html | BUSINESS OPPORTUNITIES | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/grain-exports-smaller-last-weeks-shipments-2578000-bushels-below.html | GRAIN EXPORTS SMALLER.; Last Week's Shipments 2,578,000 Bushels Below 1929. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/constitution-day.html | CONSTITUTION DAY. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/city-official-held-school-book-jj-keller-civil-service.html | CITY OFFICIAL HELD SCHOOL BOOK JOB; J.J. Keller, Civil Service Commissioner and Ex-Alderman,Got Salary for Six Years.RESIGNED ONLY RECENTLYBrooklyn Republican Says HeDid Not Use Politics to'Advertise' Heath Books. Sees No Wrong in Healy's Job. CITY OFFICIAL HELD SCHOOL BOOK JOB Denies Political Influence. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/athletics-conquer-white-sox-twice-triumph-by-6-to-4-and-10-to-2.html | ATHLETICS CONQUER WHITE SOX TWICE; Triumph by 6 to 4 and 10 to 2, Extending Lead Over Idle Senators to 8 Games. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/10000-on-protest-strike-in-poland.html | 10,000 on Protest Strike in Poland. | True | Wireless to THE NEW YORK TIMES. | C1B86754 |
| 1930-09-17 | 1930-09-17 | https://www.nytimes.com/1930/09/17/archives/mrs-noah-beery-missing-actor-will-ask-los-angeles-police-to-help.html | MRS. NOAH BEERY MISSING.; Actor Will Ask Los Angeles Police to Help Find Her. | True | | C1B86754 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/shops-broadcast-race-newport-stores-move-radios-to-street-to-enable.html | SHOPS BROADCAST RACE; Newport Stores Move Radios to Street to Enable Crowds to Hear. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fire-department.html | Fire Department. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/lipton-in-1920-won-after-resolutes-mishap-although-he-tried-to.html | Lipton, in 1920, Won After Resolute's Mishap, Although He Tried to Decline the Victory | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/to-open-6th-av-extension-walker-and-miller-to-take-part-in-ceremony.html | TO OPEN 6TH AV. EXTENSION; Walker and Miller to Take Part in Ceremony Today. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/miss-battelle-has-debut-300-attend-dance-at-rye-introducing-her-to.html | MISS BATTELLE HAS DEBUT.; 300 Attend Dance at Rye Introducing Her to Society. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/financial-markets-stocks-make-small-gains-in-very-inactive-daywheat.html | FINANCIAL MARKETS; Stocks Make Small Gains in Very Inactive Day—Wheat and Corn Higher. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/exports-in-august-above-july-total-amount-though-is-far-below-that.html | EXPORTS IN AUGUST ABOVE JULY TOTAL; Amount, Though, Is Far Below That of Month in 1929–Imports Lowest in 10 Years.DRIFT OF GOLD CONTINUESSteady Stream of Money MetalFlowing From Country Lately-- Silver Movement Shrinks. Foreign Trade in Merchandise. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/scores-license-bureau-thomas-charges-reprehensive-leniency-toward.html | SCORES LICENSE BUREAU.; Thomas Charges 'Reprehensive Leniency' Toward Private Job Firms. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/1590000000-drop-in-revenue-in-year-treasury-reports-a-decline-of.html | $159,000,0000 DROP IN REVENUE IN YEAR; Treasury Reports a Decline of $117,941,695 in 77 Days, as Compared With 1929. EXPENSES ROSE $41,694,142 Average Daily Loss of $2,000,000 Seems Likely to End Hope of Keeping Tax Cut. IMPROVED TREND EXPECTEDDepartment Believes Continuance ofDecrease in Customs ReceiptsIs Improbable. Income Tax Causes Worry. Fall in Customs a Facto | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/cable-letters-service-to-japan.html | Cable Letters Service to Japan. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/says-hammerstein-has-bar-in-theatre-dancing-director-testifies-it.html | SAYS HAMMERSTEIN HAS BAR IN THEATRE; Dancing Director Testifies It Is Fully Equipped--Producer to Be Tried on Assault Charge. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/predicts-100000-votes-for-reds-in-november-fish-tells-reserve.html | PREDICTS 100,000 VOTES FOR REDS IN NOVEMBER; Fish Tells Reserve Officers Communists Are Threat to Businessbut Not to Government. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/margery-groesbeck-to-wed-tv-cahill-betrothal-of-descendant-of.html | MARGERY GROESBECK TO WED T. V. CAHILL; Betrothal of Descendant of President Zachary Taylor Is Announced by Her Parents. FIANCE NEW YORK BANKER He Is a Graduate of Columbia, Where He Was Captain of the Cross-Country Team. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/mr-rogers-receives-a-tribute-from-the-boulder-dam-people.html | Mr. Rogers Receives a Tribute From the Boulder Dam People | True | WILL ROGERS. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/schoolboy-struck-by-auto-dies.html | Schoolboy, Struck by Auto, Dies. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/mnamara-stars-in-nyu-workout-sophomore-back-twice-crosses-goal.html | M'NAMARA STARS IN N.Y.U. WORKOUT; Sophomore Back Twice Crosses Goal Against Reserves at Farmingdale. ENTIRE SQUAD IN ACTION La Mark and Captain Nemecek Account for Remaining Two Scores by Team A. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/clearer-reports-to-investors-urged-horsey-of-stock-exchange-notes.html | CLEARER REPORTS TO INVESTORS URGED; Horsey of Stock Exchange Notes Stock Dividends That Do Not Represent Earnings. FICTITIOUS EXCESS CITED Large Initial Capital Surplus Disapproved In Address BeforeAccountants in Colorado. Great Latitude in State Laws. Dividends and Earnings. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/girls-feet-win-golden-slippers.html | Girl's Feet Win Golden Slippers. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/to-operate-air-beacons-bureau-makes-agreement-for-lights-near.html | TO OPERATE AIR BEACONS; Bureau Makes Agreement for Lights Near Peekskill, N.Y. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/ontario-bonds-oversubscribed.html | Ontario Bonds Oversubscribed. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/lutherans-condemn-prayrs-of-legion-synods-of-milwaukee-declare.html | LUTHERANS CONDEMN PRAYERS OF LEGION; Synods of Milwaukee Declare Petitions "Abominable in Sight of Christian." | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/city-college-opens-today-record-attendance-expected-with-more-space.html | CITY COLLEGE OPENS TODAY; Record Attendance Expected With More Space Available. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/ten-big-electric-locomotives-are-ordered-by-new-haven.html | Ten Big Electric Locomotives Are Ordered by New Haven. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/seton-hall-college-begins-term.html | Seton Hall College Begins Term. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/clergy-attend-mass-for-cardinal-farley-cardinal-hayes-officiates-at.html | CLERGY ATTEND MASS FOR CARDINAL FARLEY; Cardinal Hayes Officiates at Cathedral Rites Marking Anniversary of Death. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/revival-of-trade-in-spring-forecast-but-fh-sisson-tells-retail.html | REVIVAL OF TRADE IN SPRING FORECAST; But F.H. Sisson Tells Retail Jewelers Sudden Turn Now Might Cause Reaction. SEES OPTIMISM JUSTIFIED Advance, to Be Lasting, Must Have International Basis, He Says, Urging "Facing of Facts." Tells of Recent Improvement. Predicts Wider Use of Credit. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fire-15-shots-in-chase-take-pair-in-car-theft-police-pursue.html | FIRE 15 SHOTS IN CHASE, TAKE PAIR IN CAR THEFT; Police Pursue Fugitives for 25 Blocks in Eighth Av.--One Boasts of "Beating the Rap." | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/auto-accessories-gain-orders-received-viewed-as-signs-of-uptrend-in.html | AUTO ACCESSORIES GAIN; Orders Received Viewed as Signs of Uptrend in Industry. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/other-weddings-lockwoodcrook-mother-escorts-the-bride.html | Other Weddings; Lockwood-- Crook. Mother Escorts the Bride. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/margin-of-butler-in-bay-state-7600-but-his-two-wet-opponents-in.html | MARGIN OF BUTLER IN BAY STATE 7,600; But His Two Wet Opponents in Republican Race for Senate Polled 15,000 More Votes. M.A. COOLIDGE TO FACE FLY; Whom Mayor Curley Opposed, Is Picked by Democrats to Run for Governor. 7,600 Plurality Over Draper. Fitzgerald Gets 84,622 Votes. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bert-acosta-arrested-in-wilton-conn-charged-with-flying-without-a.html | Bert Acosta Arrested in Wilton, Conn., Charged With Flying Without a License | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/silver-output-drops-in-three-countries-united-states-and-canada.html | SILVER OUTPUT DROPS IN THREE COUNTRIES; United States and Canada Show August Shrinkage--Mexico Reports for June. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/ewald-healy-balk-at-immunity-waiver-testimony-barred-grand-jury.html | EWALD, HEALY BALK AT IMMUNITY WAIVER; TESTIMONY BARRED; Grand Jury, After Declining to Hear Them, Begins Examining Their Bank Accounts. QUESTIONS SIX OTHERS Peter Eckert Repeats Loan Story--Anxiety Reported in Political Circles. CRAIN TO CALL MRS. CRATER Dissatisfied With Her Replies to His Questionnaire--Justice Is Hunted in Nova Scotia. Similar Inquiries Required a Year. EWALD AND HEALY NOT HEARD BY JURY Ewald Before Grand Jury 5 Minutes. Peter Eckert Testifies. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/police-department.html | Police Department. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/predicts-early-end-for-trains.html | Predicts Early End for Trains. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/2-english-girls-cross-africa-alone-in-car-arrive-an-capetown-from.html | 2 ENGLISH GIRLS CROSS AFRICA ALONE IN CAR; Arrive an Capetown From Cairo After Five Months--Lions Sniffed at Their Tent. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/the-screen-away-from-the-world.html | THE SCREEN; Away From the World. | True | By Mordaunt Hall. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fair-weather-for-today-moderate-westerly-winds-also-forecast-for.html | FAIR WEATHER FOR TODAY.; Moderate Westerly Winds Also Forecast for Newport. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/two-illinois-stars-on-casualty-list-yanuskas-elbow-injured-and.html | TWO ILLINOIS STARS ON CASUALTY LIST; Yanuskas's Elbow Injured and Charle's Leg Is Fractured in Tackling Drill. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/r101-to-fly-next-week-in-india-flight-tests-fifty-feet-are-added-to.html | R-101 TO FLY NEXT WEEK IN INDIA FLIGHT TESTS; Fifty Feet Are Added to British Dirigible's Length, Making It World's Largest. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/syracuse-uses-new-plays-squad-is-put-through-long-signal-drill-for.html | SYRACUSE USES NEW PLAYS.; Squad Is Put Through Long Signal Drill for R.P.I. Game. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fr-ford-dead-a-noted-engineer-underwent-an-operation-after-his.html | F.R. FORD DEAD; A NOTED ENGINEER; Underwent an Operation After His Recent Return From Europe. SERVED ON PORT AUTHORITY Devoted His Life to the Field of Public Utility and Industrial Engineering. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/jones-at-merion-turns-in-card-of-73-atlantan-in-practice-round-for.html | JONES AT MERION TURNS IN CARD OF 73; Atlantan in Practice Round for Amateur Title Golf Shows He Is Ready. 1,000 IN HIS GALLERY Visits Doctor on Arrival to Have Treatment for Twinge in Shoulder. Crush at the Clubhouse. Scores Higher Than Tuesday. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/sales-in-new-jersey-beach-tract-in-long-branch-is-bought-for.html | SALES IN NEW JERSEY.; Beach Tract in Long Branch Is Bought for Clubhouse. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/innovaion-in-drill-tried-at-dartmouth-guards-and-tackles-used-as.html | INNOVAION IN DRILL TRIED AT DARTMOUTH; Guards and Tackles Used as Forward Pass Receivers During First Scrimmage. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bronx-property-deals-hull-avenue-site-with-seven-stores-leased-for.html | BRONX PROPERTY DEALS; Hull Avenue Site With Seven Stores Leased for 72 Years. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exhange and in the Financial Markets. The Public's Apathy. Investment Stocks in Demand. Dividend News. Today's Bank Statement. Pricing New Issues Movement of Funds to Interior. Material Buying Increases. Hands Across the Sea. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/holzworth-to-seek-primary-recount-defeated-republican-insurgent.html | HOLZWORTH TO SEEK PRIMARY RECOUNT; Defeated Republican Insurgent Expected to Make Fraud Charges in Westchester. WARD SWINGS TO WETS Observers Declare It Is Almost Certain Leader Will Support Republican Rank at Albany. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/68-antisemites-face-triad-in-rumania-soon-two-priests-and-wife-of.html | 68 ANTI-SEMITES FACE TRIAD IN RUMANIA SOON; Two Priests and Wife of One of Them Among Those Accused of Outrages Against Jews. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/antarctic-dog-lost-radio-helps-in-hunt-former-driver-for-byrd-seeks.html | ANTARCTIC DOG LOST, RADIO HELPS IN HUNT; Former Driver for Byrd Seeks Ugly, One-Eyed, 'Best' Husky -- Moose-Moss-Mouse. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/league-votes-study-of-european-union-assembly-unanimously-decides.html | LEAGUE VOTES STUDY OF EUROPEAN UNION; Assembly Unanimously Decides on Committee to Devise Plan for Closer Collaboration. YEAR TO BE SPENT AT TASK Resolution Provides for Calling on Non-Members to Aid in Advancing Briand Project. 27 NATIONS TO FORM BODY French Foreign Minister to Get Work Started Before Geneva Sessions Are Ended. Briand Project Is Advanced. Briand to Call Meeting. | True | By P.j. Philip. Special Cable To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/eastern-presidents-meet-today.html | Eastern Presidents Meet Today. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/erskine-sees-opera-dying-form-of-art-it-has-no-future-not-even-a.html | ERSKINE SEES OPERA DYING FORM OF ART; It Has No Future, Not Even a Present, He Suggests at Juilliard Luncheon. NEW STYLE IS SCHOOL'S AIM Persinger Will Succeed Late Dr. Auer--Details of New $1,000,000 Music Building Announced. Persinger Added to Faculty. Justifies Uptown Site. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/steel-activity-gained-on-preholiday-level-and-adjusted-index-rises.html | Steel Activity Gained on Pre-Holiday Level And Adjusted Index Rises to 84.6 for Week | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/baby-joe-gans-stops-saylor.html | Baby Joe Gans Stops Saylor. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/the-play-grass-skirt-musical.html | THE PLAY; Grass Skirt Musical. | True | By J. Brooks Atkinson. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/los-angeles-to-fly-to-newport.html | Los Angeles to Fly to Newport. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/miss-tweedie-wins-low-gross.html | Miss Tweedie Wins Low Gross. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/34-charities-aided-in-meiselman-will-bulk-of-750000-estate-of.html | 34 CHARITIES AIDED IN MEISELMAN WILL; Bulk of $750,000 Estate of Retired Fur Merchant Goes to Jewish Institutions.MINOR LEGACIES TO FAMILYDocument Explains Former Immigrant, Childless, Seeks Remembrance in Benevolences. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bombay-police-search-americans-rooms-fail-to-find-evidence-of-links.html | BOMBAY POLICE SEARCH AMERICANS' ROOMS; Fail to Find Evidence of Links With Reds -Flats of Mrs. Naidu's Sisters Raided. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/exhibits-autogiro-plane-pilot-ray-lands-almost-vertically-in.html | EXHIBITS AUTOGIRO PLANE; Pilot Ray Lands Almost Vertically in 1,000-Foot Descent. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/cornell-in-light-workout-first-team-scores-against-third-and-fourth.html | CORNELL IN LIGHT WORKOUT; First Team Scores Against Third and Fourth in Scrimmage. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/leases-and-rentals-lead-days-trading-best-co-increase-holdings-with.html | LEASES AND RENTALS LEAD DAY'S TRADING; Best & Co. Increase Holdings With Building Adjacent to Their 5th Av. Store. MIDTOWN LOFT RESOLD Sixteen-Story Business Structure on Lower Broadway Changes Hands--Two Garage Deals. Renting Transactions Numerous. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/ship-agreements-authorized.html | Ship Agreements Authorized. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/prices-cut-again-for-oil-products-standard-of-new-jersey-reduces.html | PRICES CUT AGAIN FOR OIL PRODUCTS; Standard of New Jersey, Reduces Fuel Oil by 10Cents a Barrel GASOLINE DROPS IN DETROIT Independent Service Stations inCalifornia Refuse One-Cent Advance by Big Companies. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/say-suspects-got-capone-guns-here-police-trace-alleged-source-of.html | SAY SUSPECTS GOT CAPONE GUNS HERE; Police Trace Alleged Source of Gangsters' Weapons to Brooklyn Sports Store. THREE HELD AFTER CHASE Two Machine Guns and 200 Rounds of Ammunition Revealed in Auto After Arrests. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/1000000-order-for-westinghouse.html | $1,000,000 Order for Westinghouse | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/heat-and-humidity-go-one-more-prostration-is-reported-as-city-gets.html | HEAT AND HUMIDITY GO; One More Prostration Is Reported as City Gets Relief. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/14-spaniards-hurt-in-strike-rioting-300-men-oppose-sabre-charge-of.html | 14 SPANIARDS HURT IN STRIKE RIOTING; 300 Men Oppose Sabre Charge of Granada Gendarmes With Hail of Stones. RADICAL DRIVE IS ALLEGED Strike Situation at Barcelona Is Threatening--Censorship of Press Ends Today. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/brooklyn-apartment-houses-sold.html | Brooklyn Apartment Houses Sold. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/investigation-agency-sues-high-officials-advertisers-protective.html | INVESTIGATION AGENCY SUES HIGH OFFICIALS; Advertisers' Protective Service Asks Federal Injunction Against Ward, Flynn and Crain. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-rochelle-sewer-board-approved.html | New Rochelle Sewer Board Approved | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/honors-hoover-for-aid-jewish-tribune-to-enter-presidents-and-two.html | HONORS HOOVER FOR AID; Jewish Tribune to Enter President's and Two Other Names on Scroll. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/sao-paulo-coffee-stores-mount.html | Sao Paulo Coffee Stores Mount. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/carnera-wins-in-fourth-knocks-out-gross-in-chicago-ring-before.html | CARNERA WINS IN FOURTH; Knocks Out Gross in Chicago Ring Before Crowd of 10,000. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/lafollette-threat-to-blaine-in-1932-senator-may-lose-seat-then-to.html | LAFOLLETTE THREAT TO BLAINE IN 1932; Senator May Lose Seat Then to Philip After Helping Him to Governorship. Cooper Named for Nineteenth Term. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/50000000-montreal-station-began-by-canadian-national.html | $50,000,000 Montreal Station Began by Canadian National | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/women-wets-make-drive-meeting-at-forest-hills-part-of-new.html | WOMEN WETS MAKE DRIVE.; Meeting at Forest Hills Part of New Membership Campaign. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/colgate-purchase-of-kirkman-bared-exchange-listing-of-71700-shares.html | COLGATE PURCHASE OF KIRKMAN BARED; Exchange Listing of 71,700 Shares Discloses Deal for $5,500,000 Soap Concern. APPLICATION BY EISENLOHR Sparks-Withington and Other Companies Also Receive Privilegeson Big Board. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/edward-r-barton-englewood-nj-resident-dies-on-trip-home-from-maine.html | EDWARD R. BARTON.; Englewood (N.J.) Resident Dies on Trip Home From Maine. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/representative-fenn-quits-race.html | Representative Fenn Quits Race. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/victors-in-elections-to-state-committees-results-in-the-vote-of.html | VICTORS IN ELECTIONS TO STATE COMMITTEES; Results in the Vote of Both Parties in the Five Counties of the City. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/beck-warns-of-drift-to-centralization-peril-to-nations-foundations.html | BECK WARNS OF DRIFT, TO CENTRALIZATION; Peril to Nation's Foundations, He Says on Radio--Hoover Praises Bar's Aid to Constitution. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/book-illustration.html | BOOK ILLUSTRATION. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/danzig-election-set-for-nov-16.html | Danzig Election Set for Nov. 16. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/seeks-postoffice-data-senate-committee-will-check-up-executive.html | SEEKS POSTOFFICE DATA.; Senate Committee Will Check Up Executive Inquiry on Leases. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/janet-lord-names-bridal-attendants-her-marriage-to-nathaniel-tyler.html | JANET LORD NAMES BRIDAL ATTENDANTS; Her Marriage to Nathaniel Tyler Jr. in Congregational Church, Dorset, Vt., Saturday. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/sports-of-the-times-reg-us-pat-off-shipwreck-on-the-bleak-new.html | Sports of the Times Reg. U.S. Pat. Off.; Shipwreck on the Bleak New England Coast. The Delayed Start. Flint Rhem's Bedtime Story. Professor Pitkin on Babe Ruth. A Snack Isn't a Meal. | True | By John Kieran. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/postgraduate-hospital-adds-to-holdings-near-second-av.html | Post-Graduate Hospital Adds To Holdings Near Second Av. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/four-liners-sail-today-five-are-coming-in-from-europe-and-ports-in.html | FOUR LINERS SAIL TODAY.; Five Are Coming In From Europe and Ports in South. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/city-finds-jobs-for-357-bureau-places-most-of-425-applicants-at.html | CITY FINDS JOBS FOR 357.; Bureau Places Most of 425 Applicants at Unskilled Work. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-stock-issue-electric-power-and-light.html | NEW STOCK ISSUE.; Electric Power and Light. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/football-giants-turn-back-newark-opera-national-league-season-with.html | FOOTBALL GIANTS TURN BACK NEWARK; Opera National League Season With 32-0 Victory Before 10,000 in Night Game. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/wisconsin-dynasts.html | WISCONSIN DYNASTS. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/broun-assails-mrs-pratt-congressional-candidate-scores-rival-on.html | BROUN ASSAILS MRS. PRATT; Congressional Candidate Scores Rival on Unemployment. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/to-sell-newark-furniture-concern.html | To Sell Newark Furniture Concern | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/secret-workouts-began-at-fordham-lateral-pass-brought-into-use-as.html | SECRET WORKOUTS BEGUN AT FORDHAM; Lateral Pass Brought Into Use as Squad Prepares for Opening Game Sept. 27. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/canada-wheat-pool-plan-united-farmers-oppose-any-permanent.html | CANADA WHEAT POOL PLAN.; United Farmers Oppose Any Permanent Governmental Board. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/ft-worth-wins-opener-defeats-memphis-43-as-dixie-baseball-series.html | FT. WORTH WINS OPENER.; Defeats Memphis, 4-3, as Dixie Baseball Series Starts. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/detroit-welcomes-the-french-fliers-eighteen-army-planes-escort-them.html | DETROIT WELCOMES THE FRENCH FLIERS; Eighteen Army Planes Escort Them From Indianapolis on Their Good-Will Tour. THOUSANDS CHEER ARRIVAL; Parade to City Hall, Where They Address Crowd in Shadow of Cadillac's Statue. Thousands Cheer at Airport. Receive Medals in Indianapolis. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/wilbur-renames-boulder-dam-for-hoover-and-starts-work-on-165000000.html | Wilbur Renames Boulder Dam for Hoover And Starts Work on $165,000,000 Project | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/grandi-to-avoid-geneva-italian-foreign-minister-will-not-return-to.html | GRANDI TO AVOID GENEVA.; Italian Foreign Minister Will Not Return to League Assembly. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/dryden-trophy-won-by-ny-guardsmen-score-of-1090-captures-seagirt.html | DRYDEN TROPHY WON BY N.Y. GUARDSMEN; Score of 1,090 Captures Seagirt Rifle Event--New Jersey Team Is Second.LIBBEY MATCH TO LEROADRegimental Competition Annexedby 114th Infantry-- O'Rourke Takes Police Contest. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/london-hails-miss-tucker-she-scores-triumph-in-hulbert-comedy-after.html | LONDON HAILS MISS TUCKER; She Scores Triumph in Hulbert Comedy After Long Absence. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/drys-pledge-a-united-front-against-repeal-say-enemies-seek-to.html | Drys Pledge a United Front Against Repeal; Say Enemies Seek to Destroy the Constitution | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/the-bay-state-primary.html | THE BAY STATE PRIMARY. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/plan-blauvelt-reunion-descendants-of-new-amsterdam-settler-of-1637.html | PLAN BLAUVELT REUNION.; Descendants of New Amsterdam Settler of 1637 to Meet. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/st-johns-squad-grows-margolies-and-maloney-join-football-team-at.html | ST. JOHN'S SQUAD GROWS; Margolies and Maloney Join Football Team at Mattituck. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/giants-to-play-in-cuba-havana-series-with-members-of-pirates-to.html | GIANTS TO PLAY IN CUBA.; Havana Series With Members of Pirates to Open Oct. 10. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/boys-club-faces-15000-deficit.html | Boys' Club Faces $15,000 Deficit. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/vanderbilts-hosts-to-british-envoy-sir-ronald-lindsay-views-cup.html | VANDERBILTS HOSTS TO BRITISH ENVOY; Sir Ronald Lindsay Views Cup Yachts Frog Winchester and Dines With Mr. and Mrs. James. ADMIRAL SIMS SEES RACE Junius Morgan Entertains on the Corsair-- Nourmahal Carries Astor Guests. Rumanian Minister a Guest. Mr. and Mrs. Aldrich Entertain. | True | Special to The New York Times. | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/constitution-day-celebrated-here-bar-leaders-in-message-to-town.html | CONSTITUTION DAY CELEBRATED HERE; Bar Leaders, in Message to Town Hall Meeting, Stress Need for Its Appreciation. TAFT POINTS TO DUTIES Sons of American Revolution Hold Exercises--Wreath Placed at Washington Statue. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fritz-mercur-arrested-tennis-player-is-held-at-bethlehem-pa-as.html | FRITZ MERCUR ARRESTED.; Tennis Player Is Held at Bethlehem, Pa., as Reckless Driver. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bishop-warns-youth-of-hasty-marriage-urges-friendship-at-heart-as.html | BISHOP WARNS YOUTH OF HASTY MARRIAGE; Urges Friendship at Heart as Basis as Daughter of Earl of Stradbroke Weds. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/wilsons-2-homers-help-upset-giants-puts-his-season-total-at-52-and.html | WILSON'S 2 HOMERS HELP UPSET GIANTS; Puts His Season Total at 52 and Drives In 4 Runs as Cubs Win, 5 to 2. BREAKS RECORD IN MAJORS Has Driven in 176 Scores This Season to Eclipse Gehrig's MarkMade in 1927 by One. Issue Is Quickly Settled. Giants Launch One Drive. | True | By John Drebinger.times Wide World Photos. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/149000-veterans-of-1917-ask-new-disability-compensation.html | 149,000 Veterans of 1917 Ask New Disability Compensation | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/wj-copplestone-wed-at-city-hall.html | W.J. Copplestone Wed at City Hall. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bandits-rob-lincoln-neb-bank-of-40000-onlookers-took-them-for-armed.html | Bandits Rob Lincoln (Neb.) Bank of $40,000; Onlookers Took Them for Armed Messengers | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/crater-reported-in-augusta-me-nova-scotia-police-not-notified.html | Crater Reported in Augusta, Me.; Nova Scotia Police Not Notified. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/shamrock-cheered-by-crowds-ashore-favorable-weather-draws-thousands.html | SHAMROCK CHEERED BY CROWDS ASHORE; Favorable Weather Draws Thousands to Watch Race FromNewport Vantage Points. Motorists Get Good View. Rain Affects Visibility. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/to-install-dr-newman-congregation-rodeph-sholom-welcomes-its-new.html | TO INSTALL DR. NEWMAN.; Congregation Rodeph Sholom Welcomes Its New Rabbi Tomorrow. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/dry-revises-view-on-law-president-mcconaughy-of-wesleyan-willing-to.html | DRY REVISES VIEW ON LAW; President McConaughy of Wesleyan Willing to Face Modification. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/englewood-robbers-sentenced.html | Englewood Robbers Sentenced. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/curb-exchange-golf-meet-today.html | Curb Exchange Golf Meet Today. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/finds-gunman-in-church-priest-routs-masked-man-prior-to-funeral-of.html | FINDS GUNMAN IN CHURCH; Priest Routs Masked Man Prior to Funeral of Radium Victim. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/museum-to-honor-henri-metropolitan-will-give-memorial-exhibition-of.html | MUSEUM TO HONOR HENRI.; Metropolitan Will Give Memorial Exhibition of His Paintings. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/cancels-air-contracts-argentina-grants-request-of-new-york-rio-and.html | CANCELS AIR CONTRACTS; Argentina Grants Request of New York, Rio and Buenos Aires Line. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/says-thugs-ousted-brewery-raiders-dry-chief-seeks-arrest-of-beer.html | SAYS THUGS OUSTED BREWERY RAIDERS; Dry Chief Seeks Arrest of Beer Baron for Alleged Attack in Elizabeth. CHARGES POLICE NEGLECT MacPhee Declares Aid of 40 Agents From Newark Was Necessary to Recapture Breidt Plant. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/macy-household-travels-by-air.html | Macy Household Travels by Air. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/wont-run-for-parliament-ishbel-macdonald-declines-scottish.html | WON'T RUN FOR PARLIAMENT; Ishbel MacDonald Declines Scottish Candidature. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/pratt-takes-post-of-navy-operations-succeeds-admiral-hughes-as.html | PRATT TAKES POST OF NAVY OPERATIONS; Succeeds Admiral Hughes as Chief as Latter's Resignation Is Effective.RIFT ON ECONOMY DENIEDAdams Says Hughes, Who Is to Retire Soon, Supported Policy forTreaty Fleet. Pratt Completed Manoeuvres. Pratt's Service at London. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/business-world.html | BUSINESS WORLD | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/delay-newark-park-vote-commissioners-amend-land-deal-with.html | DELAY NEWARK PARK VOTE; Commissioners Amend Land Deal With Prudential Company. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/500-track-men-to-compete-at-jersey-city-on-sept-27.html | 500 Track Men to Compete At Jersey City on Sept. 27 | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/taps-to-be-radioed-from-paris-to-fidac-meeting-in-capital.html | Taps to Be Radioed From Paris To Fidac Meeting in Capital | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bank-of-united-states-wins.html | Bank of United States Wins. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/britain-concerned-over-ottawa-tariff-reduced-preference-on-some.html | BRITAIN CONCERNED OVER OTTAWA TARIFF; Reduced Preference on Some Items Expected to Cut Trade-- Seen as Retaliation on Us. ISSUE FOR EMPIRE PARLEY Washington Experts Minimize Effect of New Schedules as Deterrent to Commerce. Say England Cannot Complain. BRITAIN CONCERNED OVER OTTAWA TARIFF | True | By Charles A. Selden. Special Cable To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/killed-in-his-cell-in-prison-mystery-convict-youth-regarded-as-a.html | KILLED IN HIS CELL IN PRISON MYSTERY; Convict Youth, Regarded as a "Squealer" by Other Inmates, Is Found Stabbed Twice. SCISSORS MAY BE CLUE Investigation by Officials Fails to Point to Slayer in Welfare Island Penitentiary. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/lehigh-opens-doors-upwards-of-475-registereddr-richards-addresses.html | LEHIGH OPENS DOORS; Upwards of 475 Registered--Dr. Richards Addresses Students. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/grand-street-boys-dine-mayor-walker-and-senator-wagner-guests-at.html | GRAND STREET BOYS DINE; Mayor Walker and Senator Wagner Guests at White Plains Outing. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/sails-with-soviet-order-vessel-of-jersey-american-line-takes-first.html | SAILS WITH SOVIET ORDER; Vessel of Jersey-American Line Takes First of $40,000,000 Purchase | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/amherst-holds-scrimmage.html | Amherst Holds Scrimmage. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/financial-notes-1021627798.html | FINANCIAL NOTES. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/hungary-honors-new-yorker.html | Hungary Honors New Yorker. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/jane-cowl-as-viola-only-her-plan-to-take-double-part-in-twelfth.html | JANE COWL AS "VIOLA" ONLY; Her Plan to Take Double Part In "Twelfth Night" Abandoned. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/gradual-gain-seen-in-steel-industry-weekly-reviews-report-buyers.html | GRADUAL GAIN SEEN IN STEEL INDUSTRY; Weekly Reviews Report Buyers Breaking Away From the Hand-to-Mouth Policy. SOME FIRMNESS IN PRICES Consumers Appear to Have Reached Conclusion That Present Levels Are at the Bottom. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/thousands-watch-brooklyn-night-fire-chemical-and-pitch-plant-razed.html | THOUSANDS WATCH BROOKLYN NIGHT FIRE; Chemical and Pitch Plant Razed in Gowanus Section--Hundreds of Families Are Routed. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bad-check-jails-woman-hotel-patron-says-she-got-it-from-a-broker.html | BAD CHECK JAILS WOMAN; Hotel Patron Says She Got It From a Broker. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/general-weyler-again-ill-93yearold-spanish-veteran-last-year-had.html | GENERAL WEYLER AGAIN ILL.; 93-Year-Old Spanish Veteran Last Year Had Pneumonia Attack. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/1000000-uruguay-gold-arrives.html | $1,000,000 Uruguay Gold Arrives. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/markets-in-london-paris-and-berlin-trend-upward-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Upward on the English Exchange-- Internationals Improve Sharply. FRENGH STOCKS ADVANCE Bourse Session One of the Most Active Since Spring--German Tone Continues Firm. London Closing Prices. Trading Brisk in Paris. Paris Closing Prices. Gains Registered in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/wetdry-deadlock-left-by-primary-republicans-claim-victory-on-both.html | WET-DRY DEADLOCK LEFT BY PRIMARY; Republicans Claim Victory on Both Sides of Issue in StateWide Contests.ORGANIZATION SWEEP HERETheofel in Queens, Rendt in Richmond, and Other Incumbent Democrats Easily Victorious. Up-State Wet Defeats Dempsey. Some Gains for Drys. Rendt Makes Clean Sweep. Steinbrink Tightens Control. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/tarkington-regains-use-of-eye.html | Tarkington Regains Use of Eye. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/vanderbilt-regrets-mishap-to-shamrock-calls-across-to-erin-to.html | VANDERBILT REGRETS MISHAP TO SHAMROCK; Calls Across to Erin to Express His Disappointment--Sorry She Had to Withdraw. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/109848-labor-casualties-state-paid-35000000-compensation-in-fiscal.html | 109,848 LABOR CASUALTIES; State Paid $35,000,000 Compensation in Fiscal Year--1,308 Killed. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/cutter-contract-due-next-week.html | Cutter Contract Due Next Week. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/cutler-scores-at-billiards.html | Cutler Scores at Billiards. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/nassau-parcels-change-hands.html | Nassau Parcels Change Hands. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/french-scientists-proud-of-claude-progress-of-seapower-plant-in.html | FRENCH SCIENTISTS PROUD OF CLAUDE; Progress of Sea-Power Plant in Cuba Elates Members of French Academy. MORE OBSTACLES AHEAD Formation of Foam in Steam Generator Now a Problem, but Inventor Expresses Confidence. Claude Expresses Satisfaction. Project in Cuba Described. Plant to Be Used Only for Test. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/trujillo-thanks-porto-rico-for-aid-dominican-president-praises.html | TRUJILLO THANKS PORTO RICO FOR AID; Dominican President Praises Island's Medical Mission as Its First Unit Returns. JOHNSON ENDS RELIEF TASK American In Charge of the Work Reaches San Juan--Dominican Communications Re-established. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-3000000-jail-asked-in-brooklyn-patterson-requests-30000-to.html | NEW $3,000,000 JAIL ASKED IN BROOKLYN; Patterson Requests $30,000 to Start Replacing 80-Year-Old Raymond Street Building. DENOUNCES OLD STRUCTURE Tells Mayor It Is Antiquated and Has "Every Vicious Feature Condemned by Penologists." Lists Evils of Old Building. Public Demand Is Cited. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/williams-abandons-plan-for-world-flight-he-announces-that-levine.html | WILLIAMS ABANDONS PLAN FOR WORLD FLIGHT; He Announces That Levine Has Stopped Bellanca Flight Project, but Boyd Doubts It. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/other-german-elections.html | OTHER GERMAN ELECTIONS. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/air-tour-reaches-its-farthest-north-thirty-contesting-planes-remain.html | AIR TOUR REACHES ITS FARTHEST NORTH; Thirty Contesting Planes Remain Closely Bunched on Arrival at Edmonton.MISS HOPKINS IN FIRST 10 Five Leaders' Positions Are Unchanged, but Schneider Advances Into Seventh Place. | True | From A Staff Correspondent of The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/boy-flier-forced-to-land-in-bronx-fuel-exhausted-18yearold-pilot.html | BOY FLIER FORCED TO LAND IN BRONX; Fuel Exhausted, 18-Year-Old Pilot Glides Plane Over Houses to a Field. HE AND PASSENGER UNHURT Patrolman, Seeing Craft Falling, Calls Ambulance--Wing and Propeller Damaged. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/english-cricket-season-closes-with-defeat-for-lancashire.html | English Cricket Season Closes With Defeat for Lancashire | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/think-her-refitting-affected-shamrock-english-experts-believe-speed.html | THINK HER REFITTING AFFECTED SHAMROCK; English Experts Believe Speed Was Cut by Charges Made Before Sea Voyage to United States. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/morrow-to-be-home-oct-3-to-launch-senatorial-campaign-then-dg.html | MORROW TO BE HOME OCT. 3; To Launch Senatorial Campaign Then, D.G. Thomson Says. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Davis & Sanford. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/pulitzer-board-picks-12-for-scholarships-graduates-of-high-schools.html | PULITZER BOARD PICKS 12 FOR SCHOLARSHIPS; Graduates of High Schools Here Judged on Character, Tests, Promise and Need. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/money.html | MONEY. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/thayer-seeks-reforms-will-ask-baumes-body-to-modify-mandatory-life.html | THAYER SEEKS REFORMS.; Will Ask Baumes Body to Modify Mandatory Life Law. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fidac-hears-mayor-laud-foreignborn-he-says-at-dinner-that.html | FIDAC HEARS MAYOR LAUD FOREIGN-BORN; He Says at Dinner That Citizenship Is Bettered if NativeIdeals Are Cherished.BODENHAMER LAUDS WORKVeterans Assist at Ground Breakingfor Bronx War Memorial-- Depart for Capital. Comradeship as Aid to Peace. Brings Message from King Albert. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/plot-to-blow-up-jail-and-escape-is-foiled-negro-trusty-reports-plan.html | PLOT TO BLOW UP JAIL AND ESCAPE IS FOILED; Negro Trusty Reports Plan of Six to Bomb Wall of County Prison in Newark. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/stefansson-thinks-andree-suffocated-cites-own-experience-to-back.html | STEFANSSON THINKS ANDREE SUFFOCATED; Cites Own Experience to Back Theory of How Balloonist and Aides Met Death. TAKES DISPATCH AS CLUE Lays Tragedy to Stove in "Hut Close to Cliff" or to Snowdrift Burying Shelter. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/apartment-house-sold-at-woodside.html | Apartment House Sold at Woodside. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/hans-herzl-ends-life-dies-at-bordeaux-after-shooting-himself.html | HANS HERZL ENDS LIFE.; Dies at Bordeaux After Shooting Himself Following Sister's Funeral. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/athletic-club-to-open-4500000-building-in-west-street-will-be-ready.html | ATHLETIC CLUB TO OPEN.; $4,500,000 Building in West Street Will Be Ready Next Tuesday. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/scarsdale-man-unhurt-in-hurricane.html | Scarsdale Man Unhurt in Hurricane | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/kashdan-list-draw-in-adjourned-game-result-places-new-yorker-second.html | KASHDAN, LIST DRAW IN ADJOURNED GAME; Result Places New Yorker Second in Chess Tourney--Final Matches Today. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/black-tom-hearing-today-germanamerican-committee-to-take-up-claims.html | BLACK TOM HEARING TODAY.; German-American Committee to Take Up Claims at The Hague. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bandit-has-victim-count-money.html | Bandit Has Victim Count Money. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/westchester-staff-holds-outing.html | Westchester Staff Holds Outing. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/will-lecture-on-advertising.html | Will Lecture on Advertising. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/hints-city-may-bar-6th-av-subway-plan-delaney-tells-transit-hearing.html | HINTS CITY MAY BAR 6TH AV. SUBWAY PLAN; Delaney Tells Transit Hearing He Has Been told the I.R.T. Fears Bankruptcy. THINKS ELEVATED MUST GO But Implies That If Company Cannot Exist Without It, Present Proposal Might Be Dropped. Decision to Be Delayed. Question Is Only One Remaining. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/plans-advertising-drive-sinclair-refining-official-hopeful-for.html | PLANS ADVERTISING DRIVE; Sinclair Refining Official Hopeful for Immediate Future. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/honolulu-brokers-firm-suspends.html | Honolulu Brokers' Firm Suspends. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/rubber.html | RUBBER. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/carteret-academy-enrolls-235.html | Carteret Academy Enrolls 235. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/los-angeles-outboard-wins-querini-cup-at-venice-italy.html | Los Angeles Outboard Wins Querini Cup at Venice, Italy | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/prisoner-says-ring-stole-cars-to-order-former-yale-man-admits-score.html | PRISONER SAYS RING STOLE CARS TO ORDER; Former Yale Man Admits Score of Expensive Autos Were Taken by Gang Here. A BUYER AIDS IN CAPTURE Organized Sales Methods So Efficient "Prospects" Never Suspected Thefts. Buyer Aids in Capture, Fails to Identify Others. PRISONER SAYS RING STOLE CARS TO ORDER | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/hoover-works-on-4-speeches-aiming-to-keep-out-politics.html | Hoover Works on 4 Speeches, Aiming to Keep Out Politics | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/receivership-suit-called-stock-plot-counsel-charge-it-was-brought.html | RECEIVERSHIP SUIT CALLED STOCK PLOT; Counsel Charge It Was Brought Against Kelly-Springfield Co. to Manipulate Shares. COURT DISMISSES ACTION Acts When Defendant Fights Postponement or Withdrawal of theCase in Jersey City. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/decline-in-august-in-bankers-bills-drop-of-10311541-from-july-but.html | DECLINE IN AUGUST IN BANKERS' BILLS; Drop of $10,311,541 From July, but Total Outstanding Is Above Year Ago. EARLY INCREASE FORECAST Acceptance Council Says Market Could Absorb Sharp Rise in Volume of Credits. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/aqueduct-racing-will-start-today-five-named-to-run-in-featured-bay.html | AQUEDUCT RACING WILL START TODAY; Five Named to Run in Featured Bay Shore Handicap at Seven Furlongs. BALKO FAVORED TO WIN Bud Broom Rated Formidable Competitor--Reason Why to BeTested in Steeplechase. | True | By Bryan Field. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/predicts-hudson-valley-frost-soon.html | Predicts Hudson Valley Frost Soon. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-york-boxer-suspended.html | New York Boxer Suspended. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/authorized-to-sell-brazil-line.html | Authorized to Sell Brazil Line. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/ford-at-baden-baden-arrives-from-nancy-after-tour-of-battlefields.html | FORD AT BADEN-BADEN.; Arrives From Nancy After Tour of Battlefields Around Verdun. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/cw-lightbody-acquitted-saskatchewan-judge-praises-rhodes-scholar.html | C.W. LIGHTBODY ACQUITTED; Saskatchewan Judge Praises Rhodes Scholar. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/cave-men-collected-meteorites-in-europe-but-they-failed-to-make-use.html | CAVE MEN COLLECTED METEORITES IN EUROPE; But They Failed to Make Use of the Iron, Find in Czechoslovakia by Viennese Reveals. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/sixth-avenue.html | SIXTH AVENUE | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/raffel-drills-with-penn-xray-shows-no-fracture-of-varsity-ends.html | RAFFEL DRILLS WITH PENN.; X-Ray Shows No Fracture of Varsity End's Shoulder. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/halpern-to-ask-recount-sees-political-intrigue-in-500vote-defeat-by.html | HALPERN TO ASK RECOUNT; Sees 'Political Intrigue' in 500-Vote Defeat by Hazelwood. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/droughts-back-broken-some-extensive-areas-still-unrelieved-weather.html | DROUGHT'S BACK BROKEN.; Some Extensive Areas Still Unrelieved, Weather Bureau States. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-chicago-investment-house.html | New Chicago Investment House. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/indian-labor-bans-roundtable-talk-trade-union-leader-refuses.html | INDIAN LABOR BANS ROUND-TABLE TALK; Trade Union Leader Refuses Invitation to London--Sees No Useful Purpose in Going. SIMON MAY ATTEND PARLEY London Hears He May Act at Conference With an Indian, In anAdvisory Capacity. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/expremier-king-hits-new-canadian-tariff-he-accuses-government-of.html | EX-PREMIER KING HITS NEW CANADIAN TARIFF; He Accuses Government of Instituting High Protection Disguised as Relief for Idle. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/naval-orders.html | Naval Orders. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/brazil-estimates-2000000-surplus-federal-revenues-for-1931-put-at.html | BRAZIL ESTIMATES $2,000,000 SURPLUS; Federal Revenues for 1931 Put at $152,000,000, With Year's Expenditures $150,000,000. RETRENCHMENT IS THE RULE Figures of the Chamber's Finance Committee Reveal a Marked Decline In Foreign Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/publishers-of-the-commonweal.html | Publishers of The Commonweal. | True | ELSIE A. GALIK. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/canadas-tariff.html | CANADA'S TARIFF. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/devise-new-vacuum-tube-general-electric-experts-develop-sensitive.html | DEVISE NEW VACUUM TUBE.; General Electric Experts Develop Sensitive Measuring Instrument. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/berry-asks-ruling-in-school-book-case-queries-corporation-counsel.html | BERRY ASKS RULING IN SCHOOL BOOK CASE; Queries Corporation Counsel on Status of City Employe Who Worked for Publisher. RYAN STARTS AN INQUIRY Orders List of All Agents in Quest for Irregularities in Supply Purchases. KELLER DEFENDS ACTION Civil Service Commissioner Denies "Advertising" He Did for Publishers Was Unethical. Provision of City Charter. Ryan Defends School Board. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/estates-appraised.html | Estates Appraised. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/miss-corning-makes-her-social-bow.html | Miss Corning Makes Her Social Bow. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/archbishop-matheson-ill.html | Archbishop Matheson Ill. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/lead-production-rises-output-in-august-58036-tons-against-56204-in.html | LEAD PRODUCTION RISES; Output in August 58,036 Tons, Against 56,204 in July. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/western-electric-buys-copper-ahead-orders-to-meet-requirements-of.html | WESTERN ELECTRIC BUYS COPPER AHEAD; Orders to Meet Requirements of Belt Telephone System for Four Months Are Placed. WORLD PRODUCTION UP 148,321 Tons Smelted in August, Against 143,615 in July-- Domestic Market Quiet. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/nanking-drive-puts-feng-in-great-peril-chiangs-troops-take-mihsien.html | NANKING DRIVE PUTS FENG IN GREAT PERIL; Chiang's Troops Take Mihsien, Thus Sharply Menacing Rebel Retreat Across Yellow River. SHIN YU-SAN SWITCHES Deserts Rebels to Aid Nanking Push --Reds' Use of Mortars Along the Yangtse Endangers Warships. Reds Spread Terror on Yangtse. Britain to Relinquish Wei-hai-wei. | True | By Hallett Abend. Special Cable To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/longshoremen-win-overtime-dispute-shippers-agree-to-renewal-of.html | LONGSHOREMEN WIN OVERTIME DISPUTE; Shippers Agree to Renewal of Union Contract on Terms Asked by Workmen. TO SIGN NEXT WEDNESDAY Delegates Named to Conclude the Agreement After Equalization of Wages Is Promised. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/aquarium-gets-new-supply-of-sea-water-from-cape-cod.html | Aquarium Gets New Supply Of Sea Water From Cape Cod | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/corrigan-promises-full-healy-inquiry-will-sift-steinbrink-charges.html | CORRIGAN PROMISES FULL HEALY INQUIRY; Will Sift Steinbrink Charges of Drunkenness and Assault Against Magistrate. CONFERS WITH THE LATTER Says Healy Told "Different Story" of Early Morning Fight in Brooklyn Apartment. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/enterprises-boom-highly-effective-british-expert-at-newport-also.html | ENTERPRISE'S BOOM HIGHLY EFFECTIVE; British Expert at Newport Also Says the American Crew Is Excellent. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/chile-celebrates-today-oldest-south-american-country-to-mark-120th.html | CHILE CELEBRATES TODAY; Oldest South American Country to Mark 120th Independence Day. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-ship-board-freighter-tested.html | New Ship Board Freighter Tested. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/shareowners-back-sinclair-oil-plans-ratify-new-preference-stock-and.html | SHARE-OWNERS BACK SINCLAIR OIL PLANS; Ratify New Preference Stock and $72,500,000 Deal With Standard. WIDE EXPANSION FORECAST Acquisition of Prairie Expected When H.F. Sinclair Returns From Europe Oct. 1. Early Announcement Expected. Capital Structure as Revised. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/big-jersey-utility-gains-in-earnings-public-service-corporation.html | BIG JERSEY UTILITY GAINS IN EARNINGS; Public Service Corporation Reports Year's Gross Up $5,764,243 to $138,832,969.AUGUST RETURNS HIGHERBalance for Dividends and Surplus Shows Rises $2,300,000 FromPreceding 12 Months. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/sixth-suspect-held-in-bond-thief-ring-police-trace-8125-of-1000000.html | SIXTH SUSPECT HELD IN BOND THIEF RING; Police Trace $8,125 of $1,000,000 Loot to Alleged FormerConvict. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/manhattan-flats-at-auction.html | Manhattan Flats at Auction. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bid-bruening-seek-clairvoyants-aid-colleagues-plan-to-call-upon.html | BID BRUENING SEEK CLAIRVOYANT'S AID; Colleagues Plan to Call Upon Brahmin Fortune-Teller in Reich Political Impasse. LOG-ROLLING MARS PARLEYS Chancellor Not Sure Parties Will Work With Socialists--Hitler Denies Revolution Is Aim. Right Merger Breached. | True | By Guido Enderis. Special Cable To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/urges-seaside-park-chain-new-jersey-trade-board-head-asks-federal.html | URGES SEASIDE PARK CHAIN; New Jersey Trade Board Head Asks Federal Aid for Program. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/finland-replies-to-soviet-says-removal-of-finns-to-russia-is-part.html | FINLAND REPLIES TO SOVIET.; Says Removal of Finns to Russia Is Part of Anti-Communist Drive. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/maplewood-dar-presents-flag.html | Maplewood D.A.R. Presents Flag | True | Special to The New York Times. | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/betting-stops-on-the-races-rate-enterprise-sure-winner.html | Betting Stops on the Races; Rate Enterprise Sure Winner | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bronx-bank-head-dies-in-auto-crash-car-of-frank-a-gallagher-48.html | BRONX BANK HEAD DIES IN AUTO CRASH; Car of Frank A. Gallagher, 48, President of the Port Morris, Skids Into Subway Pillar. LIFE LONG FRIEND OF SMITH Organized Municipal Bank of East New York and Was Former President of the Cosmopolitan. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/purchasing-agent-held-jamaica-man-accused-of-using-1787-of-business.html | PURCHASING AGENT HELD.; Jamaica Man Accused of Using $1,787 of Business Publishers Funds | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/capital-sees-big-wet-gain-in-primaries-with-unrest-aiding-in-upsets.html | CAPITAL SEES BIG WET GAIN IN PRIMARIES WITH UNREST AIDING IN UPSETS OF DRYS; LEADERS IN QUANDARY ON TUTTLE STAND; RESULTS CHEER DEMOCRATS Butler's Bay State Victory Is Laid to Split of Wet Forces. HOOVER LOSS IN WISCONSIN La Follette Men Made Administration Issue in SuccessfulGubernatorial Fight.DEMPSEY DEFEAT STRESSED Curran Claims Score Over Prohibition in It--Says Tuesday Was "a Very Damp Day." Economic Factors in Upsets. La Follette Victory Scrutinized. Wet Trend Generally Granted. Delaware Wet-Dry Fight. Shouse's Comment on Dempsey. Spouse Hopeful on Bay State. | True | By Richard V. Oulahan. Special To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/tuttles-move-adds-to-partys-problem-leaders-face-task-of-making-a.html | TUTTLE'S MOVE ADDS TO PARTY'S PROBLEM; Leaders Face Task of Making a Wet Declaration That Will Not Offend Drys. PROSECUTOR IN SECLUSION Despite His Request "Not to Be Considered" His Nomination Is Deemed Likely. Press Is Divided. TUTTLE'S MOVE ADDS TO PARTY'S PROBLEM A Dry Only Alternative. Ward Sees Maier. Maier a Factor. Chairman Talks to Leaders. Hill to Fight Repeal. Knight Working on Planks. ATTACKS TUTTLE'S STAND. Dr. R.P. Carroll Says Slump Has Been Accentuated by Noise of Wets. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/puts-miniature-golf-on-roundworld-ship-dollar-line-to-equip-all-its.html | PUTS MINIATURE GOLF ON ROUND-WORLD SHIP; Dollar Line to Equip All Its Vessels--Coast Lumber Ratesa Problem. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/americans-buy-canadian-barley.html | Americans Buy Canadian Barley. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/orders-valuation-of-steam-corporation-service-board-action-follows.html | ORDERS VALUATION OF STEAM CORPORATION; Service Board Action Follows Decision to Let New York Company Issue $6,000,000 New Stock. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/orders-connolly-shifted-patterson-to-send-former-queens-head-to.html | ORDERS CONNOLLY SHIFTED; Patterson to Send Former Queens Head to Hart's Island for Health. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/roosevelt-starts-northern-tier-tour-will-consider-campaign-strategy.html | ROOSEVELT STARTS NORTHERN TIER TOUR; Will Consider Campaign Strategy and Speeches Between Visits to Institutions. | True | From a Staff Correspondent of The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/yugoslavia-honors-pupin-king-confers-highest-order-of-the-white.html | YUGOSLAVIA HONORS PUPIN; King Confers Highest Order of the White Eagle. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/heliotrope-crew-soccer-victor.html | Heliotrope Crew Soccer Victor. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/kellogg-is-elected-world-court-judge-to-succeed-hughes-exsecretary.html | KELLOGG IS ELECTED WORLD COURT JUDGE TO SUCCEED HUGHES; Ex-Secretary of State Chosen on First Ballot by League Council and Assembly. TERM EXPIRES ON JAN. 1 But Election for Full Period of Nine Years Is Expected at Later Sessions in Geneva. DRIAND PRAISES SELECTION Says Co-Author of Peace Pact Would Play Exceptional Role in Case of Grave Conflict. Recalls Work for Peace. KELLOGG IS ELECTED WORLD COURT JUDGE Irish Free State Appreciates Honor Stimson Pleased by Election. Kellogg Awaits Notification. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/westchester-items-dwellings-in-larchemont-and-pelham-manor-sold.html | WESTCHESTER ITEMS; Dwellings in Larchmont and Pelham Manor Sold. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/radio-set-tunes-in-automatically-new-programs-at-15minute-intervals.html | Radio Set Tunes In Automatically New Programs at 15-Minute Intervals | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/encourages-filipinos-roxas-says-slump-favors-fight-for-philippine.html | ENCOURAGES FILIPINOS.; Roxas Says Slump Favors Fight for Philippine Independence. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/st-louis-gets-ready-prepares-for-distribution-of-world-series.html | ST. LOUIS GETS READY.; Prepares for Distribution of World Series Tickets Today. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/cheever-cowdin-jr-flies-solo.html | Cheever Cowdin Jr. Flies Solo. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/morrow-departs-hailed-by-mexico-ends-three-years-mission-there-with.html | MORROW DEPARTS, HAILED BY MEXICO; Ends Three Years' Mission Here, With Cordial Relations Firmly Established. FOUND NATION IN TURMOIL Envoy Settled Old Land and Oil Disputes--Helped Solve Problem of Church and State. Car Filled With Flowers. Foreign Minister Lauds Him. Had Art of Negotiation. Career Marked by Results. Informality His Rule. Rebellion in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/retail-food-prices-fell-during-month-half-of-1-decline-from-july-15.html | RETAIL FOOD PRICES FELL DURING MONTH; Half of 1% Decline From July 15 to Aug. 15 Is Reported by Bureau. 10 PER CENT DROP IN YEAR But Average Food Costs Here Were Still 47 Per Cent Above 1913 Level. WHOLESALE FALL HALTED Check in Downward Price Trend Is Greeted as a Healthy Symptom. Five Commodities Increased. Farm Products Wholesale Rose. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/ritchie-bans-endorsement-opposes-presidential-boom-by-maryland.html | RITCHIE BANS ENDORSEMENT; Opposes Presidential Boom by Maryland Democrats. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/la-follette-weds-his-secretary-senator-and-rachel-w-young-of.html | LA FOLLETTE WEDS HIS SECRETARY; Senator and Rachel W. Young of Washington Surprise Friends at Madison. BRIDE ACTIVE IN CAMPAIGNS Wedding Day Advanced That Bridegroom Might Help Brother in Gubernatorial Fight. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/princeton-shifts-football-lineup-captain-mestres-moved-from-old.html | PRINCETON SHIFTS FOOTBALL LINE-UP; Captain Mestres Moved From Old Position at Guard to the Centre. TACKLING DUMMY IN USE Ends and Linemen Kept Busy in Perfecting Drive--Backs Try Aerial Defense. | True | Special to The New York Times.Times Wide World Photo. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/would-elect-magistrates-siegel-doubts-appellate-court-can-oust-them.html | WOULD ELECT MAGISTRATES; Siegel Doubts Appellate Court Can Oust Them. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/finance-company-sold-industrial-acceptance-corporation-ltd-bought.html | FINANCE COMPANY SOLD.; Industrial Acceptance Corporation, Ltd., Bought by Canadian Firm. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/seasoned-linemen-are-needed-at-navy-loss-of-crane-and-crinkley-duc.html | SEASONED LINEMEN ARE NEEDED AT NAVY; Loss of Crane and Crinkley Due to Injuries Presents Big Problem to Ingram. RESERVE POWER LACKING But Coach Is Optimistic About Results, Paying a Tribute to Spirit of His Charges. Back Field Men Are Light. Ends and Tackles Needed Not Worrying About Results. | True | By Allison Danzig. Special To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bank-staff-holds-conference.html | Bank Staff Holds Conference. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/dividend-actions-extra-and-initial-disbursements-to.html | DIVIDEND ACTIONS.; Extra and Initial Disbursements to Stockholders--Payments Omitted. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bond-prices-higher-on-stock-exchange-some-of-the-railroad-and.html | BOND PRICES HIGHER ON STOCK EXCHANGE; Some of the Railroad and Utility Issues Reach Year's Top Quotations.GERMAN GROUP IRREGULAR Argentine Securities Recover--U.S. Government Obligations Improve Slightly. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marion-harris-in-new-role.html | Marion Harris in New Role. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/swart-injured-at-union.html | Swart Injured at Union. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/advertising-change-seen-department-stores-returning-to-fundamentals.html | ADVERTISING CHANGE SEEN.; Department Stores Returning to Fundamentals, Says P.E. Murphy. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/press-is-divided-on-tuttles-stand-conditions-imposed-weaken-wet.html | PRESS IS DIVIDED ON TUTTLE'S STAND; Conditions Imposed Weaken Wet Proposal, Is One View Expressed Here. STRATEGIC MOVE ALSO SEEN Albany Newspaper Declares Statement Is a Challenge to Republican Drys. Holds Conditions Weaken Stand. Evidence of Careful Strategy. ALBANY. A Challenge to Drys. TROY. Can Hardly Be Criticized. MIDDLETOWN. Views of Great Importance. BINGHAMTON. Detects Note of Regret. UTICA. "Leaf From Socialist Platform." From The Observer Dispatch. "Lack of Political Discernment." ROCHESTER. Encouragement for Wets. BUFFALO. Sees Honesty of Purpose. WATERTOWN. Foresees Tuttle Defeat. JAMESTOWN. His Experience Significant. Unfortunate for Party. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/commission-opens-samoa-inquiry-today-investigation-by-congressional.html | COMMISSION OPENS SAMOA INQUIRY TODAY; Investigation by Congressional Group Is Expected to Lead to Self-Government. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/gas-stock-to-be-listed-190000000000-cubic-feet-sendout-in-year.html | GAS STOCK TO BE LISTED; 190,000,000,000 Cubic Feet Sendout in Year Reported by United. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/reichsbank-reserve-of-exchange-reduced-weeks-decrease-71635000.html | REICHSBANK RESERVE OF EXCHANGE REDUCED; Week's Decrease 71,635,000 Marks—Note Circulation Down 240,600,000. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/203000000-price-for-bmt-denied-transit-officials-still-far-apart-on.html | $203,000,000 PRICE FOR B.M.T. DENIED; Transit Officials Still Far Apart on Their Views of Purchase Figure. HOLD A LONG CONFERENCE But Emerge With No Report of Progress for Walker—Untermyer Issues Attack on Metz. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/cuba-plans-board-to-survey-finances-american-will-head-committee-of.html | CUBA PLANS BOARD TO SURVEY FINANCES; American Will Head Committee of Six Designed to Save Nation From 'Bankruptcy.' | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/mrs-black-seeks-full-dower-right-renounces-claims-under-will-in.html | MRS. BLACK SEEKS FULL DOWER RIGHT; Renounces Claims Under Will in Move to Obtain Third of the Whole Estate. WOULD GET LARGER SUM Baltimore Airman and Financier Left Her Third of $3,000,000 After $650,000 Bequests. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/french-budget-tops-1930s-no-supplementary-credits-to-be-asked-as-in.html | FRENCH BUDGET TOPS 1930'S; No Supplementary Credits to Be Asked as in Former Years. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/vause-trial-put-off.html | Vause Trial Put Off. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/british-convict-swindler-corrigan-prince-of-adventurers-gets-five.html | BRITISH CONVICT SWINDLER; Corrigan, "Prince of Adventurers," Gets Five Years for Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/johnston-golf-victor-captures-low-gross-prize-with-78-in-wykagyl.html | JOHNSTON GOLF VICTOR; Captures Low Gross Prize With 78 in Wykagyl Play. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/hindenburg-views-war-games-in-rain-follows-reichswehr-struggle-all.html | HINDENBURG VIEWS WAR GAMES IN RAIN; Follows Reichswehr Struggle All Day, Driving in an Open Car in Downpour. WEARS HIS OLD UNIFORM "Blues," Strongly Attacking "Reds," Are Forced to Retreat in Turn by Commander-in-Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/republicans-annex-annual-golf-match-defeat-democrats-4720-in-team.html | REPUBLICANS ANNEX ANNUAL GOLF MATCH; Defeat Democrats, 47-20, in Team Event at Westchester Country Club. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/feeding-test-shows-what-pays-livestock-producer.html | Feeding Test Shows What Pays Live-Stock Producer | True | Special to The New York Times. | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/us-will-recognize-three-new-regimes-our-envoys-in-buenos-aires-la.html | U.S. WILL RECOGNIZE THREE NEW REGIMES; Our Envoys in Buenos Aires, La Paz and Lima Ordered to Present Credentials Today. SATISFIED ON PERMANENCE Secretary Says Revolutionary Governments Are Pledged to Meet Obligations. U.S. WILL RECOGNIZE THREE NEW REGIMES Several Recognitions Already. Precedent Declared Followed. Hughes Statement Quoted. Certain Persons Barred. Different From General Policy. Uriburu Pledged to Friendliness. Private Accounting Plan Hinted. BRITISH RECOGNITION FOR TWO London Plans Immediate Action on Argentina and Peru. Cuba Recognizes All Three. France Also Acts Today. Spain Recognizes All Three. Recognition by 11 Countries. Denies Fugitives Are Exiles. News Welcomed in Peru. Plans Ready in Bolivia. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/poison-on-grapes-kill-a-long-island-child-police-investigate-a.html | POISON ON GRAPES KILL A LONG ISLAND CHILD; Police Investigate a Report That Vines in Neighbor's Yard Had Been Sprayed. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/phelps-services-at-naval-academy.html | Phelps Services at Naval Academy. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/pinellas-water-works-opened.html | Pinellas Water Works Opened. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/mrs-cah-smith-weds-wp-stewart-daughter-of-mrs-e-henry-harriman-is.html | MRS. C.A.H. SMITH WEDS W.P. STEWART; Daughter of Mrs. E. Henry Harriman Is Married to Philadelphian at Her Country Home. WEDDING GIVES SURPRISE No Announcement Had Been Made of Betrothal of Widow of R. Penn Smith and Banker. Kin of Judge William Averell. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/reports-on-ingot-output-dow-jones-co-puts-gain-in-week-at-2-per.html | REPORTS ON INGOT OUTPUT.; Dow Jones & Co. Puts Gain in Week at 2 Per Cent. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/check-morrow-expenses-senatorial-investigators-study-campaign-costs.html | CHECK MORROW EXPENSES; Senatorial Investigators Study Campaign Costs in Essex County. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/federation-plans-5499000-drive-business-mens-unit-of-jewish.html | FEDERATION PLANS $5,499,000 DRIVE; Business Men's Unit of Jewish Philanthropic Group Sets Quotas for 1930. WOULD WIPE OUT DEFICIT Directors Meet to Discuss the Campaign Which Will Have Record Army of Workers. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/gets-fish-boycott-data-groat-to-take-up-charges-in-food.html | GETS FISH BOYCOTT DATA.; Groat to Take Up Charges in Food Racketeering Inquiry. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/phone-deal-permit-sought.html | Phone Deal Permit Sought | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/many-art-sales-planned-notable-collections-to-be-offered-by.html | MANY ART SALES PLANNED.; Notable Collections to Be Offered by American Association. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-concert-hall-ready-louise-homer-to-open-barbizon-plaza.html | NEW CONCERT HALL READY; Louise Homer to Open Barbizon Plaza Auditorium Next Month. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/cotton-levels-rise-in-narrow-trading-early-recovery-of-1-a-bale.html | COTTON LEVELS RISE IN NARROW TRADING; Early Recovery of $1 a Bale From Low Marks of Week Induces Hedge Selling. SOUTHERN SPOTS FIRMER Rains in Belt Cause Easier Tone-- Activity in Yarn Centres Grows, First Time in Several Months. Irregular Wool Prices at London. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/sands-point-loses-to-templeton-four-guest-brothers-guinness-and.html | SANDS POINT LOSES TO TEMPLETON FOUR; Guest Brothers, Guinness and Lacey Win by 16-8 in U.S. Open Polo Semi-Final. STRONG ATTACK DECISIVE Victors Take Early Lead and Never Relinquish It-- Greentrees to Face Hurricanes Today. Schwartz Plays Strong Game. Guest's Teamwork a Feature. | True | By Robert F. Kelley. Special To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/500-hired-on-subway-jobs-transportation-board-enforces-law.html | 500 HIRED ON SUBWAY JOBS; Transportation Board Enforces Law Requiring Preference to Local Men. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/miss-orcutt-gains-in-canadian-golf-defeats-miss-williams-on-19th.html | MISS ORCUTT GAINS IN CANADIAN GOLF; Defeats Miss Williams on 19th Hole--Five Other Women From U.S. Survive. MISS HICKS EASY VICTOR Turns Back Mrs. Lake by 6 and 5 --Mrs. Fraser and Miss Mackenzie Also Win. Miss Smith Defeated. Miss Stifel Falters. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marion-talley-quits-farm-to-study-here-opera-star-who-retired-two.html | MARION TALLEY QUITS FARM TO STUDY HERE; Opera Star Who "Retired" Two Years Ago Is Non-Committal on Her Plans. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/manhattan-lists-game-to-play-seton-hall-college-eleven-at-newark.html | MANHATTAN LISTS GAME; To Play Seton Hall College Eleven at Newark Stadium. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/herbert-hoover-jr-gains-mother-reports-his-improvement-by-rest-at.html | HERBERT HOOVER JR. GAINS; Mother Reports His Improvement by Rest at Rapidan Camp. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/whitney-warren-back-says-italy-prospers-designer-of-louvain-library.html | WHITNEY WARREN BACK, SAYS ITALY PROSPERS; Designer of Louvain Library Hails Mussolini Regime--Defends France on Hearst Expulsion. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-tariff-board-takes-double-oath-on-fletchers-order-members-swear.html | NEW TARIFF BOARD TAKES DOUBLE OATH; On Fletcher's Order, Members Swear That None Bought Jobs After Vowing to Do Duty. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/lindberghs-in-englewood-colonel-and-his-wife-fly-here-after-visit.html | LINDBERGHS IN ENGLEWOOD; Colonel and His Wife Fly Here After Visit in Maine. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/only-a-few-yachts-see-end-of-race-most-of-craft-in-spectator-fleet.html | ONLY A FEW YACHTS SEE END OF RACE; Most of Craft in Spectator, Fleet Go Home When Shamrock Is Disabled. PATROL BOATS ARE ON HAND Form a Long Lane for Gallant Defender on Her Way to the Finish Line. Day Is Disappointing Official Boat Tells of Disaster. MacMillan Follows Enterprise. | True | By Lincoln A. Werden. Special To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/henry-white-cannon-banker-weds-at-80-miss-myrta-l-jones-of.html | HENRY WHITE CANNON, BANKER, WEDS AT 80; Miss Myrta L. Jones of Cleveland Bride of Chase National's Ex-President. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/protests-publicity-in-martin-inquiry-untermyer-accuses-ameli-and.html | PROTESTS PUBLICITY IN MARTIN INQUIRY; Untermyer Accuses Ameli and Ward Aides of Misdemeanor for Alleged Disclosures. JUDGE IGNORES SUMMONS Counsel Says Reports of Pending Jury Action Prompted Refusal --Charges Political Bias. Silent on Martin Waives. Protests Against Methods. False Date Given Out, He Says. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/would-take-radio-from-us-panama-deputy-introduces-bill-for.html | WOULD TAKE RADIO FROM US; Panama Deputy Introduces Bill for Government Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/swims-halfmile-to-save-boy-in-boat-patrolman-rescues-youth-at.html | SWIMS HALF-MILE TO SAVE BOY IN BOAT; Patrolman Rescues Youth at Manhattan Beach as Crowd Cheers Him On. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/mr-tuttle-and-his-party.html | MR. TUTTLE AND HIS PARTY. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/walker-back-tells-transamerica-plans-series-of-specialized-holding.html | WALKER BACK, TELLS TRANSAMERICA PLANS; Series of Specialized Holding Units to Simplify Structure-- Trade Improvement Noted. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/bury-italian-embassy-aide-distinguished-gathering-at-funeral-of.html | BURY ITALIAN EMBASSY AIDE; Distinguished Gathering at Funeral of Gino Cantu in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/thugs-get-10-miss-2000-payroll.html | Thugs Get $10, Miss $2,000 Payroll | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/rail-freight-off-in-july-declined-153-from-that-of-month-in-1929-on.html | RAIL FREIGHT OFF IN JULY.; Declined 15.3% From That of Month in 1929 on Class 1 Roads. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/princess-mary-honored-gets-freedom-of-edinburgh-after-opening.html | PRINCESS MARY HONORED.; Gets Freedom of Edinburgh After Opening Housing Area. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/abyssinian-princess-pays-visit-to-berlin-daughters-of-ethiopian.html | ABYSSINIAN PRINCESS PAYS VISIT TO BERLIN; Daughters of Ethiopian Foreign Minister and Governor Are Accompanying Her. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/australian-flier-dies-in-crash.html | Australian Flier Dies in Crash. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/gallant-fox-at-130-wins-gold-cup-race-beats-yarn-by-three-lengths.html | GALLANT FOX AT 1-30 WINS GOLD CUP RACE; Beats Yarn by Three Lengths to Gain Purse of $10,300 as Belmont Closes. EARNINGS NOW $328,165 Frisius, a Stablemate and Added Starter, Sets the Pace in Two-Mile Test. Easiest Victory of Year. Man o' War Victor in 1920. | True | By Bryan Field. times Wide World Photo. | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/mrs-crater-faces-summons-by-crain-prosecutor-says-her-answers-to.html | MRS. CRATER FACES SUMMONS BY CRAIN; Prosecutor Says Her Answers to Questions on Missing Jurist Are Not Satisfactory. ASKS NOVA SCOTIA SEARCH Witness Says Crater Told of Buying a Place There--Judge Reported Seen in Maine. Believe Judge Is in City Now. Asks Aid in Nova Scotia. Mrs. Crater's Replies. Mulrooney to Check on Mara. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/regrets-nickel-decline-melchett-reporting-on-canadian-trip-sees.html | REGRETS NICKEL DECLINE; Melchett, Reporting on Canadian Trip, Sees Improvement Indicated. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/harvard-offensive-tested-in-practice-squad-scrimmages-for-over-an.html | HARVARD OFFENSIVE TESTED IN PRACTICE; Squad Scrimmages for Over an Hour With Linemen Having Hard Session. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/banking-official-shifts.html | Banking Official Shifts. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/shamrock-disabled-enterprise-sails-on-to-win-third-race-scenes.html | SHAMROCK DISABLED, ENTERPRISE SAILS ON TO WIN THIRD RACE; SCENES DURING THE THIRD RACE FOR THE AMERICA'S CUP OFF NEWPORT. | True | By James Robbins. Special To the New York Times.times Wide World Photo | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/boston-tercentenary-hailed-by-1000000-spectators-from-all-new.html | BOSTON TERCENTENARY HAILED BY 1,000,000; Spectators From All New England Flock to the City--40,000 March in Pageant. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/interpreting-mr-morrow-his-reference-to-one-parable-evokes-allusion.html | INTERPRETING MR. MORROW; His Reference to One Parable Evokes Allusion to Another. BREAD UPON THE WATERS. Donation of Books to Ships Returns Hundredfold Satisfaction. Twenty-four-Hour Noises. ABILITY TO PAY. That, It Is Held, Should Be the Basis of Our Tax Laws. The Monument at Williamsburg. | True | HOWARD T. OLIVER.J. BARSTOW SMULL.F. A.J.A. JAYNE.SHERROD DUKE | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/safety-prizes-awarded-western-electric-first-in-merchants.html | SAFETY PRIZES AWARDED.; Western Electric First in Merchants Association Contest. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/see-labor-rising-in-reich-moscow-newspapers-hold-poll-shows-gain-in.html | SEE LABOR RISING IN REICH; Moscow Newspapers Hold Poll Shows Gain in Class Consciousness. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fixes-steuben-birth-date-letter-read-at-society-dinner-here-was.html | FIXES STEUBEN BIRTH DATE; Letter, Read at Society Dinner Here, Was Written by Him to Ex-Aide. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/zitas-son-taken-ill-operation-for-appendicitis-for-archduke-rudolf.html | ZITA'S SON TAKEN ILL; Operation for Appendicitis for Archduke Rudolf Delays Trip. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/census-revises-some-city-figures-puts-at-270-number-of-communities.html | CENSUS REVISES SOME CITY FIGURES; Puts at 270 Number of Communities With 25,000 to 100,000 Population. SCHENECTADY IS LARGEST Dearborn, Mich., Leads in Percentage of Increase--Six StatesLack Cities in This Group. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/crescent-a.c.-bouts-postponed.html | Crescent A.C. Bouts Postponed. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/entries-riders-probable-odds-for-aqueduct-feature-today.html | Entries, Riders, Probable Odds For Aqueduct Feature Today | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/machado-predicts-sugar-crop-will-increase-6000000-bags.html | Machado Predicts Sugar Crop Will Increase 6,000,000 Bags | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/realty-securities.html | REALTY SECURITIES | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/nicholson-rates-enterprise-best-shamrocks-designer-says-the.html | NICHOLSON RATES ENTERPRISE BEST; Shamrock's Designer Says the American Boat Is Superior in Mast, Boom and Rigging. WILL FIGHT TO THE END Feels Accident to Lipton's Craft Very Keenly, but Is Not Ready to Give Up. Pays Enterprise Compliment. Had Planned Similar Boom. | True | By Vernon van Ness. Special To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/highs-pinch-double-tops-robins-in-9th-blow-with-2-on-gives-cards.html | HIGHS PINCH DOUBLE TOPS ROBINS IN 9TH; Blow With 2 On Gives Cards Victory, 5-3--St. Louis Leads by Full Game. HAFEY TIES COUNT IN 4TH Gets Homer With One On, Then Boone's Drive Puts Brooklyn Ahead Again.LUQUE GOES THE DISTANCE& Louis Uses Three Hurlers, but Two Give Way to Pinch Hitters--25,000 See the Contest. Lindsey Hurls Ninth Inning. Adams Hits Double. | True | By Roscoe McGowen.TIMES Wide World Photos | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/12092000-new-securities-go-on-market-here-today.html | $12,092,000 New Securities Go On Market Here Today | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/tardieu-to-study-german-elections-french-cabinet-will-meet-today.html | TARDIEU TO STUDY GERMAN ELECTIONS; French Cabinet Will Meet Today, but Will Not Make Decision Until Briand's Return. CURTIUS TALK DISCOUNTED The Temps Says Government Which Will Follow Bruening's Will Determine Reich's Policies. Curtius's Authority Questioned. Briand Regains Prestige. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/5000000-school-started-by-walker-he-turns-first-ground-for-brooklyn.html | $5,000,000 SCHOOL STARTED BY WALKER; He Turns First Ground for Brooklyn Technical High as 1,000 Look On. HEAT FELLS TWO STUDENTS Mayor, Directing Aid for Boys, Jokingly Refers to Knocking Out Young Men by His Speech. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/clergy-and-laity-hail-father-gillet-catholic-delegation-meets-head.html | CLERGY AND LAITY HAIL FATHER GILLET; Catholic Delegation Meets Head of Dominican Order on Arrival From France OTHER NOTABLES ON PARISDr. Moscowitz Returns From ORT Conference--Lindley M. Garrison a Passenger. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fce-hitchcocks-bachelor-dinner.html | F.C.E. Hitchcock's Bachelor Dinner | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-income-tax-rule-aids-margin-traders-eliminates-collateral-stock.html | NEW INCOME TAX RULE AIDS MARGIN TRADERS; Eliminates Collateral Stock From Computation of Profit, Reversing Old Methods. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/to-stage-the-painted-veil-kendall-and-milton-will-produce-play.html | TO STAGE 'THE PAINTED VEIL'; Kendall and Milton Will Produce Play Based on Maugham Novel. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/says-spies-tapped-mcormick-phone-editors-photographic-evidence.html | SAYS SPIES TAPPED M'CORMICK PHONE; Editor's Photographic Evidence Rejected by Nye When He Avoids Accusing Committee. DILL BLAMES LOCAL FOES Senators, With Patterson Silent, Finally Refuse to Hear Carlstrom on His Espionage Charges. Editor Displays Photographs. Demands Charge by Witness. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/novel-dahlia-types-attract-at-garden-mrs-george-crites-of-oregon.html | NOVEL DAHLIA TYPES ATTRACT AT GARDEN; Mrs. George Crites of Oregon Displays Two Unusual Blooms at Show. AMERICAN SOCIETY ELECTS New Jersey Man Takes Seven First Prizes in Non-Professional Class --Other Winners. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/radolph-funeral-plans-changed.html | Radolph Funeral Plans Changed. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/uruguay-presses-break-with-peru-montevideo-notifies-envoy-from-lima.html | URUGUAY PRESSES BREAK WITH PERU; Montevideo Notifies Envoy From Lima He Is No Longer Held Persona Grata. SAYS JUNTA BROKE TREATY Revolutionary Government Is Asserted to Have Insulted Ministerfor Protecting Refugees. Diplomatic Corps Hissed. Details Are Refused. Final Works of Communique. | True | Special Cable to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/aida-for-westchester-opera-to-be-given-at-county-centre-as-charity.html | "AIDA" FOR WESTCHESTER.; Opera to Be Given at County Centre as Charity Event on Oct. 25. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/held-in-narcotics-plot-baggagemaster-accused-of-possessing-drugs.html | HELD IN NARCOTICS PLOT.; Baggagemaster Accused of Possessing Drugs Imported on Europa. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/187476-lincoln-sarcophagus-is-prey-to-souvenir-hunters.html | 1874-76 Lincoln Sarcophagus Is Prey to Souvenir Hunters | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/capital-studies-canadian-duties-washington-experts-note-the-heavy.html | CAPITAL STUDIES CANADIAN DUTIES; Washington Experts Note the Heavy Increases on Gasoline, Iron and Steel. SCOFF AT REPRISAL IDEA But Admit Some of the New Levies May Affect Our Exports to Dominion. Heavy Impost on Gasoline. Increases in Food Stuffs. Countervailing Rates Equaled. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/peggys-express-wins-trot-at-springfield-neil-frisco-and-leona-the.html | PEGGY'S EXPRESS WINS TROT AT SPRINGFIELD; Neil Frisco and Leona the Great Also Among Victors at Exposition Track. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/divorces-king-baggot-wife-accuses-movie-director-of-habitual.html | DIVORCES KING BAGGOT.; Wife Accuses Movie Director of Habitual Intemperance. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/red-cagle-named-head-coach-of-mississippi-a-and-m-team.html | Red Cagle Named Head Coach Of Mississippi A. and M. Team | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/druggists-assail-hoover-on-dry-evils-national-retailers-convention.html | DRUGGISTS ASSAIL HOOVER ON DRY EVILS; National Retailers' Convention Demands Central Board of Review in Cases of Arrest. SCORES COURT DELAYS Group Meeting at Atlantic City Endorses the Capper-Kelly "Fair Trade" Bill. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/too-poor-to-bury-child-parents-may-leave-body-of-auto-victim-for.html | TOO POOR TO BURY CHILD.; Parents May Leave Body of Auto Victim for Potter's Field. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/yankees-7-in-8th-fail-to-top-browns-ruth-strikes-out-with-deciding.html | YANKEES 7 IN 8TH FAIL TO TOP BROWNS; Ruth Strikes Out With Deciding Runs on Base and St. Louis Triumphs, 9 to 8. COMBS HITS 20TH TRIPLE Drives In First New York Run In Third--Johnson's Wildness Costly in Early Innings. Collins Retires in Eighth. Rice Replaces Lazzeri. | True | By William E. Brandt. Special To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/lieut-taylor-takes-annapolis-post.html | Lieut. Taylor Takes Annapolis Post | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/sails-for-west-indies-sept-25.html | Sails for West Indies Sept. 25. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/durham-wins-piedmont-title.html | Durham Wins Piedmont Title. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/warns-recognition-would-spur-soviet-paul-sheffer-german-writer-says.html | WARNS RECOGNITION WOULD SPUR SOVIET; Paul Sheffer, German Writer, Says It Would Encourage Revolutionary Moves. FEARS EFFECT ON WORLD Asserts America Faces In This Issue the Most Momentous Decision Since Days of Wilson. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/canadian-wheat-forecast-ew-beatty-puts-years-crop-at-about.html | CANADIAN WHEAT FORECAST.; E.W. Beatty Puts Year's Crop at About 375,000,000 Bushels. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/army-drills-punters-fields-frentzel-and-timberlake-get-most.html | ARMY DRILLS PUNTERS.; Fields, Frentzel and Timberlake Get Most Distance in Kicking. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photos. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/16000000-is-set-as-port-bond-issue-securities-will-be-put-out-to.html | $16,000,000 IS SET AS PORT BOND ISSUE; Securities Will Be Put Out to Construct Inland Terminal Near the Chelsea Piers. BANKERS CONSIDER PLANS Chase Corporation, It to Said, Will Be a Bidder in Addition to National City and Guaranty. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marconi-to-be-named-to-italian-academy-he-will-be-only-scientist.html | MARCONI TO BE NAMED TO ITALIAN ACADEMY; He Will Be Only Scientist Proposed by Body, Which Will Urge His Appointment as President. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/sees-good-business-signs-willys-overland-head-encouraged-by-30.html | SEES GOOD BUSINESS SIGNS; Willys-Overland Head Encouraged by 30% August Gain. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/rhode-islanders-at-race-many-notables-from-that-state-see-yachts-in.html | RHODE ISLANDERS AT RACE; Many Notables From That State See Yachts in Action. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/lee-ephraim-here-to-stage-on-the-spot-producer-says-the-london.html | LEE EPHRAIM HERE TO STAGE 'ON THE SPOT'; Producer Says the London Theatres Are Being Affected by an Economic Depression. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/ousted-prison-workers-win-fight.html | Ousted Prison Workers Win Fight. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/vanderbilt-rushes-ashore-after-sail-to-play-tennis.html | Vanderbilt Rushes Ashore After Sail to Play Tennis | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/stockholders-organize-committee-of-chicago-alton-preferred-owners.html | STOCKHOLDERS ORGANIZE; Committee of Chicago & Alton Preferred Owners Formed. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/glass-company-on-night-shifts.html | Glass Company on Night Shifts. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/passing-stressed-in-yale-practice-line-attack-formations-also.html | PASSING STRESSED IN YALE PRACTICE; Line Attack Formations Also Receive Attention in First Supervised Scrimmage. VARIED WORKOUT IS HELD Dummy Tackling, Charging, Blocking and Kicking Among Activities on Day's Program. Drills Are Protracted. Hare at Left Guard. | True | Special to The New York Times. | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/tokyo-council-body-favors-navy-pact-committee-will-recommend-its.html | TOKYO COUNCIL BODY FAVORS NAVY PACT; Committee Will Recommend Its Ratification Without the Addition of a Rider.HELD VICTORY FOR CABINET Decision Seen as Strengthening Ministry's Authority--FullCouncil to Meet Oct. 1. | True | BY Wilfrid Fleisher. Special Cable To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/back-after-long-cruise-david-whitney-and-wife-visited-north-cape-on.html | BACK AFTER LONG CRUISE.; David Whitney and Wife Visited North Cape in 4-Month Trip. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/tire-dealers-fight-standard-oil-sales-90-attend-meeting-here-urging.html | TIRE DEALERS FIGHT STANDARD OIL SALES; 90 Attend Meeting Here Urging Cooperative Plan to Combat Service Station Policy. PRICE CUTTING DENOUNCED Leaders Adopt Rule to Abolish Abuses in Trade--Rubber Companies Criticized. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/h-fitzgerald-dies-veteran-editor-had-served-as-manager-of-the-old.html | H. FITZGERALD DIES; VETERAN EDITOR; Had Served as Manager of the Old Philadelphia Item for Thirty Years. PAINTER AND ART PATRON Examples of His Work in Several Galleries of This Country--Took Prizes at Exhibitions. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/changes-in-brokerages-three-members-of-shields-co-to-retire.html | CHANGES IN BROKERAGES.; Three Members of Shields & Co. to Retire Tomorrow. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/wheat-prices-rise-shifted-by-spreads-differences-between-chicago.html | WHEAT PRICES RISE, SHIFTED BY SPREADS; Differences Between Chicago and Winnipeg Are Widest of Season at Finish. LIGHT OFFERINGS LIFT CORN Oats Go Higher on Small Purchases --Rye's Close Is Irregular as Winnipeg Drops. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/gain-in-deliveries-by-general-motors-dealers-sales-to-consumers-in.html | GAIN IN DELIVERIES BY GENERAL MOTORS; Dealers' Sales to Consumers in August Increased by 6,000 Cars Over July. BETTERS LAST YEAR RATIO Last Month's Deliveries to Dealers Totaled More Than 3,600 Cars a Day, Sloan Reports. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/structural-steel-orders-awards-in-the-last-week-total-about-25000.html | STRUCTURAL STEEL ORDERS; Awards in the Last Week Total About 25,000 Tons. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/lipton-is-crushed-by-new-reverse-baronets-high-hopes-dashed-as-he.html | LIPTON IS CRUSHED BY NEW REVERSE; Baronet's High Hopes Dashed as He Witnesses the Shamrock's Misfortune.FINE START CHEERED HIMEnd Is Harder to Bear After Auspicious Beginning--Erin'sGuests Are Saddened. Lipton Sees Tragedy. Mainsail Folds in Flash. Sir Thomas Leaps to Rail. Jokes on Return Trip. | True | By Henry R. Ilsley. Special To the New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fund-for-health-institute-chemical-foundation-gives-100000-for.html | FUND FOR HEALTH INSTITUTE; Chemical Foundation Gives $100,000 for Research Fellowship. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fears-felt-for-lone-world-sailor.html | Fears Felt for Lone World Sailor. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/princess-ileana-has-rheumatism.html | Princess Ileana Has Rheumatism. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/miss-boston-arrives-gov-allens-daughter-born-as-he-leads.html | "MISS BOSTON" ARRIVES.; Gov. Allen's Daughter Born as He Leads Celebration Parade. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/columbia-ccny-stage-scrimmage-lions-get-their-first-taste-of-actual.html | COLUMBIA, C.C.N.Y. STAGE SCRIMMAGE; Lions Get Their First Taste of Actual Football Combat in a Two-Hour Session. SCORING NOT PERMITTED Kick-Offs and Punting Also Are Discarded--Lavender Starts on Offensive Play. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/new-saxon-gas-company-formed-by-elektra-and-saxon-public-works-to.html | NEW SAXON GAS COMPANY.; Formed by Elektra and Saxon Public Works to Merge Local Concerns. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/mrs-beery-returns-lured-off-actor-hints-missing-since-sept-8-she.html | MRS. BEERY RETURNS; LURED OFF, ACTOR HINTS; Missing Since Sept. 8, She Drove Back to Los Angeles Alone, He Says--Presses Inquiry. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/greenville-wins-playoff-beats-macon-42-in-final-game-of-south.html | GREENVILLE WINS PLAY-OFF; Beats Macon, 4-2, in Final Game of South Atlantic League. | True | | C1B85529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/italy-arrests-more-slavs-zagreb-paper-reports-129-will-now-go.html | ITALY ARRESTS MORE SLAVS; Zagreb Paper Reports 129 Will Now Go Before State Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/seeks-to-regain-daughter-mrs-rt-baker-acts-against-oe-cromwells-kin.html | SEEKS TO REGAIN DAUGHTER; Mrs. R.T. Baker Acts Against O.E. Cromwells, Kin of Child. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/issue-by-appalachian-gas-100000-shares-of-7-preferred-are-to-be.html | ISSUE BY APPALACHIAN GAS.; 100,000 Shares of $7 Preferred Are to Be Exchangeable Next Year. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/general-poor-honored-greatgrandniece-of-washington-attends.html | GENERAL POOR HONORED.; Great-Grand-Niece of Washington Attends Hackensack Services. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/pupils-gather-harvest-100-east-side-children-take-crops-from-school.html | PUPILS GATHER HARVEST.; 100 East Side Children Take Crops From School Gardens. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/additional-rates-of-canadas-tariff-duties-on-textiles-included-in.html | ADDITIONAL RATES OF CANADA'S TARIFF; Duties on Textiles Included in Last Received Too Late for Publication Yesterday. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/najuch-maskell-gain-in-pro-tennis-eliminate-wood-and-faulkner.html | NAJUCH, MASKELL GAIN IN PRO TENNIS; Eliminate Wood and Faulkner, Seeded American Stars, in National Event. KOZELUH BLANKS McGRATH Triumphs in Straight Love Sets-- Richards, Kinsey, Snodgrass Also Reach Quarter-Finals. | True | | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/concedes-illinois-to-wets-state-dry-league-head-says-they-rule.html | CONCEDES ILLINOIS TO WETS; State Dry League Head Says They Rule Election Machinery. | True | Special to The New York Times. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/fails-in-new-start-into-stratosphere-professor-piccards-balloon-at.html | FAILS IN NEW START INTO STRATOSPHERE; Professor Piccard's Balloon at Augsburg Again Is Unable to Rise From the Ground. | True | Wireless to THE NEW YORK TIMES. | C1B85529 |
| 1930-09-18 | 1930-09-18 | https://www.nytimes.com/1930/09/18/archives/daughter-to-mrs-gs-turner-jr.html | Daughter to Mrs. G.S. Turner Jr. | True | | C1B85529 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/3-army-prisoners-disarm-guard-flee-men-stun-comrade-who-tried-to.html | 3 ARMY PRISONERS DISARM GUARD, FLEE; Men Stun Comrade Who Tried to Aid Mitchel Field Sentry in Preventing Escape. TWO COMMANDEER CAR They Force Driver at Point of Gun to Take Them Into New York City. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/divorces-wm-campbell-wife-obtains-reno-decree-from-new-york.html | DIVORCES WM. CAMPBELL.; Wife Obtains Reno Decree From New York Metallurgist. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/brokers-loans-up-79000000-in-week-rise-to-3222000000-total-reported.html | BROKERS' LOANS UP $79,000,000 IN WEEK; Rise to $3,222,000,000 Total Reported by Federal Reserve Surprises Wall Street. INCREASE BY LOCAL BANKS Gain of $35,000,000 Shown, While Credit Extended by Corporations Declined $13,000,000. Discounts Down $4,519,000. Brokers' Loans Since Jan. 2, 1929. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/albanian-king-still-in-ill-health.html | Albanian King Still in Ill Health. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/governor-predicts-lower-power-rates-he-tells-plattsburg-that-st.html | GOVERNOR PREDICTS LOWER POWER RATES; He Tells Plattsburg That St. Lawrence Project Will Prevent 'Paying Through the Nose.' NEED IS OBVIOUS, HE SAYS Statesmen That the State Already Has Sufficient PlantsDraws a Caustic Rejoinder.CHANGE IN CANAL HINTEDReferendum on Turning the Champlain Division Over to Washington Is Forecast. Says State Needs More Power. Suggested Change in Canal. Maltbie on Utility Rates. | True | From a Staff Correspondent of The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/bars-income-tax-on-trust-fund.html | Bars Income Tax on Trust Fund. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/utility-plans-5279000-loan.html | Utility Plans $5,279,000 Loan. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/increases-sulphur-sales-freeport-texas-company-reports-gain-for.html | INCREASES SULPHUR SALES; Freeport Texas Company Reports Gain for Nine Months. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/wood-speaks-on-issues-tells-radio-audience-they-are-tariff-and.html | WOOD SPEAKS ON ISSUES; Tells Radio Audience They Are Tariff and Support of Hoover. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/eastern-rail-presidents-meet-here.html | Eastern Rail Presidents Meet Here. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/investment-reserve-for-utility.html | Investment Reserve for Utility. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/apply-radio-waves-to-diphtheria-toxin-pittsburgh-scientists-assert.html | APPLY RADIO WAVES TO DIPHTHERIA TOXIN; Pittsburgh Scientists Assert Short Lengths Reduced Strength of the Poison Bacillus. | True | Special to The New York Times. | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/agua-caliente-sets-117500-as-guarantee-for-handicap.html | Agua Caliente Sets $117,500 As Guarantee for Handicap | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/second-troop-triumphs-philadelphians-win-two-rifle-matches-on.html | SECOND TROOP TRIUMPHS; Philadelphians Win Two Rifle Matches on Seagirt Range. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/prison-slaying-laid-to-narcotic-traffic-prosecutor-asserts-elia-was.html | PRISON SLAYING LAID TO NARCOTIC TRAFFIC; Prosecutor Asserts Elia Was Stabbed in Smuggler's Row-- Inmate Charged With Murder. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/hoover-body-delays-meeting.html | Hoover Body Delays Meeting. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/fort-worth-defeats-memphis.html | Fort Worth Defeats Memphis. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/british-industrialists-plan-board-to-guide-the-empire-to-prosperity.html | British Industrialists Plan Board To Guide the Empire to Prosperity; Dissatisfied With Failure of Governments, Group Headed By Sir William Morris Aims to Infuse 'Common Sense' Into Politics | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/bank-sees-business-gaining-in-spells-gradual-improvement-with.html | BANK SEES BUSINESS GAINING IN SPELLS; Gradual Improvement, With Temporary Setbacks and No Sudden Upswing, Expected. SENTIMENT MORE HOPEFUL Fall and Winter Retailing Is Likely to Be Helped by Lower Prices, Says Irving Trust. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/city-college-in-84th-year-institution-starts-scholastic-term-with.html | CITY COLLEGE IN 84TH YEAR.; Institution Starts Scholastic Term With Record Registration. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/conklin-leads-golfers-wins-legon-presidents-cup-in-advertisers.html | CONKLIN LEADS GOLFERS; Wins Legon President's Cup in Advertisers' Final Tourney. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/murder-suspect-caught-after-4day-hunt-troopers-arrest-tedesco.html | MURDER SUSPECT CAUGHT.; After 4-Day Hunt, Troopers Arrest Tedesco, Vineland Butcher. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/made-sole-arbiter-by-canadian-tariff-governor-general-can-disregard.html | MADE SOLE ARBITER BY CANADIAN TARIFF; Governor General Can Disregard Home Market Values in Raising Import Rates. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/sees-huge-debt-error-in-willimantic-conn-state-official-holds-town.html | SEES HUGE DEBT ERROR IN WILLIMANTIC, CONN.; State Official Holds Town Owes $500,000 or $600,000, Not $173,000 as Reported. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/copper-wire-prices-cut-leading-fabricators-announce-reduction-of.html | COPPER WIRE PRICES CUT.; Leading Fabricators Announce Reduction of Cent a Pound. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/kaye-don-engaged-to-montclair-girl-famous-racing-motorist-to-marry.html | KAYE DON ENGAGED TO MONTCLAIR GIRL.; Famous Racing Motorist to Marry Miss Florence Hoban in England Early Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/2500000-suit-settled-two-demanded-stock-for-promoting-insuranshares.html | $2,500,000 SUIT SETTLED.; Two Demanded Stock for Promoting Insuranshares Sales Drive. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/pictorial-review-buys-warehouse.html | Pictorial Review Buys Warehouse. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/the-college-mind.html | THE COLLEGE MIND. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/vause-case-off-a-week-court-denies-request-of-exjudge-for.html | VAUSE CASE OFF A WEEK.; Court Denies Request of Ex-Judge for Adjournment to Later Date. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/scores-attack-on-police-elizabeth-nj-chief-denies-men-refused-to.html | SCORES ATTACK ON POLICE.; Elizabeth (N.J.) Chief Denies Men Refused to Aid Brewery Raiders. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/ask-aid-in-seeking-sugar-tariff-rise-domestic-producers-committee.html | ASK AID IN SEEKING SUGAR TARIFF RISE; Domestic Producers' Committee Wants "Moral Support" of the Farm Board. CHARGES CUBAN "DUMPING" Body Composed Chiefly of Beet Sugar Men Also Complains of Imports From Philippines. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/athletics-clinch-2d-pennant-in-row-connie-mack-brings-eighth.html | ATHLETICS CLINCH 2D PENNANT IN ROW; Connie Mack Brings Eighth American League Championship to Philadelphia.WHITE SOX LOSE, 14-10Simmons Leads Attack for Mackmen With Homer and 2 Singlesin Game Which Decides Race. To Seek Fifth World's Title. Grove Quells the Sox. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/leases-great-neck-house.html | Leases Great Neck House. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/only-329000-new-securities-offered-to-the-public-today.html | Only $329,000 New Securities Offered to the Public Today | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/churchmen-attack-virginia-dry-league-charge-of-slipshod-management.html | CHURCHMEN ATTACK VIRGINIA DRY LEAGUE; Charge of Slipshod Management Brings Denial From Superintendent Hepburn. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/british-trade-mission-studying-argentina-group-now-in-buenos-aires.html | BRITISH TRADE MISSION STUDYING ARGENTINA; Group Now in Buenos Aires Will Seek to Learn Needs in Order to Make Bid for Business. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/dead-man-shoots-inspector-when-rigor-mortis-sets-in.html | Dead Man Shoots Inspector When Rigor Mortis Sets In | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/planes-and-blimps-at-race-but-los-angeles-is-absent.html | Planes and Blimps at Race, But Los Angeles Is Absent | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/uptown-dwellings-are-rented.html | Uptown Dwellings Are Rented. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/howard-bryant-of-baltimore-dead-was-president-of-the-city-council-a.html | HOWARD BRYANT OF BALTIMORE DEAD; Was President of the City Council and Board of Estimates Since 1919. A LAW TEACHER 40 YEARSHad Planned to Take Part in Governor Ritchie's Campaignfor Re-election. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/la-follette-grip-tighter-next-wisconsin-legislature-solidly.html | LA FOLLETTE GRIP TIGHTER; Next Wisconsin Legislature Solidly Progressive as Result of Primary. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/convicts-held-after-braving-high-seas-15-days-in-open-boat.html | Convicts Held After Braving High Seas 15 Days in Open Boat | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/quits-french-army-mission-in-brazil.html | Quits French Army Mission in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/reich-wont-submit-sabotage-evidence-agent-refuses-to-give-reports.html | REICH WON'T SUBMIT SABOTAGE EVIDENCE; Agent Refuses to Give Reports on Kingsland Fire to Mixed Claims Body at The Hague. REPELS AMERICAN DEMAND Says Envoy's Letters on Spy Would Reveal Foreign Office Code--$24,000,000 at Stake. Reiterates Refusal. Vast Plot Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/1500-cheer-as-penn-a-c-makes-jones-honorary-life-member.html | 1,500 Cheer as Penn A. C. Makes Jones Honorary Life Member | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/seven-productions-set-for-next-week-lineup-changed-by-addition-of-a.html | SEVEN PRODUCTIONS SET FOR NEXT WEEK; Line-Up Changed by Addition of 'A Farewell to Arms' and Two Postponed Premiers. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/soviet-has-transferred-big-tractor-contract-from-ford-to-english.html | Soviet Has Transferred Big Tractor Contract From Ford to English Company, London Hears | True | By Charles A. Selden. Special Cable To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/foreign-bonds-off-in-listed-trading-slight-declines-reported-but.html | FOREIGN BONDS OFF IN LISTED TRADING; Slight Declines Reported, but French Loans Rise Fractionally Near High Records. RAILS AND UTILITIES GAIN Industrials and Other Domestic Issues Irregular--Government Securities Advance. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/miss-pell-to-wed-w-gillette-bird-mrs-emott-davis-buel-has-announced.html | MISS PELL TO WED W. GILLETTE BIRD; Mrs. Emott Davis Buel Has Announced the Engagement of Her Daughter. FIANCEE IN JUNIOR LEAGUE Her Fiance, a Graduate of Williams College in 1929, Is a New York Stock Broker. | True | Photo by Michael Gallo. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/first-games-today-for-college-teams-eleven-football-tests-serve-as.html | FIRST GAMES TODAY FOR COLLEGE TEAMS; Eleven Football Tests Serve as Curtain Raiser for the 1930 Campaign. TWO CONTESTS IN THE EAST Alfred Will Meet Clarkson on Former's Home Field--West Virginia to Oppose Duquesno. | True | Times Wide World Photo. | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/wadsworth-sees-a-wet-convention-his-committee-to-work-hard-for.html | WADSWORTH SEES A WET CONVENTION; His Committee to Work Hard for Repeal Plank Without Any "Complicating Attachments." LIKES TUTTLE STATEMENT Ex-Senator Says That So Far AntiDry Association Has Not BeenInterested In Candidates. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/increase-is-shown-in-building-awards-construction-contracts-in-the.html | INCREASE IS SHOWN IN BUILDING AWARDS; Construction Contracts in the Country Make a Gain for the Week. SITUATION HERE FAVORABLE But Decline Is Reported in Protects for Heavy Construction and Engineering Work. Contracts for Bridges. Projects Show Decline. State Awards Increase. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/wells-college-opens-with-269.html | Wells College Opens With 269. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/sports-today.html | Sports Today | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/urge-freedom-in-panama-leading-citizens-form-society-for-defense-of.html | URGE FREEDOM IN PANAMA.; Leading Citizens Form Society for Defense of Public Liberty. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/french-fliers-get-acclaim-in-chicago-crowd-of-3000-cears-welcome-as.html | FRENCH FLIERS GET ACCLAIM IN CHICAGO; Crowd of 3,000 Roars Welcome as Plane Lands Gracefully at the Curtiss Airport. COSTE KISSES LITTLE GIRL Pleased by Her Greeting in French --City Pays Tribute to Two Airmen at Dinner. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/1941383-in-estate-of-albert-strauss-widow-of-banker-to-get-all-the.html | $1,941,383 IN ESTATE OF ALBERT STRAUSS; Widow of Banker to Get All the Property Except $12,500 Legacy to Employes. C.M. HIGGINS LEFT $699,720 Executors Fail to Find Collection of Historical Paintings Left to Kings County Association. Higgins Holdings Distributed. $341,507 in Robert J. Cary Estate Weir Estate Set at $136,146. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/curb-men-battle-at-golf-morris-ogldberg-klingerbel-and-carew-carry.html | CURB MEN BATTLE AT GOLF.; Morris, oGldberg, Klingerbel and Carew Carry Off Honors. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/manhattans-squad-holds-varied-drill-kicking-forward-passing-and.html | MANHATTAN'S SQUAD HOLDS VARIED DRILL.; Kicking, Forward Passing and Work on Tackling Dummy Are Included--Sisco Stars. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/rob-shop-as-crowds-pass-thieves-get-250-in-west-42d-st-escape-in.html | ROB SHOP AS CROWDS PASS.; Thieves Get $250 in West 42d St.-- Escape in Theatre Throng. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/living-bacteria-are-found-in-coal-academy-of-science-hears-of.html | LIVING BACTERIA ARE FOUND IN COAL; Academy of Science Hears of Creatures Locked Millions of Years in Anthracite. NUTRITIVE FAT DEVELOPED Dr. Bowman Describes Future of Weather Forecasting From Research in Polar Regions. Nutritive Properties in Fats. Shift of Air About World. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/held-in-fixer-case-on-larceny-charge-bronx-democratic-captain-said.html | HELD IN 'FIXER' CASE ON LARCENY CHARGE; Bronx Democratic Captain Said to Have Taken $360 to Use Influence for Youth. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/chevalier-to-appear-at-london-theatre-he-will-play-fortnight-at-the.html | CHEVALIER TO APPEAR AT LONDON THEATRE; He Will Play Fortnight at the Dominion at Reputed Minimum of $20,000 a Week. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/hears-rendt-on-libel-richmond-grand-jury-also-gets-testimony-of.html | HEARS RENDT ON LIBEL.; Richmond Grand Jury Also Gets Testimony of Editor. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/walks-out-of-court-but-into-police-arms-prisoner-has-15-minutes.html | WALKS OUT OF COURT, BUT INTO POLICE ARMS; Prisoner Has 15 Minutes Liberty, but Is Seized on Return to Hotel for His Baggage. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/polish-woman-patriot-jailed-for-speech-against-pilsudski.html | Polish Woman Patriot Jailed For Speech Against Pilsudki | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/giants-beat-cubs-in-final-meeting-fitzsimmons-yields-only-six-hits.html | GIANTS BEAT CUBS IN FINAL MEETING; Fitzsimmons Yields Only Six Hits to Win, 6-2-- Season's Honors to New York, 12-10. Fitzsimmons Scores Easily. Leach Drives a Triple. | True | By John Drebinger. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/camden-radio-celebration-tonight.html | Camden Radio Celebration Tonight. | True | | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/coyle-wins-boys-tennis-final.html | Coyle Wins Boys' Tennis Final. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/financial-markets-prices-of-stocks-drift-lower-moderate-downward.html | FINANCIAL MARKETS; Prices of Stocks Drift Lower-- Moderate Downward Reaction in Wheat and Corn. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/price-trend-lower-in-counter-stocks-offerings-increase-toward-end.html | PRICE TREND LOWER IN COUNTER STOCKS; Offerings Increase Toward End of Dull Trading--Bank Shares Weak, Industrials Mixed. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/british-press-pays-tribute-to-lipton-holds-he-is-king-of-good.html | BRITISH PRESS PAYS TRIBUTE TO LIPTON; Holds He Is "King of Good Losers" and Has Helped Relations of Two Nations. PRAISES U.S. SEAMANSHIP "Magnificent Combination of Talents" Aboard Enterprise Is View of Daily Telegraph. Praises Victor's Afterguard. Americans Able Sailors. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/joins-candlewood-isle-colony.html | Joins Candlewood Isle Colony. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/mentality-and-crime.html | Mentality and Crime. | True | I.A. SHYROCK. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/ship-line-sale-approved-board-accepts-offer-of-4-a-ton-for-three.html | SHIP LINE SALE APPROVED.; Board Accepts Offer of $4 a Ton for Three Vessels in Brazil Trade. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/leguia-to-go-on-trial-tomorrow-in-peru-former-president-will-be.html | LEGUIA TO GO ON TRIAL TOMORROW IN PERU; Former President Will Be Kept in Jail and His Deposition Taken to Court. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/mrs-briggs-golf-victor-wins-low-gross-with-an-86-in-tourney-at.html | MRS. BRIGGS GOLF VICTOR.; Wins Low Gross With an 86 in Tourney at Pelham. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/midwood-trust-opens-6th-branch.html | Midwood Trust Opens 6th Branch | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/miss-parker-gains-jersey-golf-final-defending-champion-triumphs.html | MISS PARKER GAINS JERSEY GOLF FINAL; Defending Champion Triumphs Over Miss Perkins, 4 and 2, at Upper Montclair. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/latest-leases-recorded.html | LATEST LEASES RECORDED. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/sets-honolulu-yokohama-record.html | Sets Honolulu-Yokohama Record. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/air-tourists-ride-30mile-tail-wind-thirty-planes-hop-from-edmonton.html | AIR TOURISTS RIDE 30-MILE TAIL WIND; Thirty Planes Hop From Edmonton to Midway Mark of Trip at Calgary. LIVINGSTON NOW SECOND Oasis Davis In Score--Hawks Goes Sightseeing at 200 Miles an Hour. | True | From a Staff Correspondent of The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/three-seniors-tie-for-lead-at-golf-hoyt-allison-and-van-louven.html | THREE SENIORS TIE FOR LEAD AT GOLF; Hoyt, Allison and Van Louven Score 87s for First Round of Long Island Play. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/a-son-to-mrs-lewis-p-curtis.html | A Son to Mrs. Lewis P. Curtis. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/enterprises-crew-and-skipper-elated-vanderbilt-praises-his-men-and.html | ENTERPRISE'S CREW AND SKIPPER ELATED; Vanderbilt Praises His Men and Pays Tribute to Opponents' Sportsmanship. GLOOM ON BEATEN YACHT Only Comment of Colonel Neill, Spokesman of Afterguard, Is That "Better Boat Won." Pay First Visit to Erin. Hundreds Flock Around Vara. | True | By Vernon van Ness. Special To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/cutler-and-ribas-divide-break-even-in-182-balkline-and-threecushion.html | CUTLER AND RIBAS DIVIDE; Break Even in 18.2 Balkline and Three-Cushion Matches. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/mimzy-wins-212-pace-homebred-captures-feature-event-on-eastern.html | MIMZY WINS 2:12 PACE.; Home-Bred Captures Feature Event on Eastern States Track. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/perfects-private-radio-telephone.html | Perfects Private Radio Telephone. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/aim-to-end-deficit-by-readjustment-reorganizers-offer-exchange-of.html | AIM TO END DEFICIT BY READJUSTMENT; Reorganizers Offer Exchange of Stock to Holders of Agricultural Chemical. GREATER EFFICIENCY SEEN Plan Calls for New Company to Be Incorporated With One Class of Shares. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/2900-enroll-at-rutgers-165th-academic-year-starts-today-365.html | 2,900 ENROLL AT RUTGERS.; 165th Academic Year Starts Today --365 Freshmen Admitted. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/marcel-guerlain-inc-enjoined.html | Marcel Guerlain, Inc., Enjoined. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/movement-of-freight-trains-139-miles-an-hour-is-record.html | Movement of Freight Trains, 13.9 Miles an Hour, Is Record | True | | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/wets-are-spending-far-more-than-drys-totals-for-1930-thus-far.html | WETS ARE SPENDING FAR MORE THAN DRYS; Totals for 1930 Thus Far Reported by Foes of ProhibitionAre $425,370. DRY AGGREGATE IS $9,622 P.S. du Pont With $17,500 Heads Contributions to CampaignAgainst 18th Amendment. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/gets-coast-guard-cutter-contract.html | Gets Coast Guard Cutter Contract. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/in-chastened-mood.html | IN CHASTENED MOOD. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/held-in-attack-on-patrolman.html | Held in Attack on Patrolman. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/quarters-tax-drop-put-at-50000000-treasury-tabulates-107821828-to.html | QUARTER'S TAX DROP PUT AT $50,000,000; Treasury Tabulates $107,821,828 to Sept. 16, as Against$206,537,436 in 1929.1930 FIGURES INCOMPLETEHalf of Apparent Decline Expected to Be Made Up, but Fall in Back Taxes Is Evident. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/lose-suit-over-finger-girl-and-father-asked-doctor-for-105000-for.html | LOSE SUIT OVER FINGER.; Girl and Father Asked Doctor for $105,000 for Her Loss of Digit. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/nimzowitsch-wins-chess-tournament-beats-saemisch-in-final-round-to.html | NIMZOWITSCH WINS CHESS TOURNAMENT; Beats Saemisch in Final Round to Score With 9 - Point Total at Frankfort. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/clark-threatens-food-case-witness-referee-accuses-william-oxenburg.html | CLARK THREATENS FOOD CASE WITNESS; Referee Accuses William Oxenburg of Evading Truth as GreatGives Figures at Hearing.BOYCOTT CHARGE DENIED Witness Says He Met Members ofFish Dealers' Group Only toDiscuss Selling Plans. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/prof-hb-dixon-dies-explosives-expert-expresident-of-chemical.html | PROF. H.B. DIXON DIES; EXPLOSIVES EXPERT; Ex-President of Chemical Society of Britain Wrote Much on His Specialty. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/jones-cards-a-78-on-merion-course-big-gallery-sees-him-shoot-six.html | JONES CARDS A 78 ON MERION COURSE; Big Gallery Sees Him Shoot Six Over Par in Practice for U. S. Amateur. JOHNSTON SCORES A 71 Champion, Playing With R. A. Jones Against Marston and Hornans, Ends Match All Even. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/to-replace-ethel-taylor-helen-ford-will-temporarily-take-role-in.html | TO REPLACE ETHEL TAYLOR.; Helen Ford Will Temporarily Take Role in "Mrs. Gulliver's Travels." | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/lowrys-rally-wins-bout-at-the-garden-salemcrescent-heavyweight.html | LOWRY'S RALLY WINS BOUT AT THE GARDEN; Salem-Crescent Heavyweight Knocks Out Bell in Second Round of the Final. 6,000 SEE AMATEURS BOX Watch Lowry Stave Off Defeat in First Session of Feature of Metropolitan A.A.U. Card. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/nyu-camp-meeting-opens-today.html | N.Y.U. Camp Meeting Opens Today | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/plane-crash-kills-ruth-alexander-the-wreckage-of-ruth-alexanders.html | PLANE CRASH KILLS RUTH ALEXANDER; THE WRECKAGE OF RUTH ALEXANDER'S PLANE. | True | Times Wide World Photo. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/miss-orcutt-wins-from-mrsfraser-defeats-former-alexa-stirling-6-and.html | MISS ORCUTT WINS FROM MRS.FRASER; Defeats Former Alexa Stirling, 6 and 5, to Gain Semi-Finals in Canadian Golf. MISS HICKS ALSO VICTOR Eliminates Miss Bennett by 3 and 2 --Miss Mackenzie and Mrs. Highie Advance. Mrs. Fraser 4 Down at Turn. Miss Bennett Gets Birdie. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/demand-irregular-at-wool-sale.html | Demand Irregular at Wool Sale. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/tannery-triumphs-by-seven-lengths-gallops-to-easy-victory-over.html | TANNERY TRIUMPHS BY SEVEN LENGTHS; Gallops to Easy Victory Over Golden Auburn in Feature at Lincoln Fields. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/withdraws-radio-monopoly-bill.html | Withdraws Radio Monopoly Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/plans-to-preserve-coast-senator-sterner-to-push-bill-in-new-jersey.html | PLANS TO PRESERVE COAST.; Senator Sterner to Push Bill in New Jersey for Bulkheads. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/cubans-fight-censorship-aroused-by-suppression-of-dispatch-quoting.html | CUBANS FIGHT CENSORSHIP.; Aroused by Suppression of Dispatch Quoting American Lawyer. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/more-gold-in-from-orient-850000-arrives-on-west-coast-from-japan.html | MORE GOLD IN FROM ORIENT; $850,000 Arrives on West Coast From Japan, $263,000 From China. | True | | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/wet-plank-balks-republican-drys-conferees-progress-little-in-effort.html | 'WET' PLANK BALKS REPUBLICAN DRYS; Conferees Progress Little in Effort to Avoid Battle at Convention in Albany. SEEK A LINE-UP FOR TUTTLE Extremists on Both Sides of Liquor Question Will Not Be Catered To, It Is Said. SNELL URGES COMPROMISE Women's Prohibition Reform Body to Send Committees to Each Party's Convention. Fail to Find Middle Ground. Only Drys at Maier Meetings. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/soviet-urges-speed-in-grain-collecting-september-results-are-behind.html | SOVIET URGES SPEED IN GRAIN COLLECTING; September Results Are Behind the Plan--Punishments for Delinquents Asked. FOUR SENTENCED TO DEATH Priest Who Hoarded $175 In Coins and Three Cooperative Heads Who Sold to Speculators Will Be Shot. | | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/pledges-aid-to-druggists-dr-doran-says-new-alcohol-rules-aim-to.html | PLEDGES AID TO DRUGGISTS; Dr. Doran Says New Alcohol Rules Aim to Help Permittees. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/perfect-card-hand-upset-healy-party-sisterinlaw-of-magistrate-got.html | PERFECT CARD HAND UPSET HEALY PARTY; Sister-in-Law of Magistrate Got Excited and Stumbled Over Chair, Witnesses, Say. DRINKING BY HIM IS DENIED Corrigan Reports Today on Stories of Bridge Players and Police Which Fail to Support Steinbrink. Players' Statements Agree. Healy in Adjoining Room. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/holzworth-gains-votes-official-25th-district-returns-cut-millard.html | HOLZWORTH GAINS VOTES; Official 25th District Returns Cut Millard Lead to 2,978. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/fa-gallaghers-funeral-tomorrow.html | F.A. Gallagher's Funeral Tomorrow | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/price-changes-few-as-cotton-wavers-limited-selling-pressure-and.html | PRICE CHANGES FEW AS COTTON WAVERS; Limited Selling Pressure and Decline in Stock Market Offset the Trade Demands. SOME MILLS ON FULL TIME Purchases of Yarns Improve Owing to Low Quotation--Farmers Are Storing Staple. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/czechs-jail-two-on-treason-charge-monk-and-former-collector-of.html | CZECHS JAIL TWO ON TREASON CHARGE; Monk and Former Collector of Taxes Are Sentenced for Spreading Propaganda. ROYALIST PLOT ALLEGED Third Defendant Is Acquitted as Pair Go to Prison for Six Months, With Fast Periods. | | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/250-hurt-in-bombay-preventing-voting-nationalist-picketers-blocking.html | 250 HURT IN BOMBAY PREVENTING VOTING; Nationalist Picketers, Blocking Way to Legislative Balloting, Are Charged by Police. WOMEN LEAD RESISTANCE 382 Arrested Are Freed Later, but 18 Men Are Held--1,473 of 60,000 Registered Vote. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/cornell-lineups-changed-niemann-and-larson-injured-replaced-by.html | CORNELL LINE-UPS CHANGED; Niemann and Larson, Injured, Replaced by Cornish and Abbott. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/canal-tolls-show-drop-panama-payments-by-224-ships-from-sept-1-to-1.html | CANAL TOLLS SHOW DROP.; Panama Payments by 224 Ships From Sept. 1 to 15 Total $995,655. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/southampton-sales-and-rentals.html | Southampton Sales and Rentals. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/money.html | MONEY. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/westchester-area-has-buying-spurt-brokers-report-good-demand-for.html | WESTCHESTER AREA HAS BUYING SPURT; Brokers Report Good Demand for Residences in Various Sections of the County. ONE-FAMILY TYPE FAVORED Home Sites in Developments Also Continue to Attract Investors and Prospective Builders. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/bennett-reported-mcooey-candidate-state-legion-head-is-said-to-be.html | BENNETT REPORTED MCOOEY CANDIDATE; State Legion Head Is Said to Be His Choice for Nomination for Attorney General. CURTIN ALSO AN ASPIRANT But Up-State Leaders Are Opposed to Naming of City Man Since Graft Disclosures. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/autopsy-called-in-grape-poisoning.html | Autopsy Called in Grape Poisoning. | True | Special to The New York Times. | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/curb-trend-downward-trading-slow-with-occasional-dips-and-rallies.html | CURB TREND DOWNWARD.; Trading Slow With Occasional Dips and Rallies. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/scores-soviet-officials-american-publisher-charges-highhanded.html | SCORES SOVIET OFFICIALS.; American Publisher Charges Highhanded Treatment on Visit. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/british-orator-selected-jm-german-17-to-speak-in-contest-at.html | BRITISH ORATOR SELECTED.; J.M. German, 17, to Speak in Contest at Washington in October. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/annual-liquor-trade-put-at-3000000000-battle-tells-women-wets-here.html | ANNUAL LIQUOR TRADE PUT AT $3,000,000,000; Battle Tells Women Wets Here Racketeers Net $1,000,000,000 a Year on Prohibition. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/eighth-av-loft-building-financed-with-1710000-loan.html | Eighth Av. Loft Building, Financed With $1,710,000 Loan | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/poincare-in-alsace-gives-way-to-tears-wartime-president-of-france.html | POINCARE IN ALSACE GIVES WAY TO TEARS; War-Time President of France Overcome by Emotion While Making an Address. WELCOME TOUCHES HIM Generals Among Spectators Also Weep When Victory Over Germany Is Recalled. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/radio-celebrities-to-speak-at-fair-formal-opening-ceremonies-to-be.html | RADIO CELEBRITIES TO SPEAK AT FAIR; Formal Opening Ceremonies to Be Broadcast Monday Evening From Garden. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/excelsior-bank-retains-record.html | Excelsior Bank Retains Record. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/asks-cooperation-in-china-editor-tells-exporters-civil-wars-are-a.html | ASKS COOPERATION IN CHINA; Editor Tells Exporters Civil Wars Are a Stabilizing Factor. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/auto-kills-woman-and-grandchild-elderly-woman-friend-critically.html | AUTO KILLS WOMAN AND GRANDCHILD; Elderly Woman Friend Critically Injured as Machine Crashes Into Brooklyn Store. DRIVER ALSO IN HOSPITAL Plumber Loses Control in Turn to Avoid Truck and Goes Through Show Window. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/sports-of-the-times-moving-accidents-by-flood-and-field-rules-and.html | Sports of the Times; Moving Accidents by Flood and Field. Rules and Regulations. Nautical History. On the Diamond and the Gridiron. In the Ring. | True | By John Kieran. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/pennsylvania-power-seeks-utility.html | Pennsylvania Power Seeks Utility. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/mkee-would-keep-sixth-av-elevated-aldermanic-president-opposes.html | M'KEE WOULD KEEP SIXTH AV. ELEVATED; Aldermanic President Opposes Demolition, He Says, Because of People's Need. ALSO FEARS HIGH COST In Letter to Alderman Moore He Asserts 104,000,000 Persons Use Line Annually. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/morrow-best-man-for-his-nephew-will-attend-rb-scandrett.html | MORROW BEST MAN FOR HIS NEPHEW; Ambassador Will Attend R.B. Scandrett at Wedding to Mary Landenberger. CEREMONY IN A GARDEN Will Take Place on Oct. 4 at Scandrett Summer Home in Cornwall,N.Y.--Reception to Follow. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/mcbride-accepts-challenge-of-the-wets-predicts-drier-congress-on.html | McBride Accepts "Challenge" of the Wets; Predicts Drier Congress on Clear Issue | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/hoover-silent-on-tuttle-gets-resignation-but-makes-no-comment.html | HOOVER SILENT ON TUTTLE.; Gets Resignation but Makes No Comment. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/14000-see-berg-outpoint-glick-ceaseless-attack-wins-decision-for.html | 14,000 SEE BERG OUTPOINT GLICK; Ceaseless Attack Wins Decision for British Lightweight at Queensboro Stadium. SIEGEL-PILKINGTON DRAW Kofi Kolo Gains Knockout Victory Over Roth in Second When the Referee Halts Bout. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/gasoline-price-cut-in-ohio-standard-meets-2cent-reduction-by-other.html | GASOLINE PRICE CUT IN OHIO; Standard Meets 2-Cent Reduction by Other Companies. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/cleveland-board-moves-new-exchange-offices-opened-on-top-of-bank.html | CLEVELAND BOARD MOVES.; New Exchange Offices Opened on Top of Bank Building. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/hunt-export-trade-of-auto-theft-ring-federal-agents-join-inquiry-in.html | HUNT EXPORT TRADE OF AUTO THEFT RING; Federal Agents Join Inquiry Into Traffic in Expensive Cars "Stolen to Order." SALESMAN TELLS METHOD Held as Accomplice, He Protests He Sold Machines Innocently for Street Delivery. | True | | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/margaret-acheson-weds-ll-stuart-ceremony-in-madison-avenue.html | MARGARET ACHESON WEDS L.L. STUART; Ceremony in Madison Avenue Presbyterian Church Performed by Rev. Dr. Buttrick. COUSIN ONLY ATTENDANT Lewis B. Stuart Jr. Best Man for His Brother-- Reception Held at Home of Bride's Parents. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/part-to-work-for-church-oswald-baltimore-pianist-and-wife-will-join.html | PART TO WORK FOR CHURCH; Oswald, Baltimore Pianist, and Wife Will Join Orders. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/calls-supertension-bane-of-americans-dr-david-riesman-tells-yale.html | CALLS SUPER-TENSION BANE OF AMERICANS; Dr. David Riesman Tells Yale Clinical Congress Nation Needs Ease and Leisure. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/curb-exchange-golf-to-morris.html | Curb Exchange Golf to Morris. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/suggests-aid-for-jobless-green-labor-head-urges-fixing-of-reserve.html | SUGGESTS AID FOR JOBLESS; Green, Labor Head, Urges Fixing of Reserve Fund for Workers. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/when-governments-recognize.html | WHEN GOVERNMENTS RECOGNIZE. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/army-and-navy-plan-big-savings-budget-cuts-of-50000000-for-two.html | ARMY AND NAVY PLAN BIG SAVINGS; Budget Cuts of $50,000,000 for Two Departments Will Be Undertaken. IN REPLY TO HOOVER PLAN Army to Retrench in Expenditure for Rivers and Harbors--Navy May Reduce Personnel. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/to-buy-manganese-plant-three-concerns-to-bid-at-foreclosure-of.html | TO BUY MANGANESE PLANT.; Three Concerns to Bid at Foreclosure of Georgia Company. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/pw-chapman-co-sued-j-myron-co-and-gh-duclos-seek-29700-for-stock.html | P.W. CHAPMAN & CO. SUED.; J. Myron & Co. and G.H. Duclos Seek $29,700 for Stock Sale. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/roosevelts-stand-arouses-brookhart-senator-denounces-new-york.html | ROOSEVELT'S STAND AROUSES BROOKHART; Senator Denounces New York Governor as Failing to Enforce Prohibition. FOR UNION AGAINST EAST Iowan Calls on the West and South to Uphold the Dry Law and Subdue Wall Street. Says Governor Ignores Oath. For Eastern "Common People." | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/markets-in-london-paris-and-berlin-fairly-cheerful-undertone-marks.html | MARKETS IN LONDON, PARIS AND BERLIN; Fairly Cheerful Undertone Marks Trading on English Exchange. FRENGH STOCKS STEADY Dealings Slacken, However, After Brisk Opening--Prices Lower on the German Boerse. Paris Quiet But Firm. General Decline in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/all-hazing-of-freshmen-is-barred-at-dartmouth.html | All Hazing of Freshmen Is Barred at Dartmouth | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/japan-to-drop-credit-bank-governor-says-50000000-advance-will-not.html | JAPAN TO DROP CREDIT.; Bank Governor Says $50,000,000 Advance Will Not Be Renewed. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/italians-defy-athens-patras-teachers-say-they-will-take-greak.html | ITALIANS DEFY ATHENS.; Patras Teachers Say They Will Take Greek Pupils Despite Decree. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/says-republicans-besmirch-the-city-exsenator-gittins-charges-a-plot.html | SAYS REPUBLICANS BESMIRCH THE CITY; Ex-Senator Gittins Charges a Plot to Make Administration Appear Wholly Corrupt. HE CITES CITY'S CREDIT Defending Its Government, He Suggests It Be Compared With That of Other Municipalities. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/utility-offers-stock-at-9750.html | Utility Offers Stock at $97.50. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/held-for-shortage-in-orphanage-funds-former-treasurer-of-virginia.html | HELD FOR SHORTAGE IN ORPHANAGE FUNDS; Former Treasurer of Virginia Institution Is Accused of $37,976 Theft. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/ends-30000-mile-cruise-yale-students-schooner-chance-reaches-new.html | ENDS 30,000-MILE CRUISE.; Yale Students' Schooner Chance Reaches New Bedford. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/two-houses-in-queens-sold.html | Two Houses in Queens Sold. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/4-rumanian-generals-quit-paper-lays-act-to-publication-of-secret.html | 4 RUMANIAN GENERALS QUIT.; Paper Lays Act to Publication of Secret Document Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/ce-mitchell-minister-to-liberia.html | C.E. Mitchell Minister to Liberia. | True | Special to The New York Times. | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/cuba-alone-blocks-world-court-move-on-american-entry-refuses-at.html | CUBA ALONE BLOCKS WORLD COURT MOVE ON AMERICAN ENTRY; Refuses at Geneva to Agree to Revise Statutes and Hasten Our Adhesion. DENOUNCES "SUPER-STATE" Ferrara Hits "Moral Pressure" From Greece and Insists on Sovereignty of His Nation. MAY RATIFY ACCORD LATER Delegate Demands Formal Approval by All League Members First-- Would "Cooperate, Not Obey." Demands Explanation. CUBA ALONE BLOCKS WORLD COURT MOVE British Delegates Object. No Decision Taken. New Importance of Amendments. Commissions Also in Session. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/board-bars-copyright-on-andrees-diaries-finders-must-hand-relics.html | BOARD BARS COPYRIGHT ON ANDREE'S DIARIES; Finders Must Hand Relics Over to Legal Heirs--Bodies to Be Taken to Sweden Today. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/holdings-of-discounted-bills-decrease-20000000-federal-banks-report.html | Holdings of Discounted Bills Decrease $20,000,000, Federal Banks Report | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/iowa-lawyer-leaves-fund-for-a-womanless-library.html | Iowa Lawyer Leaves Fund For a 'Womanless Library' | | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/tells-of-girls-plan-to-sue-crater-aug-5-lawyer-asserts-she.html | TELLS OF GIRL'S PLAN TO SUE CRATER AUG. 5; Lawyer Asserts She Consulted Him on Starting $100,000 Action for Breach of Promise. POLICE ASKED TO FIND HER Justice's Secretary Is Called Again--Senator Wagner May Testify on Monday. Ward's Office Takes Up Hunt. SAYS GIRL PLANNED CRATER SUIT AUG. 5 Says Statement Was Explained. Police Seek Lorraine Fay. Club Hostess Testifies. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/economist-says-spending-of-5-more-by-all-for-2-weeks-would-end.html | Economist Says Spending of $5 More by All For 2 Weeks Would End Trade Depression | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/report-julianas-betrothal.html | Report Juliana's Betrothal. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/union-college-enrolls-nine-faculty-appointments-are-announced-at.html | UNION COLLEGE ENROLLS; Nine Faculty Appointments Are Announced at Opening of Term. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/weather-delays-ammel-dr-kimball-advises-flier-to-defer-takeoff-over.html | WEATHER DELAYS AMMEL.; Dr. Kimball Advises Flier to Defer Take-Off Over Atlantic. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/vera-king-gets-divorce-vanities-girls-ideal-marriage-ends-in.html | VERA KING GETS DIVORCE.; "Vanities" Girl's "Ideal Marriage" Ends in Cleveland Decree. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/yankee-hits-stop-browns-in-tenth-dickey-reese-and-lary-group.html | YANKEE HITS STOP BROWNS IN TENTH; Dickey, Reese and Lary Group Singles in Extra Inning to Beat St. Louis, 7-6. McEvoy Hurls Last Frame. | True | By William E. Brandt. Special To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/boston-cruise-terminus-cunard-line-to-use-that-port-for-west-indian.html | BOSTON CRUISE TERMINUS; Cunard Line to Use That Port for West Indian Service. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/herzl-blamed-self-for-sisters-death-before-suicide-at-bordeaux-he.html | HERZL BLAMED SELF FOR SISTER'S DEATH; Before Suicide at Bordeaux He Told Zionists Medal Would Bring Her Back to Life. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/columbia-oil-buys-share-in-pipe-line-missourikansas-sells-half.html | COLUMBIA OIL BUYS SHARE IN PIPE LINE; Missouri-Kansas Sells Half Interest in Its Properties inCash Deal Here. TEXAS SYSTEM IS INCLUDEDProjected 1,250-Mile PanhandleLink and Gas-Producing Lands Among Affected Holdings. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/20000-on-shore-get-good-view-of-race-motorists-on-newport-coast.html | 20,000 ON SHORE GET GOOD VIEW OF RACE; Motorists on Newport Coast Cheer Lipton as Erin Brings Him In From Last Event. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/rubber.html | RUBBER. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/police-department.html | Police Department. | True | | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/three-nations-told-of-our-recognition-argentina-immediately-asks.html | THREE NATIONS TOLD OF OUR RECOGNITION; Argentina Immediately Asks Bids on $50,000,000 Loan to Meet New York Notes. BANKERS HERE COMPETING Washington Hears Bolivia and Peru Also Will Be in Money Market, With Status Cleared. Negotiating a New Loan. Stimson Confirms Loan Moves. Envoys Report on Recognition. Peru Also Notified. British Instructions Sent. Belgium Recognizes Two. Panama Recognizes Peru. Three Recognized by Colombia. Argentine Envoy in Paris Resigns. $25,000,000 DUE IN LONDON. Wall Street Expects Quick Flotation of Argentine Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/dominicans-plan-day-of-mourning-government-decrees-national.html | DOMINICANS PLAN DAY OF MOURNING; Government Decrees National Memorial Services Oct. 3 for Hurricane Victims. RELIEF EXPEDITION LEAVES Legation in Washington Thanks American Newspapers for Furthering Aid. Thanks Press for Aid. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/exking-to-return-to-sofia-ferdinand-is-under-pledge-to-avoid-all.html | EX-KING TO RETURN TO SOFIA; Ferdinand Is Under Pledge to Avoid All Politics. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/420-seek-cranford-pastorate-visitor-from-ireland-gets-it.html | 420 Seek Cranford Pastorate; Visitor From Ireland Gets It | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/greets-sons-of-israel-mb-blumenthal-sends-new-years-message-to.html | GREETS SONS OF ISRAEL.; M.B. Blumenthal Sends New Year's Message to National Order. | | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/john-lind-dies-was-wilson-aide-former-minnesota-governor-went-to.html | JOHN LIND DIES; WAS WILSON AIDE; Former Minnesota Governor Went to Mexico as Unofficial Envoy in Huerta Regime. FOR RECOGNIZING CARRANZA He Became Democrat on Free Silver Issue--Elected to Governorship While in Army Camp in 1898. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/fascists-walk-out-of-berlin-council-protest-failure-to-act-on-their.html | FASCISTS WALK OUT OF BERLIN COUNCIL; Protest Failure to Act on Their Dissolution Move--Einstein Discounts Hitler Triumph. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/crain-called-today-to-give-grand-jury-his-data-on-ewald-to-be.html | CRAIN CALLED TODAY TO GIVE GRAND JURY HIS DATA ON EWALD; To Be Questioned on Testimony of the Four Principals at His Investigation. MRS. EWALD IS EXCUSED Refuses to Waive Immunity-- Walker Appears at Inquiry Through Mistake in Date. HEALY ASSOCIATE IS FOUND Solomon Summoned With Books-- Healy Indictment in Mail Fraud Case Upheld. Mrs. Ewald Balks at Waiver. CRAIN IS CALLED IN EWALD INQUIRY Felix Solomon Summoned. Ewald Indictment Upheld. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/seger-out-for-morrow-representative-former-critic-now-hails.html | SEGER OUT FOR MORROW.; Representative, Former Critic, Now Hails Ambassador's Wet Stand. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/american-bridge-team-still-leads.html | American Bridge Team Still Leads. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/hoppe-captures-two-matches.html | Hoppe Captures Two Matches. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/four-killed-by-crash-in-german-air-stunt-planes-joined-by-cable.html | FOUR KILLED BY CRASH IN GERMAN AIR STUNT; Planes Joined by Cable Ladder Entangled as Man Climbs From One to Other. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/ta-harrison-artist-is-very-ill.html | T.A. Harrison, Artist, Is Very Ill. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/architect-buys-suite-william-l-bottomley-gets-a-triplex-in-river.html | ARCHITECT BUYS SUITE.; William L. Bottomley Gets a Triplex In River House. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/untermyer-leases-fifth-av-suite.html | Untermyer Leases Fifth Av. Suite. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/seek-exchange-listings-several-corporations-apply-for-trading.html | SEEK EXCHANGE LISTINGS.; Several Corporations Apply for Trading Privileges for Securities. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/legge-urges-increase-in-wheat-farm-size-mortgage-bankers-in-detroit.html | LEGGE URGES INCREASE IN WHEAT FARM SIZE; Mortgage Bankers in Detroit Meeting Are Asked to Help Make Consolidations. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/speed-is-keynote-of-nyu-practice-candidates-coached-on-leg-and-arm.html | SPEED IS KEYNOTE OF N.Y.U. PRACTICE; Candidates Coached on Leg and Arm Action in Sprints Up and Down Gridiron. | True | Special to The New York Times. | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/hoover-hails-fidac-as-a-peace-power-president-greeting-world-body.html | HOOVER HAILS FIDAC AS A PEACE POWER; President, Greeting World Body of Veterans at White House, Voices Faith in Their Aims. PERSHING HOST AT DINNER Troops Escort Delegates in March Through Capital to Arlington, Where Unknown Is Honored. March to Tomb of the Unknown. Castle Hails Peace Leaders. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/negro-with-a-capital-n-the-columbia-missourian-now-advocates-that.html | NEGRO WITH A CAPITAL N.; The Columbia Missourian Now Advocates That Style. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/tract-sold-at-west-hampton.html | Tract Sold at West Hampton. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/light-turned-on-car-draws-bullet.html | Light Turned on Car Draws Bullet. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/placed-6785-in-jobs-city-bureau-reports-for-five-weeks-1742-aided.html | PLACED 6,785 IN JOBS; City Bureau Reports for Five Weeks -- 1,742 Aided Last Week. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/fordhams-varsity-gets-2-touchdowns-janis-and-pieculewicz-plunge.html | FORDHAM'S VARSITY GETS 2 TOUCHDOWNS; Janis and Pieculewicz Plunge Over Goal Line in 12 to 0 Victory Over Scrubs. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/bert-acosta-freed-in-connecticut-case-twoyearold-charge-for-stunt.html | BERT ACOSTA FREED IN CONNECTICUT CASE; Two-Year-Old Charge for Stunt Flying at Naugatuck Dropped by Waterbury Prosecutor. PILOT PROMISES TO BEHAVE! His Air Record Wins Leniency, but He Faces Federal Inquiry on Flight Without License. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/money-circulation-dropped-in-august-reserve-board-review-puts.html | MONEY CIRCULATION DROPPED IN AUGUST; Reserve Board Review Puts Decline at $300,000,000 Below 7-Year Average.MORE MEN IDLE IN JULYEmployment Declined 14 Per Cent in Year--Production 23 PerCent Under 1929 Peak. July Made Poor Showing. Currency Circulation's Decline. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/bay-shore-handicap-to-black-majesty-beats-black-mammy-added-starter.html | BAY SHORE HANDICAP TO BLACK MAJESTY; Beats Black Mammy, Added Starter, by Length and Half as Aqueduct Opens. BALKO, FAVORITE, IS FIFTH Twenty Grand and Batty Score for Mrs. Whitney--Louchheim's On Tap and Blotra Win. Balko Shows Early Speed. Smoot Unlucky This Year. | True | By Bryan Field. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/plan-for-air-line-to-australia-fails-extension-of-londonkarachi.html | PLAN FOR AIR LINE TO AUSTRALIA FAILS; Extension of London-Karachi Mail Service Blocked by the Indian Government. BRITISH POSTOFFICE HIT Sir Samuel Hoare Assails It for Failure to Speed Mail to India and for Not Issuing Air Stamps. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/has-lent-571368888-new-york-life-adds-41150000-to-its-mortgage.html | HAS LENT $571,368,888.; New York Life Adds $41,150,000 to Its Mortgage Aggregate This Year. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/miss-mackie-retains-junior-golf-crown-scores-87-to-lead-in.html | MISS MACKIE RETAINS JUNIOR GOLF CROWN; Scores 87 to Lead in Metropolitan Tourney--Driving Prize to Miss Hughes. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/dividend-actions-extra-disbursements-to-stockholders.html | DIVIDEND ACTIONS.; Extra Disbursements to Stockholders Announced--Payments Omitted.Extra Dividend. Dividends Passed. No Dividend Action. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/civic-theatre-adds-alisons-house.html | Civic Theatre Adds 'Alison's House.' | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/edison-visits-first-airport-eager-to-fly-adds-he-must-finish-2-jobs.html | Edison Visits First Airport; Eager to Fly, Adds He Must Finish 2 Jobs Before He Does | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/dance-art-league-formed-paviowa-is-named-honorary-president-of.html | DANCE ART LEAGUE FORMED; Paviowa Is Named Honorary President of Cultural Organization. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/court-frees-instructor-absolves-nyu-aide-of-womans-charge-that-he.html | COURT FREES INSTRUCTOR; Absolves N.Y.U. Aide of Woman's Charge That He Struck Her. | True | | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/marino-gains-verdict-outpoints-luchinl-in-bout-at-102d-medical.html | MARINO GAINS VERDICT.; Outpoints Luchinl in Bout at 102d Medical Regiment Armory. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/penn-varsity-beaten-second-team-triumphs-7-to-0-in-50minute.html | PENN VARSITY BEATEN.; Second Team Triumphs, 7 to 0, In 50-Minute Scrimmage. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/mulrooney-restores-old-job-to-cordes-detective-whose-record-was.html | MULROONEY RESTORES OLD JOB TO CORDES; Detective Whose Record Was Clouded by Rothstein Case Goes Back to Headquarters. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/denies-reichswehr-is-threat-to-peace-groener-minister-of-defense.html | DENIES REICHSWEHR IS THREAT TO PEACE; Groener, Minister of Defense, Stresses Extent of the French Manoeuvres as German End. BIDS OTHER NATIONS DISARM War Games In Bavaria Concluded In Burst of Firing In Effort to Use Up Ammunition. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/doubts-sincerity-in-talk-of-peace-lincoln-steffens-asks-american.html | DOUBTS SINCERITY IN TALK OF PEACE; Lincoln Steffens Asks American Club of Paris, "Do We Mean It?" CITES CLEMENCEAU STORY He Says "Tiger" Admonished Nations to Give Up Their Empiresto Put an End to War. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/unite-in-newsprint-with-canada-power-hearst-interests-acquire.html | UNITE IN NEWSPRINT WITH CANADA POWER; Hearst Interests Acquire Canada Stock, Relinquishing Sharesin Their Own Subsidiary. LIKE MOVE BY ROTHERMERE Negotiations With Newfoundlandfor Large Mill Are Renewed by the Paper Companies. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/broker-buys-suite-on-east-side.html | Broker Buys Suite on East Side. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/ferrell-indians-captures-his-25th-pitches-brilliantly-in-duel-with.html | FERRELL, INDIANS, CAPTURES HIS 25TH; Pitches Brilliantly in Duel With Jones to Beat Senators, 3-2, in the Ninth. PORTER'S DOUBLE DECIDES Smash With Two Out Scores Jamieson With Winning Run-- Jones Strikes Out Nine. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/albion-k-parris-dies-on-trip-at-73-former-president-and-one-of-the.html | ALBION K. PARRIS DIES ON TRIP AT 73; Former President and One of the Founders of Banking Firm in Washington. A LEADER IN CIVIC AFFAIRS Once Resented at a Patriotic Society's Dinner a Speaker's RemarksAbout George Washington. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/sprints-of-amherst-decide-fastest-end-back-lineman.html | Sprints of Amherst Decide Fastest End, Back, Lineman | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/large-party-at-race-aboard-astor-yacht-manvilles-also-hosts-to-many.html | LARGE PARTY AT RACE ABOARD ASTOR YACHT; Manvilles Also Hosts to Many Guests, Including Sir Ronald Lindsay--Large Group on Corsair. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/thirty-family-house-in-jersey-city-sold-pavonia-avenue-apartment-and.html | THIRTY-FAMILY HOUSE IN JERSEY CITY SOLD; Pavonia Avenue Apartment and Union City Business Parcel Figure in Trade. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/more-gold-taken-in-by-bank-of-france-weeks-addition-65000000.html | MORE GOLD TAKEN IN BY BANK OF FRANCE; Week's Addition 65,000,000 Francs-- Foreign Credits Increase, Note Issue Reduced 578,000,000 | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/miss-taubele-wins-in-straight-sets-reaches-semifinal-round-of.html | MISS TAUBELE WINS IN STRAIGHT SETS; Reaches Semi-Final Round of Ardsley Tennis by Beating Miss Page,6-3,9-7. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/control-for-doherty-unit-surface-combustion-to-take-over.html | CONTROL FOR DOHERTY UNIT; Surface Combustion to Take Over Chapman-Stein in Ohio. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/citizenship-denied-to-former-red.html | Citizenship Denied to Former Red. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/civil-war-is-won-nanking-asserts-yen-hsishan-reported-in-flight.html | CIVIL WAR IS WON, NANKING ASSERTS; Yen Hsi-shan Reported in Flight From Peking and Feng's Retreat Cut Off. MANCHURIA CHIEF FACTOR Mukden Will Send Troops to the Tientsin Area as Precaution Against Advance by Feng. Mukden Seen Protecting Herself. Rail Service Reported Restored. | True | By Hallett Abend. Special Cable To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/mexico-moves-to-stabilize-peso.html | Mexico Moves to Stabilize Peso. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/frees-4-taken-in-jail-delivery-plot.html | Frees 4 Taken in Jail Delivery Plot. | True | | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/argentine-exports-show-marked-drop-decreased-about-250000000-in.html | ARGENTINE EXPORTS SHOW MARKED DROP; Decreased About $250,000,000 in First 8 Months of Year Compared With 1929. VALUE CUT 37.2 PER CENT Tonnage Fell Off 41.8 Per Cent—Imports Are Also Reduced, Lowering Customs Revenues. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/jocelyn-lee-files-reply-actress-in-cross-suit-for-divorce-charges.html | JOCELYN LEE FILES REPLY.; Actress, in Cross-Suit for Divorce, Charges Husband Beat Her. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/maryland-democrats-for-beer-and-wine-now-convention-ratifying.html | MARYLAND DEMOCRATS FOR BEER AND WINE NOW; Convention, Ratifying Ritchie's Renomination, Urges Amending Volstead Act at Once. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/requests-citizenship-for-natives-of-samoa-chief-at-session-of.html | REQUESTS CITIZENSHIP FOR NATIVES OF SAMOA; Chief, at Session of Congressional Commission, Advocates Code of Civil Government. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/british-radio-booms-despite-world-slump-exhibitors-at-national-show.html | BRITISH RADIO BOOMS DESPITE WORLD SLUMP; Exhibitors at National Show Are Told They Have Absorbed Some Slack of Other Lines. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/plans-for-advertising-drive.html | Plans for Advertising Drive. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/col-donovan-calls-for-repeal-plank-breaks-silence-on-prohibition.html | COL. DONOVAN CALLS FOR REPEAL PLANK; Breaks Silence on Prohibition With Demand That Republicans Meet Issue Boldly. SCORES 'POLICY OF EVASION' Opposes a Substitute Amendment and Asks Prompt Modification of Supporting Laws. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/excludes-bias-charge-in-newark-bank-case-judge-runyon-rules.html | EXCLUDES BIAS CHARGE IN NEWARK BANK CASE; Judge Runyon Rules Affidavit Naming Him in Receivership Hearing Is Insufficient. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/talbot-and-faxon-hurt-at-harvard-regular-guard-injures-leg-and-sub.html | TALBOT AND FAXON HURT AT HARVARD; Regular Guard Injures Leg and Sub Tackle Receives Cut Eye in Scrimmage. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/american-to-head-cuban-finance-study-grosvenor-jones-is-appointed.html | AMERICAN TO HEAD CUBAN FINANCE STUDY; Grosvenor Jones Is Appointed-- Cuban and American Banks Offer $20,000,000 Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/kozeluh-advances-by-beating-heston-defending-champion-triumphs.html | KOZELUH ADVANCES BY BEATING HESTON; Defending Champion Triumphs Easily to Reach Semi-Finals in U.S. Pro Tennis. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Market Aims Misunderstood. Federal Reserve Statements. Gains in Legal Rail Bonds. The Third-Quarter Reports. Competition in Transport. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/repeal-with-trimmings.html | REPEAL WITH TRIMMINGS. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/court-fights-cause-rival-horse-shows-smithtown-group-and-north.html | COURT FIGHTS CAUSE RIVAL HORSE SHOWS; Smithtown Group and North Shore Association to Hold Fetes at St. James, L.I. BOTH EXHIBITS TOMORROW Mrs. Lila Bloodgood Has Been Storm Centre in Inner Warfare That Has Resulted in Legal Strife. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/lawyer-is-killed-by-subway-train-police-declare-l-s-coit-a-suicide.html | LAWYER IS KILLED BY SUBWAY TRAIN; Police Declare L. S. Coit a Suicide After Plunge at Pennsylvania Station. PARTNER OF PROSKAUER Brother Holds Death an Accident and Tells of Victim's Complaint of Spells of Dizziness. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/spectators-afloat-salute-shamrock-fleet-stands-by-at-finish-and.html | SPECTATORS AFLOAT SALUTE SHAMROCK; Fleet Stands by at Finish and Gives Ovation to Challenger as She Passes Buoy. CLEAR SKY FOR CLIMAX Best Day of Series for Sight-Seers Finds Fewest Boats in Following Flotilla. Lipton Returns Fleet's Salute; Patrol Fleet Is Thanked. | True | By Lincoln A. Werden. Special To the New York Times. | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/29000000-is-added-for-french-defense-services-to-get-488000000-out.html | $29,000,000 IS ADDED FOR FRENCH DEFENSE; Services to Get $488,000,000 Out of $2,004,000,000 Total Set for 1931-1932. $12,000,000 CUT ON YEAR Cabinet Adopts an Attitude of "Watchful Waiting on Reich but Will Keep Alert. SECURITY NEED STRESSED Le Temps Holds Strong Army Indispensable- -Press Warns on Decline in Trade. Estimates Cut $240,000,000. Security Demand Pressed. | | By Carlisle MacDonald. Special Cable To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/buys-stock-of-utility-centralillinois-securities-gets-stock-of.html | BUYS STOCK OF UTILITY.; Central-Illinois Securities Gets Stock of North Continent. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/mrs-ws-andrews-asks-divorce.html | Mrs. W.S. Andrews Asks Divorce. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/board-approves-utility-deal.html | Board Approves Utility Deal. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/parole-and-fourth-offenders.html | PAROLE AND FOURTH OFFENDERS. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/miss-boswell-injured-street-accident-will-keep-her-from-republican.html | MISS BOSWELL INJURED.; Street Accident Will Keep Her From Republican Parley. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/business-activity-declined-in-august-annalist-index-821-against-846.html | BUSINESS ACTIVITY DECLINED IN AUGUST; Annalist Index 82.1, Against 84.6 for July--Now Lowest Since March, 1921. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/1229-veterans-ask-aid-red-cross-work-for-disabled-in-past-three.html | 1,229 VETERANS ASK AID.; Red Cross Work for Disabled In Past Three Months Sets Record. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/ps-du-pont-to-sail-for-europe-today-new-zealands-delegation-to.html | P.S. DU PONT TO SAIL FOR EUROPE TODAY; New Zealand's Delegation to London Conference Also Are Among Those Departing. MITCHELL AND GEDDIES DUE Attorney General, Ex-Ambassador off Britain and Gold Star Group on Arriving Liners. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/u-s-nine-wins-in-honduras.html | U. S. Nine Wins in Honduras. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/wins-balloon-race-by-official-check-van-orman-is-announced-as.html | WINS BALLOON RACE BY OFFICIAL CHECK; Van Orman Is Announced as Gordon Bennett Victor--De Muy ter Is Second. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/grandmother-72-swims-3-miles-out-in-sound-woman-86-plays-football.html | Grandmother, 72, Swims 3 Miles Out in Sound; Woman, 86, Plays Football but Breaks Hip | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/habimah-players-hailed-translation-of-as-you-like-it-at-berlin.html | HABIMAH PLAYERS HAILED.; Translation of "As You Like It" at Berlin Opening Gets Ovation. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/to-sell-seiberling-tires-in-britain.html | To Sell Seiberling Tires in Britain. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/ny-steam-corporation-votes-to-change-its-fiscal-year.html | N.Y. Steam Corporation Votes To Change Its Fiscal Year | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/navy-practices-attack-coach-ingram-uses-three-teams-in-html | NAVY PRACTICES ATTACK; Coach Ingram Uses Three Teams In Scrimmage--Bauer Hurts Leg. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/oxford-library-board-begins-tour.html | Oxford Library Board Begins Tour. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/bryan-university-opened-dayton-tenn-school-commemorates-his-fight.html | BRYAN UNIVERSITY OPENED; Dayton (Tenn.) School Commemorates His Fight for Fundamentalism. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/urge-using-hudson-water-witnesses-in-delaware-diversion-case-reply.html | URGE USING HUDSON WATER; Witnesses in Delaware Diversion Case Reply to New York Experts. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/dahlia-show-ends-rare-blooms-seen-display-under-new-class-plan.html | DAHLIA SHOW ENDS; RARE BLOOMS SEEN; Display Under New Class Plan Termed Most Successful as Competition Winds Up. FINAL AWARDS ARE MADE New Type Flowers Continue to Draw Attention-- Garden Club Winners Announced. Garden Club Winners. List of First Prizes. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/2-princes-of-egypt-aid-kings-critics-relatives-of-fuad-urge-wafd.html | 2 PRINCES OF EGYPT AID KING'S CRITICS; Relatives of Fuad Urge Wafd Party as Better Fitted to Rule Than Sidky Regime. STATUTE CITED AS RETORT Premier Recalls Bar Against Royalty in Politics--Irritation offBritish Is Forecast. | | By Joseph M. Levy. Wireless To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/new-structure-to-replace-old-oakland-apartment.html | New Structure to Replace Old Oakland Apartment | True | | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/island-ball-tonight-at-chadbourne-home-members-of-society-will.html | ISLAND BALL TONIGHT AT CHADBOURNE HOME; Members of Society Will Dance at Knollwood, Syosset, to Aid Settlement. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/fight-to-finish-on-graft-is-pledged-by-the-mayor-just-point-it-out.html | FIGHT TO FINISH ON GRAFT IS PLEDGED BY THE MAYOR; JUST POINT IT OUT, HE SAYS, HITS AT "ROTTEN OFFICIALS" If One or a Thousand, Let's Be Rid of Them, He Tells Civic Groups. HE WELCOMES INQUIRIES Holds Storm of Criticism Hurts the Reputation and the Business of City. TALKS AT 6TH AV. CEREMONY Asks in Impromptu Speech That His Administration Be Judged on Accomplishments. Sees Confidence Destroyed. Takes Up the Budget. Gives Credit to Mayor. Mayor Greets Children. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/a-few-rugged-individuals.html | A FEW RUGGED INDIVIDUALS. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/kleins-2-homers-fail-to-top-pirates-hits-35th-and-36th-but-visitors.html | KLEIN'S 2 HOMERS FAIL TO TOP PIRATES; Hits 35th and 36th, but Visitors Score 5 Runs in 4th to Beat Phillies, 6 to 5. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/faults-corrected-in-columbia-drill-team-devotes-most-of-time-on.html | FAULTS CORRECTED IN COLUMBIA DRILL; Team Devotes Most of Time on Fundamentals and Bolstering of Defense. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/exchange-seat-325000-sale-arranged-shows-drop-of-155000-from-years.html | EXCHANGE SEAT $325,000.; Sale Arranged Shows Drop of $155,000 From Year's Top. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/reports-of-utility-deal-denied.html | Reports of Utility Deal Denied. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/cement-plant-resumes-full-time.html | Cement Plant Resumes Full Time. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/dartmouth-in-scrimmage-mccall-scores-only-touchdown-as-four-teams.html | DARTMOUTH IN SCRIMMAGE; McCall Scores Only Touchdown as Four Teams Practice. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/250000-words-filed-on-races.html | 250,000 Words Filed on Races. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/ship-to-be-launched-by-porto-rico-line-boriquen-costing-3000000-to.html | SHIP TO BE LAUNCHED BY PORTO RICO LINE; Boriquen, Costing $3,000,000, to Slide Down Ways Wednesday as Notables Watch. TRADE STIMULUS EXPECTED Money Predicts Vessel, Making Weekly Sailings Possible, Will Spur Traffic Development. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/former-recorder-jailed-jd-campbell-held-as-witness-in-jersey-auto.html | FORMER RECORDER JAILED.; J.D. Campbell Held as Witness in Jersey Auto Death Case. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/hurley-tells-armys-aim-secretary-over-radio-at-legion-fete-stresses.html | HURLEY TELLS ARMY'S AIM.; Secretary, Over Radio at Legion Fete, Stresses Security in Peace. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/yale-squad-holds-scrimmage-drill-stevens-reverses-training-order.html | YALE SQUAD HOLDS SCRIMMAGE DRILL.; Stevens Reverses Training Order and Stages Strenuous Work in the Morning. LINEMEN PERFECT TACKLING Work Two Hours Under Walsh, While Friedman Coaches Ball Carriers In Tossing Aerials. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/prosecutors-to-be-named-new-jersey-official-to-pick-aides-in-ocean.html | PROSECUTORS TO BE NAMED; New Jersey Official to Pick Aides in Ocean and Bergen Counties. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/hurricanes-reach-final-in-us-polo-sanfords-four-beats-greentrees.html | HURRICANES REACH FINAL IN U.S. POLO; Sanford's Four Beats Greentrees, 15-13, in Open-- Meets Templeton Tomorrow. ROARK GETS SEVEN GOALS Pedley and Strawbridge Also Play Effectively--Hitchcock at No. 2 for Losers. Sanford in Fine Form. Whitney Does Well at No. 1. | True | By Robert F. Kelley. Special To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/paterson-trains-run-on-eries-relocations-20-grade-crossings.html | PATERSON TRAINS RUN ON ERIE'S RELOCATIONS; 20 Grade Crossings Eliminated by Use of 15 Bridges and Underpasses on Railroad Line. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/frisco-to-issue-10000000-bonds.html | Frisco to Issue $10,000,000 Bonds. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/st-johns-in-scrimmage-onondagas-defeat-mohawks-147-as-squad-is.html | ST. JOHN'S IN SCRIMMAGE.; Onondagas Defeat Mohawks, 14-7, as Squad Is Divided. | True | Special to The New York Times. | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/charges-fascists-beat-him-on-liner-american-says-purser-on-the-roma.html | CHARGES FASCISTS BEAT HIM ON LINER; American Says Purser on the Roma Struck Him for Refusing to Cheer Mussolini. NEWARK MAN SHOUTED TO GET CASE WASHINGTON TO GET CASE Newark Man Shouted "Down With Fascism," Starting Near Riot, Line Asserts in Denial. Charges Purser Struck Him. SAYS HE WAS BEATEN BY FASCISTS ON SHIP Has Not Received Appeal. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/fire-department.html | Fire Department. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/electric-power-index-shows-sharp-decline-now-close-to-lowest-level.html | Electric Power Index Shows Sharp Decline; Now Close to Lowest Level of 1921 Slump | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/premier-forbes-arrives-here-today.html | Premier Forbes Arrives Here Today | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/parisrome-parley-over-parity-fails-delegates-at-geneva-despair-of.html | PARIS-ROME PARLEY OVER PARITY FAILS; Delegates at Geneva Despair of Aim, but Hope to Agree on Program by 1936. Rome Denies Talks Are Ended. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/drapers-supporters-seek-recount.html | Draper's Supporters Seek Recount. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/daughter-to-mrs-jw-tourney-jr.html | Daughter to Mrs. J.W. Tourney Jr. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/policeman-tourist-is-shot-by-gunmen-patrolman-pj-orourke-of-this.html | POLICEMAN TOURIST IS SHOT BY GUNMEN; Patrolman P.J. O'Rourke of This City Blinded by Bullet Fired at Car Near Detroit. WIFE AND CHILD ARE HURT Assailants Fired Without Warning on Vacation Party--Stop, but Leave Victim's Money. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/composer-joins-board-sir-landon-ronald-will-be-phonograph-company.html | COMPOSER JOINS BOARD.; Sir Landon Ronald Will Be Phonograph Company Director. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/army-drills-back-field-carlmark-and-messinger-in-action-as.html | ARMY DRILLS BACK FIELD; Carlmark and Messinger In Action as Offensive Is Stressed. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/will-rogers-suggests-a-loving-cup-for-lipton-walker-approves-idea.html | Will Rogers Suggests a Loving Cup for Lipton; Walker Approves Idea for $1 Contributions | True | WILL ROGERS. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/hawkers-cut-souvenir-prices.html | Hawkers Cut Souvenir Prices. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/realty-market-continues-brisk-increase-shown-in-volume-of.html | REALTY MARKET CONTINUES BRISK; Increase Shown in Volume of Transactions in Both City and Suburbs. DOWNTOWN LOFTS SOLD Private Dwellings Figure Largely in Sales and Several Important Leasing Deals. Loft Buildings Sold. Private Dwelling Transactions. Bronx Borough Transactions. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/wages-of-painters-cut-on-city-work-witnesses-at-prial-hearing-also.html | WAGES OF PAINTERS CUT ON CITY WORK; Witnesses at Prial Hearing Also Say Contractors Must Skimp on Specifications. COMPETITION IS BLAMED Bidder on School Jobs Admits Shaving Men's Pay and Not Using Three Coats. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/hoovers-will-visit-camp-presidents-family-to-spend-quiet-weekend-on.html | HOOVERS WILL VISIT CAMP.; President's Family to Spend Quiet Week-End on the Rapidan. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/enterprise-wins-series-and-america-keeps-cup-his-last-try-says.html | ENTERPRISE WINS SERIES AND AMERICA KEEPS CUP; HIS LAST TRY, SAYS LIPTON; RIVAL YACHTS DURING FINAL RACE OF AMERICA'S CUP SERIES. | True | By James Robbins. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/moscovitch-to-play-shylock-here-nov-24-dillingham-to-present-him-in.html | MOSCOVITCH TO PLAY SHYLOCK HERE NOV. 24; Dillingham to Present Him in 'The Merchant of Venice' After a Run of Two Weeks in Boston. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/wheat-ends-lower-after-early-rise-buying-quickly-subsides-and.html | WHEAT ENDS LOWER AFTER EARLY RISE; Buying Quickly Subsides and Selling Increases, Dipping Prices to Cent. PIT SALES PUT CORN DOWN Spreading Operations With Major Grain Also Are Felt--Oats and Rye Finish Lower. Hint Rise in French Duty on Wheat. Corn Weakens After Advance. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/eggs-reach-low-point-in-chicago.html | Eggs Reach Low Point In Chicago. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/three-bridestobe-honored-at-parties-mary-c-perkins-margaret-cobb.html | THREE BRIDES-TO-BE HONORED AT PARTIES; Mary C. Perkins, Margaret Cobb and Helen Sullivan Are Dined at St. Regis. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/new-rochelle-buys-additional-land.html | New Rochelle Buys Additional Land | True | | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/nye-committee-through-in-chicago-chairman-and-senator-dale-to-hear.html | NYE COMMITTEE THROUGH IN CHICAGO; Chairman and Senator Dale to Hear Norris, Nebraska Grocer, on Monday. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/joins-gk-morrow-in-ward-baking-row-gb-smith-former-president-holds.html | JOINS G.K. MORROW IN WARD BAKING ROW; G.B. Smith, Former President, Holds New Management Necessary to Progress. SEES MORALE DESTROYED Holds Preferred Dividends Would Not Have Been Earned Last Year If Usual Reserve Had Been Set Up. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/matthews-at-istanbul-englandaustralia-airman-flies-from-sofia-in.html | MATTHEWS AT ISTANBUL.; England-Australia Airman Flies From Sofia in Storm. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/bronx-auction-results.html | Bronx Auction Results. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/customs-guard-held-for-hitting-doctor-court-frees-queens-physician.html | CUSTOMS GUARD HELD FOR HITTING DOCTOR; Court Frees Queens Physician and Assails Federal Aide Who Had Him Arrested. SCORES DRY ENFORCEMENT Blackjacking After Finding of 2 Ounces of Whisky on Friend Laid to Calibre of Agents. Halted on Pier by Guard. Doctor's Head Bandaged. CUSTOMS AIDE HELD FOR BEATING DOCTOR | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/justice-wendel-returning-audience-with-pope-accorded-to-jurist-and.html | JUSTICE WENDEL RETURNING; Audience With Pope Accorded to Jurist and His Wife. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/armaments-debate-is-urged-at-geneva-advocates-see-need-of-open.html | ARMAMENTS DEBATE IS URGED AT GENEVA; Advocates See Need of Open Discussion Before Meeting of Preparatory Commission. HENDERSON'S IDEA BACKED Assembly Is Said to Have Failed to Produce Real Steps Which Were Expected of It. | True | By P.j. Philip. Special Cable To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/princeton-relies-on-its-new-plays-lateral-passing-attack-under.html | PRINCETON RELIES ON ITS NEW PLAYS; Lateral Passing Attack, Under Slaughnessy's Direction, Expected to Help. HARD FIGHT FOR PLACES Roper, in Final Year as Coach, May Again Put Forth a Surprising Eleven. Characteristic of Roper. Last Year at Princeton. Fourth Man Problematical. | True | By Allison Danzig. Special To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/sir-thomas-mourns-failure-as-final-baronets-buoyancy-gone-as-he.html | SIR THOMAS MOURNS FAILURE AS FINAL; Baronet's Buoyancy Gone as He Declares He Will Never Challenge Again. START FOUND ENCOURAGING His Hope Quickly Fades as Shamrock Falls to Leeward and Rival Takes Lead. HE PRAISES WINNING CREW From Aboard Erin He Congratulates Vanderbilt on "Well-Earned Victory" of Enterprise. Summons Writers for Statement Five Times Disappointed. Sir Thomas's Buoyancy Gone. Lipton Congratulates Vanderbilt. Sir Thomas Coming Here. Shamrock's Start Pleases Owner. Lipton Tries to Cheer Guests. | True | By Henry R. Ilsley. Special To the New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/many-concluding-newport-seasons-with-the-ending-of-americas-cup.html | MANY CONCLUDING NEWPORT SEASONS; With the Ending of America's Cup Races Others Plan to Depart During the Week. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/voters-of-capital-are-put-at-15105-total-exercising-franchise-out.html | VOTERS OF CAPITAL ARE PUT AT 15,105; Total Exercising Franchise Out of the 486,869 in the District Computed in the Census. BUT FIGURES ARE DISPUTED Leaders of Both Parties Insist That Absentee Voters In City Number 60,000 to 65,000. Contentions of Party Leaders. Voters According to States. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/we-are-getting-finicky-time-was-it-appears-when-everybody-paid-for.html | WE ARE GETTING FINICKY.; Time Was, It Appears, When Everybody Paid for Public Office. WHY NOT PRAY FOR RAIN? Some Ecclesiastics Are Scored for Setting a Poor Example. | True | CHARLES DE VIDE.A.E. HOWARD. | C1B86858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/cards-beat-robins-for-3game-sweep-frischs-triple-and-bottomleys.html | CARDS BEAT ROBINS FOR 3-GAME SWEEP; Frisch's Triple and Bottomley's Homer in Fourth Help St. Louis to 4-3 Victory. GRIMES BRACES IN PINCHES Steady Pitching Brings Mates 2-Game Lead--Herman Drives for Circuit. THURSTON RELIEVES PHELPS Pair Yields Only Five Safeties-- Brooklyn Rally Fails With Tying Run on Base. Boone's Catch Checks Cards. Herman Drives In Gil bert. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/business-world-jobbers-find-report-upturn-retailers-to-meet-feb-2.html | BUSINESS WORLD; Jobbers Find Report Upturn. Retailers to Meet Feb. 2 to 6. Woolen Billings Have Sharp Rise. Leaksville Cuts Blanket Prices. Men's Shirt Prices Stiffen. Marked Gain in Chinaware Orders. Would Spur Men's Jewelry Sales. Find Notions Trade Is Growing. Hosiery Deliveries Worry Trade. Gray Goods Market Quieter. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/a-gallant-try.html | A GALLANT TRY. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/washburn-replies-summons-martin-in-retort-to-untermyer-he-defends.html | WASHBURN REPLIES, SUMMONS MARTIN; In Retort to Untermyer, He Defends the Publicity Given toJudge's Case by State.CITES BUSINESS STATUTES Ward Aide Examines Buckley andFederal Investigators Study County Jurist's Notes. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/uncensored-journals-too-tame-for-madrid-public-finds-tone-milder.html | UNCENSORED JOURNALS TOO TAME FOR MADRID; Public Finds Tone Milder Than Expected After Seven Years-- Mob Raids One Paper. | True | Wireless to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/dongan-hills-fire-house-opened.html | Dongan Hills Fire House Opened. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/twostreet-route-for-midtown-tube-transportation-board-decides-to.html | TWO-STREET ROUTE FOR MIDTOWN TUBE; Transportation Board Decides to Run Vehicular Tunnel Under 37th and 38th. SEEKS FEDERAL APPROVAL Engineers Find It Impossible to Confine Construction to One Thoroughfare. PLAZA SITES ARRANGED Cars From Queens Will Rise at River Edge, Then Descend for Cross-Town Trip. Changes in East Side Plans. Similar to Holland Tunnel. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/mrs-beery-hints-suit-says-divorce-action-depends-on-her-attorneys.html | MRS. BEERY HINTS SUIT.; Says Divorce Action Depends on Her Attorney's Advice. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/the-play-dramatic-item.html | THE PLAY; Dramatic Item. | True | By J. Brooks Atkinson. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/french-trade-fell-heavily-in-august-exports-for-month-showed-drop.html | FRENCH TRADE FELL HEAVILY IN AUGUST; Exports for Month Showed Drop of $28,000,000 in Year--Imports Off $11,200,000.YEAR'S BALANCE IMPROVESExports Declined $139,920,000 inFirst Eight Months of 1930 andImports $180,680,000. | True | Special Cable to THE NEW YORK TIMES. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/rising-reserve-ratio-at-bank-of-england-now-55-compared-with-29.html | RISING RESERVE RATIO AT BANK OF ENGLAND; Now 55 %, Compared with 29 Year Ago-- Gold Holdings Increase 937,000. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/six-hurt-on-ferryboat-municipal-craft-crashes-into-its-slip-in.html | SIX HURT ON FERRYBOAT.; Municipal Craft Crashes Into Its Slip in Brooklyn. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/dinner-given-debutantes-misses-penelope-gray-and-beatrice-ter.html | DINNER GIVEN DEBUTANTES.; Misses Penelope Gray and Beatrice Ter Meulen Honored in Greenwich. | True | Special to The New York Times. | C1B86858 |
| 1930-09-19 | 1930-09-19 | https://www.nytimes.com/1930/09/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B86858 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/martin-declines-call-to-inquiry-untermyer-says-washburn-gave-too.html | MARTIN DECLINES CALL TO INQUIRY; Untermyer Says Washburn Gave Too Short Notice--Threatens Court Test.ASKS PROMISE OF SECRECY Asserts County Judge Will Not Attend Hearing if Testimony Is to Be Published. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/voliva-named-in-suit-for-10000000-land-j-hamilton-lewis-acts-for.html | VOLIVA NAMED IN SUIT FOR $10,000,000 LAND; J. Hamilton Lewis Acts for Four Charging Their Zion City Lots Were Seized. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/stolen-plane-recovered-craft-taken-from-roosevelt-field-found-at.html | STOLEN PLANE RECOVERED.; Craft Taken From Roosevelt Field Found at Massena, N.Y. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/texas-treesitting-cow-sets-record-in-three-days-aloft.html | Texas Tree-Sitting Cow Sets Record in Three Days Aloft | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/march-past-ends-german-war-games-hindenburg-stands-at-attention-for.html | MARCH PAST ENDS GERMAN WAR GAMES; Hindenburg Stands at Attention for Two Hours as Two Divisions Parade in Review. 100,000 WATCH CEREMONY Troops in Unpretentious Field Gray Make Striking Contrast to Old Potsdam Scenes. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/buying-in-schulco-bond-issuc.html | Buying in Schulco Bond Issue. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/myerson-of-harvard-shifted-to-tackle-richards-placed-at-guard-as.html | MYERSON OF HARVARD SHIFTED TO TACKLE; Richards Placed at Guard as Drill Develops Unexpected Changes in Line-Up. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/acquires-great-neck-residence.html | Acquires Great Neck Residence. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/mrs-morrow-writes-book-for-children-the-painted-pig-was-inspired-by.html | MRS. MORROW WRITES BOOK FOR CHILDREN; "The Painted Pig" Was Inspired by a Famous Collection of Toys in Mexico. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/little-world-series-set-louisville-to-play-first-game-in-rochester.html | LITTLE WORLD SERIES SET.; Louisville to Play First Game In Rochester Next Wednesday. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/gangsters-raid-dry-agents-in-seized-jersey-brewery-kill-one-free.html | GANGSTERS RAID DRY AGENTS IN SEIZED JERSEY BREWERY; KILL ONE, FREE PRISONERS; RETALIATE AT ELIZABETH Revenue Men Disarmed and Herded in Boiler Room of Plant. SLAIN MAN SURPRISED GANG Was Ruthlessly Fired On and Wounded Eight Times as He Entered the Building. SEIZURE PART OF CAMPAIGN Leak Is Indicated on Plans of Federal Men Who Are Sent From Philadelphia. Uses Agent as a Shield. Raid by Philadelphia Squad. Second Raid in Week. Praise for Slain Agent. Fifth Raid on Brewery . Dunne Is Held. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/hospital-plans-wait-court-action-on-will-269000-bequest-to.html | HOSPITAL PLANS WAIT COURT ACTION ON WILL; $269,000 Bequest to Patchogue Depends on Proof That First Heir Cannot Be Found. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/red-industry-held-no-threat-to-ours-five-american-engineers-in.html | RED INDUSTRY HELD NO THREAT TO OURS; Five American Engineers in Russia Say Competition Is Unlikely for Many Years. FOOD EXPORTS WILL BE CUT Moscow Official Expects Louder Cries of Industrial Dumping--Some Inflation of Money Ordered. | True | Wireless to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/palmer-retains-guard-title.html | Palmer Retains Guard Title. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/5-of-election-board-indicted-in-ohio-youngstown-body-accused-of.html | 5 OF ELECTION BOARD INDICTED IN OHIO; Youngstown Body, Accused of Neglect, Some of Embezzling, Suspended by State Secretary. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/noted-clerics-attend-dr-rudolphs-funeral-services-held-for.html | NOTED CLERICS ATTEND DR. RUDOLPH'S FUNERAL; Services Held for Presiding Bishop of Reformed Episcopal Church -- Interment at Woodlawn. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/student-prize-offered-1000-greek-award-to-be-made-in-memory-of.html | STUDENT PRIZE OFFERED.; $1,000 Greek Award to Be Made in Memory of Jacob Cooper. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/astor-denies-story-of-cup-challenge-commodore-of-new-york-yc-says.html | ASTOR DENIES STORY OF CUP CHALLENGE; Commodore of New York Y.C. Says British Syndicate Has Not Offered to Race U.S. ENGLAND MAY MAKE A BID Younger Yachtsmen Thought Likely to Sail Test Series to Determine Next Challenger. RATSEY SAILS FOR ENGLAND. Sailmaker of Cup Boats Thinks Britain Will Challenge Again. PORTSMOUTH HAILS LIPTON. Lord Mayor Congratulates "the Greatest Sailing Sportsman." | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/warn-on-war-use-of-radio-employs-in-congress-at-prague-agree-to.html | WARN ON WAR USE OF RADIO; Employs in Congress at Prague Agree to Oppose Misuse of Wireless. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dj-sully-is-dead-once-cotton-king-he-won-international-fame-in-1904.html | D.J. SULLY IS DEAD; ONCE 'COTTON KING'; He Won International Fame in 1904 by Sensational Cornering of Market. LOST FORTUNE IN CRASHEDouglas Fairbanks Jr., His Grandson, Among Those at His DeathbedIn Beverly Hills (Cal.) Home. Known for Honesty and Sincerity. Regulated Price of Cotton for a Year. | True | Special To The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/duke-of-alba-scored-for-neglecting-office-madrid-paper-calls.html | DUKE OF ALBA SCORED FOR NEGLECTING OFFICE; Madrid Paper Calls Minister of State 'Elegant Tourist'--Holds Him Unqualified for Post. | True | Wireless to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/new-exchange-delivery-rule.html | New Exchange Delivery Rule. | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/auto-executives-meet-general-motors-holds-conference-at-white.html | AUTO EXECUTIVES MEET.; General Motors Holds Conference at White Sulphur Springs. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/no-opera-for-miss-talley-former-star-definitely-disposes-of-the.html | NO OPERA FOR MISS TALLEY.; Former Star Definitely Disposes of the Rumor That She May Return. | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/banker-dies-in-auto-in-holland-tunnel-jf-allen-succumbs-to-heart-at.html | BANKER DIES IN AUTO IN HOLLAND TUNNEL; J.F. Allen Succumbs to Heart Attack Driving His Car at Start of Vacation. POLICEMAN SEIZES WHEEL Jumps on Swerving Machine and Speeds to Hospital in Jersey City. Rushed to Hospital. Family Settled in Georgia. | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/states-financial-strength-laid-to-policy-on-progress.html | State's Financial Strength Laid to Policy on Progress | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bergpetrolle-signed-tenround-bout-at-madison-square-garden-oct-10.html | BERG-PETROLLE SIGNED.; Ten-Round Bout at Madison Square Garden Oct. 10 Announced. | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/navy-offense-tested-running-plays-are-tried-in-action-against-squad.html | NAVY OFFENSE TESTED.; Running Plays Are Tried in Action Against Squad B. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dr-ea-pond-dies-in-the-philippines-for-30-years-he-had-been-active.html | DR. E.A. POND DIES IN THE PHILIPPINES; For 30 Years He Had Been Active in Medical Campaigns on the Islands. ONCE A NOTED BALL PLAYER He Was a Pitcher on the Famous Orioles of Baltimore--A Veteran of Two Wars. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/fight-new-rail-grain-rate-southern-lines-say-they-will-suffer-huge.html | FIGHT NEW RAIL GRAIN RATE.; Southern Lines Say They Will Suffer Huge Loss by I.C.C. Schedule. | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/high-tariff-decried-by-premier-forbes-new-zealand-government-head.html | HIGH TARIFF DECRIED BY PREMIER FORBES; New Zealand Government Head, Here for Day, Sees Danger in New Canadian Duties. OFF FOR EMPIRE MEETING Party Sails for London After Being Guests at Luncheon and Making Sight-Seeing, Tour. | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/ewald-and-wife-indicted-with-healy-and-tommaney-on-officebuying.html | EWALD AND WIFE INDICTED WITH HEALY AND TOMMANEY ON OFFICE-BUYING CHARGE; 3 COUNTS AGAINST COUPLE They Plead Not Guilty to Purchasing Magistrate Post for $10,000. FREED IN $2,500 BAIL EACH Healy, Accused as Recipient of Bribe, and Tommaney as Go-Between Plead Monday. INQUIRY WILL BE PRESSED Indictment Expected in Cash Case--Todd May Delve Into Bertini's Appointment. Indictment Expected in Cash Case. Subpoena Issued for Hines. EWALDS INDICTED WITH TWO OTHERS Face Two-Year Prison Terms. SECOND COUNT. THIRD COUNT. Todd Denies Report on Inquiry. | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/westchester-items-new-residence-in-harrison-is-sold-to-glenn-l.html | WESTCHESTER ITEMS.; New Residence in Harrison Is Sold to Glenn L. Haskell. | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/henry-perlick-defeats-richards.html | Henry Perlick Defeats Richards. | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/another-dry-law-evil-we-cannot-depend-even-on-prescription-liquor.html | ANOTHER DRY LAW EVIL.; We Cannot Depend Even on Prescription Liquor, It Is Declared. | True | RANULPH KINGSLEY. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/curtis-gives-100000-to-academy.html | Curtis Gives $100,000 to Academy. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/jp-morgan-purchases-house-adjacent-to-his-residence.html | J.P. Morgan Purchases House Adjacent to His Residence | True |  | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/30-more-to-intervene-in-neve-bankruptcy-owners-of-750000-worth-of.html | 30 MORE TO INTERVENE IN NEVE BANKRUPTCY; Owners of $750,000 Worth of Stock Join in Charging United Cigar Collusion. | True |  | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/regains-valentino-gems-woman-wins-suit-to-get-back-actors-ring-and.html | REGAINS VALENTINO GEMS.; Woman Wins Suit to Get Back Actor's Ring and Pin. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bayside-flushing-plots-sold.html | Bay-side-Flushing Plots Sold. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/annalist-weekly-index-wholesale-commodity-prices-off-slightly-from.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Off Slightly From Last Week. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dividend-actions-extra-and-initial-disbursements-for.html | DIVIDEND ACTIONS.; Extra and Initial Disbursements for Stockholders--Reductions in Rates Voted. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/lost-higgins-art-sought-in-brooklyn-paintings-and-prints-left-by.html | LOST HIGGINS ART SOUGHT IN BROOKLYN; Paintings and Prints Left by Manufacturer to Society Believed Lent to Club. VALUE CHIEFLY HISTORICAL Family Renounced Cash Bequests to Prevent Reduction of Gifts to Employes and Charity. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/links-air-costs-with-fuel-gw-vaughan-urges-petroleum-men-to.html | LINKS AIR COSTS WITH FUEL.; G.W. Vaughan Urges Petroleum Men to Standardize Products. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/sinclair-leaves-germany-he-denies-reports-of-negotiations-for-oil.html | SINCLAIR LEAVES GERMANY.; He Denies Reports of Negotiations for Oil Leases. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bank-clearings-off-33-from-year-ago-seasonal-increase-this-week.html | BANK CLEARINGS OFF 33% FROM YEAR AGO; Seasonal Increase This Week, However, Over Preceding Periods This Month. 37 PER CENT DECLINE HERE Settlements in New York Amounted to $6,206,000,000--Table of Comparisons. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/fidac-acclaims-hurley-peace-plea-laying-wars-to-economic-and-racial.html | FIDAC ACCLAIMS HURLEY PEACE PLEA; Laying Wars to "Economic and Racial Intolerance," Secretary Urges "Understanding."RECALLS "WAR TO ENDS WAR" And Bids Keeping of Pledge as Debt to Dead--Briton Hails OurLegion as "Peace Crusader." Hurley's Plea for "Understanding. Briton Lauds American Legion. General Hamilton Sees Vindication. Paris Ceremony Sent by Radio. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/hoppe-beats-norman-and-johns.html | Hoppe Beats Norman and Johns. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/partisan-31-first-in-picket-handicap-defeats-valenciennes-11-to-20.html | PARTISAN, 3-1, FIRST IN PICKET HANDICAP; Defeats Valenciennes, 11 to 20, by Three Lengths at Aqueduct Race Track.FLIMSY BEATS GOOSE EGGH.P. Whitney's Entry Scores Over1 to 2 Favorite in Upset-- Lullaby II is Victor. Hertz Filly Never Close. Kelsay Rides Winner. | True | By Bryan Field. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/asks-stimson-to-sift-beating-of-american-fish-condems-reported.html | ASKS STIMSON TO SIFT BEATING OF AMERICAN; Fish Condems Reported Attack Aboard Italian Ship for Refusal to Cheer Mussolini. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/rents-five-office-floors-netley-service-corporation-adds-to-its.html | RENTS FIVE OFFICE FLOORS.; Netley Service Corporation Adds to Its System in Midtown Section. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/challenges-mayor-on-state-inquiry-waldman-says-if-he-is-sincere-he.html | CHALLENGES MAYOR ON STATE INQUIRY; Waldman Says if He Is Sincere He Will Join in Plea to Governor for an Investigation. ALLEN REPLIES TO WALKER Declares His Defense of Rule Reassures Grafters That They Have Nothing to Fear. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/premium-gasoline-equipment-use.html | Premium Gasoline Equipment Use. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/back-to-work-fete-is-held-at-camden-city-declares-holiday-as-rca.html | 'BACK TO WORK' FETE IS HELD AT CAMDEN; City Declares Holiday as R.C.A. Victor Co. Increases Force From 4,000 to 22,000. AIRPORT IS DEDICATED Secretary of Labor Davis and Senator Baird and Gov. Larson Are Among Guests at Dinner. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/export-copper-price-cut-another-cent.html | EXPORT COPPER PRICE CUT ANOTHER CENT | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/mount-holyoke-opens-with-1053-students-roll-is-largest-in-colleges.html | MOUNT HOLYOKE OPENS WITH 1,053 STUDENTS; Roll Is Largest in College's History--2 New Jersey Girls WinFreshman Scholarships. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/pageant-of-jewels-ends-convention-7000000-in-gems-glitter-as.html | PAGEANT OF JEWELS ENDS CONVENTION; $7,000,000 in Gems Glitter as Oriental and Occidental Girls Display Fashions. TWO-WATCH STYLE URGED Jewelers Would Put One on Wrist and Another in Pocket--E.F. Lilley Heads Organization. | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/delays-construction-of-75000ton-liner-cunard-company-meets-obstacle.html | DELAYS CONSTRUCTION OF 75,000-TON LINER; Cunard Company Meets Obstacle in Failure of Underwriters to Accept Big Risk. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/sells-long-island-estate.html | Sells Long Island Estate. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/held-in-100000-bail-paterson-bank-robbery-suspect-jailed-in-default.html | HELD IN $100,000 BAIL.; Paterson Bank Robbery Suspect Jailed in Default of Bond. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/british-heir-in-paris-prince-of-wales-flies-to-le-bourget-from.html | BRITISH HEIR IN PARIS.; Prince of Wales Flies to Le Bourget From Berck Field, France. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/freed-in-apartment-row-lawyer-and-wife-cleared-third-at-party-gets.html | FREED IN APARTMENT ROW.; Lawyer and Wife Cleared--Third at Party Gets Suspended Term. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/utility-earnings-results-of-operations-of-public-service-companies.html | UTILITY EARNINGS.; Results of Operations of Public Service Companies for Various Periods. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/obituary-6--no-title.html | Obituary 6 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/prescription-curb-on-liquor-is-urged-national-retail-druggists.html | PRESCRIPTION CURB ON LIQUOR IS URGED; National Retail Druggists Suggest Holding Doctors Responsible in Sales. ASK OPEN PINT PERMITS Store Need for Subterfuge to Make Legitimate Medicines--Convention Ends, Asking Many Reforms. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/evolves-police-tests-to-prove-intoxication-hempstead-department.html | EVOLVES POLICE TESTS TO PROVE INTOXICATION; Hempstead Department Doctor Believes Accurate Results Will Follow Their Use. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/gov-long-has-done-things-louisiana-executive-has-had-to-fight.html | GOV. LONG HAS DONE THINGS; Louisiana Executive Has Had to Fight Opposition of "Old Ring." | True | R.B. VANCE. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/monkeys-stone-french-autoist-to-death-on-road-in-algeria.html | Monkeys Stone French Autoist To Death on Road in Algeria | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/golf-driving-contest-postponed.html | Golf Driving Contest Postponed. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/list-of-the-seeded-players-for-us-amateur-golf-tourney.html | List of the Seeded Players For U.S. Amateur Golf Tourney | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/urge-grace-abbott-for-cabinet-post-gerard-swope-and-others-back.html | URGE GRACE ABBOTT FOR CABINET POST; Gerard Swope and Others Back Children's Bureau Chief as Successor to Davis. PUBLIC RECORD RECALLED Endorsers Tell of Her Social Work --She Lands Here Today After Geneva Meeting. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/other-municipal-loans-new-bond-issues-awarded-and-offered-to.html | OTHER MUNICIPAL LOANS.; New Bond Issues Awarded and Offered to Investment Bankers. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bonds-decline-in-london-german-issues-depressed-because-of-fears-of.html | BONDS DECLINE IN LONDON.; German Issues Depressed Because of Fears of Reich Political Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/guldahls-66-leads-st-louis-open-golf-dallas-pro-is-six-below-par-on.html | GULDAHL'S 66 LEADS ST. LOUIS OPEN GOLF; Dallas Pro Is Six Below Par on Opening of Tourney at Sunset Hills. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/the-midtown-tunnel.html | THE MIDTOWN TUNNEL. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/prosecutor-is-named-to-supersede-davis-tj-backes-appointed-special.html | PROSECUTOR IS NAMED TO SUPERSEDE DAVIS; T.J. Backes Appointed Special Deputy Attorney General in Ocean County, N.J. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/hs-vanderbilt-honored-at-dinner-models-of-enterprise-decorate-table.html | H.S. VANDERBILT HONORED AT DINNER; Models of Enterprise Decorate Table at Party Given by Mrs. F.L. Ames in Newport. SIR THOMAS LIPTON IS HOST He Entertains on the Erin--Greek Minister and Mme. Simopoulos Also Have Guests. Mrs. Moses Taylor Entertains. W.L. Van Alen a Visitor. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/new-haven-road-shuts-2-offices.html | New Haven Road Shuts 2 Offices. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/kozeluh-reaches-pro-tennis-final-defeats-kinsey-in-us-title-play-at.html | KOZELUH REACHES PRO TENNIS FINAL; Defeats Kinsey in U.S. Title Play at Forest Hills by 6-0, 6-2, 6-3. TO MEET RICHARDS TODAY Former Champion Beats Snodgrass, 6-1, 6-3, 6-2--Finalists to Be Foes in Doubles. | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/identifies-suspect-in-black-tom-blast-american-agent-says-kristoff.html | IDENTIFIES SUSPECT IN BLACK TOM BLAST; American Agent Says Kristoff Was Employed Directly by German Agents. NEW EVIDENCE ADDS LINK Admissions of Fred Hermann and Others Said to Indicate Plot From Berlin. Says Employer Was Hinsch. Others Admit Connections. | True | Special to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/regulars-at-yale-overwhelm-scrubs-five-touchdowns-4-on-forward.html | REGULARS AT YALE OVERWHELM SCRUBS; Five Touchdowns, 4 on Forward Passes, Sent Across as First String Leads, 33-0. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/cutler-and-ribas-divide.html | Cutler and Ribas Divide. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/3-quit-at-rutgers-as-10-join-faculty-president-thomas-to-become.html | 3 QUIT AT RUTGERS AS 10 JOIN FACULTY; President Thomas to Become Official of Montpelier (Vt.) Insurance Company. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/germany-tranquil-in-spite-of-politics-fascists-are-believed-to-have.html | GERMANY TRANQUIL IN SPITE OF POLITICS; Fascists Are Believed to Have Been Sobered by Sudden Rise to Responsible Place. PUTSCH TALK DISCOUNTED Inter-Party Line-Up in Reichstag Will Not Be Indicated Until Parley's Early Next Month. Local Reports Mystify Berlin. Bruening Appears Tranquil. | True | By Guido Enderis. Wireless To the New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/exsafety-director-goes-to-prison.html | Ex-Safety Director Goes to Prison. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/andree-lost-supplies-as-ice-broke-diary-shows-vain-fight-for-life.html | Andree Lost Supplies as Ice Broke; Diary Shows Vain Fight for Life; Fire Damaged Ballon, Weighted to Ground With Frost, on Second Day Out--Westward Drifting Floes Foiled Effort to Continue Northeast. ANDREE DIARY TELLS VAIN FIGHT FOR LIFE Drift Backward on Ice. Ice Firm at Times. Winter Supplies Laid In. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-leaves-oct-6.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes Leaves Oct. 6 for California for Diamond Jubilee of Jesuit College. SEMINARIES READY TO OPEN Union Theological and the Biblical Begin Sessions Wednesday-- Epworth Excursion Today. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON PARIS AND BERLIN; Trading Quiet on the English Exchange-- Internationals Generally Lower. FRENCH STOCKS UNEVEN Government's Budget Statement Stirs No Interest--German Boerse Depressed. London Closing Prices. Session Dull in Paris. Paris Closing Prices. Sharp Declines in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/james-p-soper-left-1900000.html | James P. Soper Left $1,900,000. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/wool-market-steady-mill-position-obscure-foreign-prices-loweronly.html | WOOL MARKET STEADY, MILL POSITION OBSCURE; Foreign Prices Lower--Only Part of Offering Sold at London Auction. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/votes-for-simpson-assured-by-hague-jersey-citys-mayor-predicts.html | VOTES FOR SIMPSON ASSURED BY HAGUE; Jersey City's Mayor Predicts Record Hudson County Ballot for Senatorial Candidate. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/auction-nets-114600-flats-in-west-seventeenth-street-sold-for-46750.html | AUCTION NETS $114,600.; Flats in West Seventeenth Street Sold for $46,750. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/gehrig-gets-no-40-as-yanks-triumph-victory-over-white-sox-189.html | GEHRIG GETS NO. 40 AS YANKS TRIUMPH; Victory Over White Sox, 18-9, Assures New York No Worse Than 3d Place Tie. Lyons Batted From Box. Third Place Tie Assured. | True | By William E. Brandt. Special To the New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/church-year-book-out-merged-congregational-and-christian-bodies.html | CHURCH YEAR BOOK OUT.; Merged Congregational and Christian Bodies List 1,052,942. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/citroen-is-winner-at-polo-pony-show-robert-lehmans-gelding-shown-by.html | CITROEN IS WINNER AT POLO PONY SHOW; Robert Lehman's Gelding Shown by Regan McKinney Declared Champion at Westbury. RESERVE TAKEN BY JUDY Stephen Sanford's Mare Also Triumphs in Two Earlier Classes-- Talbot's Lista Placed Third. | True | By Robert F. Kelley. Special To the New York Times. | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dead-girl-flier-wed-while-still-a-wife-ruth-alexanders-death.html | DEAD GIRL FLIER WED WHILE STILL A WIFE; Ruth Alexander's Death Reveals Second Husband's Unsettled Suit for Divorce. ELLIOTT THIRD HUSBAND Suicide Theory, Prompted by Death Hints in Letters, Held Untenable in San Diego. Death Revealed Marriages. RUTH ALEXANDER WED WHILE MARRIED Goes to California. Suicide Theory Scouted. Knew of Son's Marriage. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/tax-revision-board-organizes.html | Tax Revision Board Organizes. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/naval-orders.html | Naval Orders. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/maintenance-cost-low-railroads-show-smallest-expense-for-june-and.html | MAINTENANCE COST LOW; Railroads Show Smallest Expense for June and July Since War. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/flag-bearer-wins-at-lincoln-fields-wilson-colt-1732-for-2-leads.html | FLAG BEARER WINS AT LINCOLN FIELDS; Wilson Colt, $17.32 for $2, Leads Throughout the Route in Riverdale Purse. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/eaton-cites-rail-rate-in-opposing-merger-he-has-a-lively-exchange.html | EATON CITES RAIL RATE IN OPPOSING MERGER; He Has a Lively Exchange With Newton D. Baker in the Bethlehem-Youngstown Suit. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/fear-canadian-trade-loss-britons-see-heavy-protection-for-textiles.html | FEAR CANADIAN TRADE LOSS; Britons See Heavy Protection for Textiles in New Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/state-will-fight-to-apply-wage-law-albany-conference-maps-battle-to.html | STATE WILL FIGHT TO APPLY WAGE LAW; Albany Conference Maps Battle to Enforce It in Crossing Elimination Work. FEDERAL APPEAL POSSIBLE Eight-Hour Day Also Involved in Contest With Eight Big Railroads. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/healy-club-held-up-member-shot-and-card-players-robbed-by-armed.html | HEALY CLUB HELD UP.; Member Shot and Card Players Robbed by Armed Thugs in Harlem. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/hudson-sees-no-bar-to-our-court-entry-harvard-professor-on-his.html | HUDSON SEES NO BAR TO OUR COURT ENTRY; Harvard Professor on His Return From League Tasks Explains Move by Cuba. ROOT PROTOCOL SEPARATE Measure Involving Our Adhesion Is in Process of Ratification by Us and 45 Other States. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/flatbush-avenue-corner-leased.html | Flatbush Avenue Corner Leased. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/fire-department.html | Fire Department. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/directing-indignation.html | DIRECTING INDIGNATION. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/miss-hicks-reaches-final-in-title-golf-beats-miss-mackenzie-closed.html | MISS HICKS REACHES FINAL IN TITLE GOLF; Beats Miss Mackenzie, Closed Champion, 7 and 6, in Canadian Open Event. MISS ORCUTT ADVANCES Eliminates Mrs. Higbie, 5 and 3, in Semi-Finals of Tourney at Montreal. Ends Match on Twelfth. Miss Orcutt Forges Ahead. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/the-screen-sounds-in-the-jungle-nome-in-1900.html | THE SCREEN; Sounds in the Jungle. Nome in 1900. | True | By Mordaunt Hall. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/1000000-upset-price-in-dye-sale.html | $1,000,000 Upset Price in Dye Sale. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/seventeenth-century-hypochondria.html | SEVENTEENTH CENTURY HYPOCHONDRIA. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/driving-on-track-as-short-cut-shocked-as-engine-wrecks-car.html | Driving on Track as Short Cut; 'Shocked' as Engine Wrecks Car | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/doyle-estate-150000-sir-arthurs-widow-says-she-has-heard-from-his.html | DOYLE ESTATE $150,000.; Sir Arthur's Widow Says She Has Heard From His Spirit. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/einstein-submits-new-paper-on-field-theory-recently-said-he-might.html | Einstein Submits New Paper on Field Theory; Recently Said He Might Be Termed Fool for It | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/yancey-and-crew-here-fliers-tell-of-their-forced-landing-in-the.html | YANCEY AND CREW HERE.; Fliers Tell of Their Forced Landing in the West Indies. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/contract-grades-of-wheat-face-big-changes-in-chicago.html | Contract Grades of Wheat Face Big Changes in Chicago | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/kellogg-accepts-world-court-post.html | Kellogg Accepts World Court Post. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dogs-attack-dry-raiders-in-jersey.html | Dogs Attack Dry Raiders in Jersey | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/sees-an-early-end-for-steel-entente-commerce-department-warns-that.html | SEES AN EARLY END FOR STEEL ENTENTE; Commerce Department Warns That Closing of Export Branches Means More Competition. | True | Special to The New York Times. | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/jones-heads-list-for-amateur-golf-johnston-defending-champion.html | JONES HEADS LIST FOR AMATEUR GOLF; Johnston, Defending Champion, Ranked Next in Title Event --Voigt Is Third. JONES LOSES IN PRACTICE Pairs With Bourn, but Is Defeated by Tolley and Sweetser at Pine Valley. Jones Loses Practice Match. | True | By William D. Richardson. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/big-russian-offers-force-wheat-down-drops-in-liverpool-reflected-in.html | BIG RUSSIAN OFFERS FORCE WHEAT DOWN; Drops in Liverpool Reflected in Chicago's Losses of 1 to 1 5⅝c for the Day. LOWS FOR CROP TOUCHED Fairly General Selling Puts Corn Figures Lower--Prices of Oats and Rye Also Decline. Large Sales Pressed by Russia. Grain Corporation Rumor Ignored. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/gouled-coming-here-to-show-old-carpets-new-york-dealer-returning.html | GOULED COMING HERE TO SHOW OLD CARPETS; New York Dealer Returning From Europe Has Two Specimens From Jaipur Collection. | True | GOULED Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/roberti-sails-for-new-york.html | Roberti Sails for New York. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/80771000-bonds-offered-this-week-sharp-drop-in-comparison-with-last.html | $80,771,000 BONDS OFFERED THIS WEEK; Sharp Drop in Comparison With Last Week, but Gain Over Other Recent Periods. RAILROADS IN THE LEAD Two Public Utility Issues Total $22,500,000--New Foreign Financing Awaited. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/chiang-spurs-drive-to-crush-rebels-nanking-chief-launches-furious.html | CHIANG SPURS DRIVE TO CRUSH REBELS; Nanking Chief Launches Furious Assault on Feng's Retreating and Demoralized Troops. CHANG MAKES PEACE PLEA Mukden Leader Asks Reorganization of Central Government --Manchurian Soldiers Marching to Peking. Manchurians Marching to Peking. Forced to Intervene, Chang Says. | True | By Hallett Abend. Special Cable To the New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/forty-named-gallagher-pallbearers.html | Forty Named Gallagher Pallbearers. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/mayo-makes-holeinone.html | Mayo Makes Hole-in-One. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/a-celebration-of-medicine.html | A CELEBRATION OF MEDICINE. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/man-found-shot-in-london-woman-unconscious-beside-him-in-hotel-dies.html | MAN FOUND SHOT IN LONDON; Woman, Unconscious Beside Him in Hotel, Dies From Wounds. | True | Wireless to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/berlin-acclaims-margaret-halstad-she-appears-as-soprano-soloist.html | BERLIN ACCLAIMS MARGARET HALSTEAD; She Appears as Soprano Soloist With Wheeler Beckett and Orchestra in Composition by Him. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/tone-weaker-on-curb-heavy-selling-sends-leading-issues-to-lower.html | TONE WEAKER ON CURB.; Heavy Selling Sends Leading Issues to Lower Levels. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/guggenheim-returns-from-capital.html | Guggenheim Returns From Capital. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/corrigan-absolves-magistrate-healy-asserts-steinbrinks-charges-were.html | CORRIGAN ABSOLVES MAGISTRATE HEALY; Asserts Steinbrink's Charges Were Based on Hearsay and Anonymous Letters. FINDS CONFLICT IN STORIES Says Witnesses Did Not Agree on Assertion Mrs. Healy Sought Husband's Arrest. JOB-BUYING ALSO DENIED Chief Magistrate Reports There Was No Evidence of Drinking or Tampering With Police Records. Based on Hearsay. Statement of Testimony. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/to-speed-hydrogen-to-break-up-atoms-california-physicists-aim-to.html | TO SPEED HYDROGEN TO BREAK UP ATOMS; California Physicists Aim to Hurl Particles at Speed of 37,000 Miles a Second. NEPTUNE'S DAY MEASURED Length is Set at 16 Hours-- Principle of Complete Identity in Atoms Advanced. Sets Length of Neptune's Day. Organized Markets. Tests Borne Out. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/gb-shaw-museum-urged-dublin-is-asked-to-buy-authors-birthplace-and.html | G.B. SHAW MUSEUM URGED; Dublin Is Asked to Buy Author's Birthplace and Convert It. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/10692790-sought-by-municipalities-sharp-decrease-shown-in-total-of.html | $10,692,790 SOUGHT BY MUNICIPALITIES; Sharp Decrease Shown in Total of Bonds and Certificates for Award Next Week. LARGEST ISSUE $1,447,000 Will Be Sold by Montclair, N.J., on Thursday-- Price Firmness Features Market. Upward Trend in Prices. Issues for Award Next Week. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/52-shops-in-canada-for-grandsilver-deal-expected-to-be-closed-soon.html | 52 SHOPS IN CANADA FOR GRAND-SILVER; Deal Expected to Be Closed Soon for Chain of Metropolitan Stores, Ltd.WILL GIVE BUYER 203 UNITS Concern Sought Is Largest Retail Project in Dominion UnderAmerican Control. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/pittsburgh-shawmut-road-valued.html | Pittsburgh Shawmut Road Valued. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/3940000-jersey-city-loan-obtained-on-favorable-terms.html | $3,940,000 Jersey City Loan Obtained on Favorable Terms | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/deadlock-reached-in-woody-co-case-creditors-again-fail-to-agree-on.html | DEADLOCK REACHED IN WOODY & CO. CASE; Creditors Again Fail to Agree on Distribution of $1,000,000 Settlement Offered by Bailey. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/tea-opens-art-show-in-berkshire-hills-crowninshield-prizes-awarded.html | TEA OPENS ART SHOW IN BERKSHIRE HILLS; Crowninshield Prizes Awarded to Dorothy Weir, Mrs D.P. Morgan Jr. and Alice R. Carr. 200 ARTISTS REPRESENTED Number Includes 55 Newcomers to Stockbridge Exhibition--John C. Johansen Heads Committee. Loan Exhibit of Moderns Shown. Miss Margaret Enos Exhibits. Many Water-Colors on View. Daniel Chester French's Work. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/morse-barred-son-in-40000000-will-edward-p-morse-jr-who-sued-father.html | MORSE BARRED SON IN $40,000,000 WILL; Edward P. Morse Jr., Who Sued Father Ten Years Ago, Is Disinherited by Shipbuilder.BULK OF ESTATE TO WIDOW Two Children and GrandchildrenAlso Share in Trust Funds-- $500 Bequeathed to Charity. Provisions Made for Widow. For Children of Disinherited Son | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/east-chester-assessments-rise.html | East Chester Assessments Rise. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/padlocks-asked-for-two-hotels.html | Padlocks Asked for Two Hotels. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/more-canadian-barley-to-come-here.html | More Canadian Barley to Come Here | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/deals-in-new-jersey-richfield-oil-company-leases-irvington-corner.html | DEALS IN NEW JERSEY.; Richfield Oil Company Leases Irvington Corner. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/predicts-no-big-cut-in-office-rentals-statistics-company-however.html | PREDICTS NO BIG CUT IN OFFICE RENTALS; Statistics Company, However, Reports Its Survey Shows a Temporary Excess of Space. BIG ADDITIONS IMPENDING Sale of Two Residences in Riverdale Section Figures in the Latest Metropolitan Dealings. Space in New Buildings. Candy Store Leases Transferred. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/added-to-stock-clearing-list.html | Added to Stock Clearing List. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/amherst-squad-works-out.html | Amherst Squad Works Out. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/soviet-short-sales-break-wheat-price-hyde-calls-for-ban-textile.html | SOVIET SHORT SALES BREAK WHEAT PRICE; HYDE CALLS FOR BAN; Textile Syndicate Admits a 5,000,000-Bushel Deal at Least, Secretary Asserts. CANNOT DELIVER, HE SAYS Purpose to Make Speculative Profit, if Not to Create Farm Unrest, Is Seen. CHICAGO URGED TO ACT Big Offerings of Russian Wheat at Cut Rates Dominate the World's Grain Markets. State Department Aid Reported. SOVIET SHORT SALES BREAK WHEAT PRICE Appraises Soviet's Purpose. Liverpool Market Weakens. Boats Chartered for Export. Denies Relation to the Syndicate. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/to-entertain-ywca-workers.html | To Entertain Y.W.C.A. Workers. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/borrows-from-movies-for-molnar-curtains-gilbert-miller-to-give-one.html | BORROWS FROM MOVIES FOR MOLNAR CURTAINS; Gilbert Miller to Give 'One, Two, Three,' Sept. 29, With Short Play Preceding. | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/business-gaining-trade-heads-say-reports-to-survey-conference-made.html | BUSINESS GAINING TRADE HEADS SAY; Reports to Survey Conference Made by Store, Salesmen and Dress Groups. APPAREL SALES OPEN WELL. Show Gain Over Last Year, Mr. Hahn Writes—More Salesmen Left for Road This Season. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/britain-again-asks-arms-conference-delegate-at-geneva-demands-ample.html | BRITAIN AGAIN ASKS ARMS CONFERENCE; Delegate at Geneva Demands Ample Financial Provision for Parley in 1931. BRIAND WINS VERBAL TILT He Balks Germany's Suggestion on Minorities as Tending Toward Move to Revise Treaties. Wants Disarmament Conference. Briand Voices Objections. Fifty-seven Petitions Received. Briand May Head Committee. League Budget Totals $5,700,000. | True | By P.j. Philip. Special Cable To the New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/3-executed-in-managua-shooting-of-murderers-is-first-capital.html | 3 EXECUTED IN MANAGUA.; Shooting of Murderers Is First Capital Punishment There Since 1903. | True | Wireless to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/murder-gang-shoot-two-near-chicago-trio-invade-saloon-in-argo-kill.html | MURDER GANG SHOOT TWO NEAR CHICAGO; Trio Invade Saloon in Argo, Kill Wrestler and Wound Bartender in Volley. LABOR RACKETS UNCOVERED Prosecutor Finds Unions Mulcted of Thousands by Underworld-- Capone Men Elude Police. Hotel Raided for Capone Aides. $4,435 Exacted From Labor Union. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/kelly-springfield-avoids-receivership-federal-court-dismisses-the.html | KELLY-SPRINGFIELD AVOIDS RECEIVERSHIP; Federal Court Dismisses the Proceedings as Did State Bendnin New Jersey. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/5000-in-westinghouse-annuity-plan.html | 5,000 in Westinghouse Annuity Plan | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/france-honors-c-ader-as-aviation-pioneer-glider-school-named-for.html | FRANCE HONORS C. ADER AS AVIATION PIONEER; Glider School Named for Him Will Be Opened Today at His Birthplace. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/warns-of-ecuador-coup-senator-calls-on-socialists-to-resist.html | WARNS OF ECUADOR COUP.; Senator Calls on Socialists to Resist Possible Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/west-va-defeats-duquesne-eleven-triumphs-by-7-to-0-before-crowd-of.html | WEST VA. DEFEATS DUQUESNE ELEVEN; Triumphs by 7 to 0 Before Crowd of 30,000 in Night Game at Pittsburgh. PARRIOTT GETS TOUCHDOWN Scores in Second Quarter Following Intercepted Pass--Adds the Extra Point. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/six-ships-ask-help-in-gale-off-france-tugs-go-to-aid-despite-heavy.html | SIX SHIPS ASK HELP IN GALE OFF FRANCE; Tugs Go to Aid Despite Heavy Seas--Italian Vessel Tuscania Reports Broken Rudder. BRITISH SHIP IN DISTRESS Many Steamers Put Into Port-- Floods in North Wales Cause Heavy Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/improvement-seen-in-weeks-business-trade-reviews-report-moderate.html | IMPROVEMENT SEEN IN WEEK'S BUSINESS; Trade Reviews Report Moderate Seasonal Expansion in Autumn Buying. PRICE STRUCTURE FIRMER Better Tend in Collection at Some Cities Emphasized as Encouraging Factor. Lumber Prices Firmer. Slow and Uneven Advance. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/business-world.html | BUSINESS WORLD | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/byrd-to-speak-in-newark-will-make-his-first-stop-there-in-lecture.html | BYRD TO SPEAK IN NEWARK.; Will Make His First Stop There in Lecture Tour of the Country. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/police-department.html | Police Department. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/three-debutantes-greeted-at-parties-misses-margaret-mallory-elinor.html | THREE DEBUTANTES GREETED AT PARTIES; Misses Margaret Mallory, Elinor Righter and Janet Bonham Are Introduced. | True | Special to The New York Times. | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/league-would-save-protocol-on-court-leaders-in-geneva-committee-are.html | LEAGUE WOULD SAVE PROTOCOL ON COURT; Leaders in Geneva Committee Are Ready to Wait Nine Years for Cuba to Change Stand. FEAR EFFECT ON AMERICA Ferrara Again Arouses Hopes by Saying His Country Will Do Utmost to Adopt Majority Opinion. Cuban Arouses New Hopes. Recalls Stimson's Letter. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/to-save-famous-war-hill-britain-owner-of-no-60-in-ypres-salient-to.html | TO SAVE FAMOUS WAR HILL.; Britain, Owner of No. 60 in Ypres Salient, to Protect It From Vandals. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/roosevelt-warns-against-canards-any-charges-made-in-coming-campaign.html | ROOSEVELT WARNS AGAINST CANARDS; Any Charges Made in Coming Campaign Should Be Closely Scanned, He Says. PROMISES CLEAN FIGHTING Opponents Are Asked to Avoid "Half Truths" in Any Accusations Against Administration.STATE TOUR IS COMPLETEDGovernor Told Campaign Views toCitizens Whom He Met on His Way to Albany. Demands Tangible Evidence. Tour of the State Completed. | True | From a Staff Correspondent of The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/league-opens-debate-on-tariff-inequality-committee-takes-up-danish.html | LEAGUE OPENS DEBATE ON TARIFF INEQUALITY; Committee Takes Up Danish Move for Interpretation of Most Favored Nation Clause. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/too-much-tariff-such-prosperity-as-we-have-enjoyed-is-not-due-to.html | TOO MUCH TARIFF.; Such Prosperity as We Have Enjoyed Is Not Due to Protection. | True | CLARK MORE. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/miss-taubele-gains-ardsley-net-final-conquers-miss-andrus-63-75.html | MISS TAUBELE GAINS ARDSLEY NET FINAL; Conquers Miss Andrus, 6-3, 7-5 -- Miss Francis Eliminates Miss Roberts, 6-4, 6-0. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/army-rehearses-signals-dummy-scrimmage-punting-drill-also-held-in.html | ARMY REHEARSES SIGNALS; Dummy Scrimmage, Punting Drill Also Held in Brief Workout. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bank-group-to-meet-in-quebec.html | Bank Group to Meet in Quebec. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/500-bales-of-tobacco-lost-in-fire.html | 500 Bales of Tobacco Lost in Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/third-lightning-stroke-burns-home.html | Third Lightning Stroke Burns Home | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/10000-in-warsaw-see-nurmi-triumph-in-5000-meters-run.html | 10,000 in Warsaw See Nurmi Triumph in 5,000 Meters Run | True | Wireless to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/seven-seized-in-holdup-accused-of-robbing-speakeasy-patrons-in.html | SEVEN SEIZED IN HOLD-UP.; Accused of Robbing Speakeasy Patrons in Bronx of $500. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/plan-special-class-for-cup-yachts-members-of-us-and-european-clubs.html | PLAN SPECIAL CLASS FOR CUP YACHTS; Members of U.S. and European Clubs to Meet Here Wednesday to Discuss Races.LIPTON READY TO COMPETEHas 23-Meter Craft to Enter if HeSells Shamrock V--Eight BoatsMight Be Eligible. Individuals Would Own Boats. British Yachtsmen at Meeting. | True | By James Robbins. Special To the New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/prices-irregular-in-counter-trading-weak-opening-is-followed-by.html | PRICES IRREGULAR IN COUNTER TRADING; Weak Opening Is Followed by Uprising at Noon--Trend Downward at Close. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/workers-raise-flag-1048-feet-above-fifth-av-as-steel-frame-of-smith.html | Workers Raise Flag 1,048 Feet Above Fifth Av. As Steel Frame of Smith Building Is Finished | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/scrimmage-at-syracuse-back-field-men-and-ends-receive-individual.html | SCRIMMAGE AT SYRACUSE.; Back Field Men and Ends Receive Individual Training. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/stock-exchange-soccer-victor.html | Stock Exchange Soccer Victor. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/spinners-hold-back-as-cotton-declines-weakness-in-stock-and-grain.html | SPINNERS HOLD BACK AS COTTON DECLINES; Weakness in Stock and Grain Markets Also Figures in Drop of 8 to 11 Points. DECEMBER TOUCHES 11C Political Rumors From Berlin Cause First Definite Fall in the Quotations Abroad. Movement Into Sight. | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/consider-the-taxi-driver-he-has-good-points-which-are-not-always.html | CONSIDER THE TAXI DRIVER.; He Has Good Points Which Are Not Always Appreciated. Help for the Samaritan. Too Harshly Condemned. Aid for Children Needed. | True | E.E.MARGARET LORING THOMAS.L.L. HIRSCHKORN.FRANK PEER BEAL. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/frelinghuysen-in-sued-former-publisher-names-him-in-an-action-on.html | FRELINGHUYSEN IN SUED.; Former Publisher Names Him in an Action on $242,000 Contract. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/princeton-holds-dummy-scrimmage-hockenbury-and-yeckley-tried-at.html | PRINCETON HOLDS DUMMY SCRIMMAGE; Hockenbury and Yeckley Tried at Guard Positions as Line Undergoes Changes. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/plan-for-dl-w-electric-run.html | Plan for D.,L. & W. Electric Run. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/fetes-actors-fund-group-daniel-frohman-gives-luncheon-at-studio-for.html | FETES ACTORS' FUND GROUP; Daniel Frohman Gives Luncheon at Studio for Membership Committee. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/churchman-scores-lambeth-opinions-dr-craig-presbyterian-leader.html | CHURCHMAN SCORES LAMBETH OPINIONS; Dr. Craig, Presbyterian Leader, Criticizes Anglican Church View of War and Science. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/miss-parker-wins-jersey-golf-title-carries-off-crown-for-the-third.html | MISS PARKER WINS JERSEY GOLF TITLE; Carries Off Crown for the Third Time by Defeating Miss Housman, 13 and 12. | True | Special to The New York Times.Times Wide World Photo. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/rheumatism-deaths-decline-further.html | Rheumatism Deaths Decline Further | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/revolt-rumor-in-uruguay-but-minister-of-war-tells-deputies-the-army.html | REVOLT RUMOR IN URUGUAY.; But Minister of War Tells Deputies the Army is Loyal. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/colgate-in-scrimmage-plunging-of-macaluso-fullback-is-feature-of.html | COLGATE IN SCRIMMAGE.; Plunging of Macaluso, Fullback, Is Feature of Session. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/heads-business-paper-editors.html | Heads Business Paper Editors. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/braddock-stops-mercurio.html | Braddock Stops Mercurio. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/sophomore-backs-star-in-nyu-drill-work-of-exfreshmen-features.html | SOPHOMORE BACKS STAR IN N.Y.U. DRILL.; Work of Ex-Freshmen Features 90-Minute Scrimmage With the Scrubs. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/berry-fights-to-cut-rockaway-awards-asks-city-to-oppose-paying-10.html | BERRY FIGHTS TO CUT ROCKAWAY AWARDS; Asks City to Oppose Paying 10 Times Assessed Value for Land for Boardwalk. FEARS $22,000,000 COST Seeks to Defer Final Ruling Till Board Can Meet--Acts to Get New Evidence. ALLEN SCORES VALUATION Seeks Financial Support for Aid of Public Service Institute in Reopening Case. Sees Taxpayers Overburdened. Allen Ready to Fight Awards. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/ziegfeld-in-collision-trolley-car-rams-his-auto-but-producer.html | ZIEGFELD IN COLLISION.; Trolley Car Rams His Auto, but Producer Escapes Injury. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/the-oranges-goldenrod-to-go-except-that-raised-by-edison.html | The Oranges' Goldenrod to Go, Except That Raised by Edison | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/kodak-appeals-decision-fights-ruling-in-1000000-suit-by-alien.html | KODAK APPEALS DECISION.; Fights Ruling in $1,000,000 Suit by Alien Property Custodian. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/500-at-island-ball-dance-for-charity-chadbourne-country-home-at.html | 500 AT ISLAND BALL DANCE FOR CHARITY; Chadbourne Country Home at Syosset Scene of Brilliant North Shore Social Event. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/ball-at-bedford-hills-tonight.html | Ball at Bedford Hills Tonight. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/safety-first-in-the-air-too-many-good-men-are-killed-in-efforts-to.html | SAFETY FIRST IN THE AIR.; Too Many Good Men Are Killed in Efforts to Please the Crowd. | True | GEORGE ROCKWELL Jr. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/sports-of-the-times-the-sorrows-of-sharkey-a-belasco-production-the.html | Sports of the Times; The Sorrows of Sharkey . A Belasco Production. The Stars and Stripes Forever. Ebb Tide for the Sailor. The Bill of Complaint. Naval Parity. | True | By John Kieran. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/sets-loss-if-city-omits-6th-av-line-engineer-at-transit-hearing.html | SETS LOSS IF CITY OMITS 6TH AV. LINE; Engineer at Transit Hearing Says 8th Av. Subway's Value Would Be Cut 33 Per Cent. MULROONEY GIVES VIEWS He and Hoyt Urge Quick Razing of Elevated--Dangers and Cost of Keeping Structure Outlined. Engineering Problems Outlined. Testifies on Dangers. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/ends-life-in-11story-leaf-ab-harpolsheimer-hahn-stores-director.html | ENDS LIFE IN 11-STORY LEAF; A.B. Harpolsheimer, Hahn Stores Director, Jumps From Hotel Room. | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/st-johns-squad-leaves-camp.html | St. John's Squad Leaves Camp. | True | Special to The New York Times. | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/the-way-of-all-men-sound-version-of-an-old-silent-film-is-shown-at.html | "THE WAY OF ALL MEN."; Sound Version of an Old Silent Film Is Shown at the Strand. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/chicago-nine-victor-defeats-waseda-university-team-at-osaka-japan-6.html | CHICAGO NINE VICTOR.; Defeats Waseda University Team at Osaka, Japan, 6 to 4. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/wife-forces-to-wed-in-irish-war-freed-white-plains-court-annuls-the.html | WIFE, FORCES TO WED IN IRISH WAR, FREED; White Plains Court Annuls the Marriage Induced by Duress --Mother Wins Child. | True | Special to The New York Times. | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dr-newman-inducted-at-rodeph-sholom-rabbi-attacks-provincial.html | DR. NEWMAN INDUCTED AT RODEPH SHOLOM; Rabbi Attacks "Provincial Judaism" in Address--Succeeds the Late Dr. Rudolph Grossman. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bbitish-trade-mission-leaves-for-far-east-lancashire-cotton-men.html | BBITISH TRADE MISSION LEAVES FOR FAR EAST; Lancashire Cotton Men Hope Visit Will Lead to Increase in Exports to China. | True | Wireless to THE NEW YORK TIMES. | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/malbran-acceptable-as-argentine-envoy-our-state-department-notifies.html | MALBRAN ACCEPTABLE AS ARGENTINE ENVOY; Our State Department Notifies Embassy He Would Be Persona Grata at Washington. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/street-sweepers-found-hero-who-never-held-a-broom.html | Street Sweepers Found Here Who Never Held a Broom | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/butlers-wet-plank-asks-quick-repeal-columbia-president-issues-t-est.html | BUTLER'S WET PLANK ASKS QUICK REPEAL; Columbia President Issues Test of Demand for Which He Will Fight at Albany. LEADERS LOOK TO TUTTLE Hope He Can Draft Statement Pleasing to All Factions-- McGinnies Convention Head. Tuttle to Draft Another Plank. BUTLER'S WET PLANK ASKS QUICK REPEAL. Prohibition Worries Leaders. Repeal Is Crux of Problem. TUTTLE CHURCH POSTS SAFE. No Reprisals Expected Because of Prosecutor's Wet Stand. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/john-whalen-estate-gets-accounting-report-filed-and-hearing-set-for.html | JOHN WHALEN ESTATE GETS ACCOUNTING; Report Filed and Hearing Set for Monday , Following Disposing of $3,000,000. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/minneapolis-greets-coste-and-bellonte-french-fliers-reach-there.html | MINNEAPOLIS GREETS COSTE AND BELLONTE; French Fliers Reach There From Chicago After Halt at Milwaukee. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/hammerstein-trial-for-assault-ordered-producers-case-based-on.html | HAMMERSTEIN TRIAL FOR ASSAULT ORDERED; Producer's Case, Based on Punching Charge by Employe, Sent to Special Sessions. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/2750-for-rubber-exchange-seat.html | $2,750 for Rubber Exchange Seat. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/singer-admits-taking-posner-concern-check-helen-kane-testifies.html | SINGER ADMITS TAKING POSNER CONCERN CHECK; Helen Kane Testifies Official Made Payment on Personal Loan Through Company Account. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/liverpools-cotton-week-further-decrease-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Further Decrease in British Stocks --Imports Larger. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/winnipeg-amateurs-drop-street-scene-brady-after-telephone-refusal.html | WINNIPEG AMATEURS DROP STREET SCENE; Brady, After Telephonic Refusal, Says He Will Move to Restrict Printing of Plays. | True | Special to The New York Times. | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/senior-golf-title-captured-by-hoyt-scores-an-80-on-final-round-to.html | SENIOR GOLF TITLE CAPTURED BY HOYT; Scores an 80 on Final Round to Total 167 in Long Island Tournament. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/child-placing-agency-asks-aid.html | Child Placing Agency Asks Aid. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/barber-dartmouth-tackle-out-with-injury-to-ankle.html | Barber, Dartmouth Tackle, Out With Injury to Ankle | True | Special to The New York Times. | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/jersey-central-adds-unit-merging-of-hibernia-mine-railroad-in-new.html | JERSEY CENTRAL ADDS UNIT.; Merging of Hibernia Mine Railroad in New Jersey Voted. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1BR5670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/cards-upset-phils-with-5-runs-in-7th-triumph-73-rally-offsetting.html | CARDS UPSET PHILS WITH 5 RUNS IN 7TH; Triumph, 7-3, Rally Offsetting 37th and 38th Homers by Klein of Rivals. NOW LEAD BY 2 GAMES Collins Victim of St. Louis Barrage -- Watkins Gets Triple, Double and Two Singles. Mancuso Scores Two. Cards Tally in Fourth. | True | | C1BR5670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/eighteen-liners-in-outbound-fleet-nine-are-heading-for-ports-in.html | EIGHTEEN LINERS IN OUTBOUND FLEET; Nine Are Heading for Ports in England and Other Countries Across the Atlantic. NOTABLES ON VESSELS DUE Ambassadors Gibson and Sackett, Among Others, Well-Known Passengers on Leviathan. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/the-civil-service.html | The Civil Service. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/5-big-engines-for-canadian-national.html | 5 Big Engines for Canadian National | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/fitzmaurice-aviator-detained-aboard-ship-irishman-in-passport.html | FITZMAURICE, AVIATOR, DETAINED ABOARD SHIP; Irishman, in Passport Tangle, Delayed Three Hours by Immigration Board Inquiry. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/to-unveil-seward-bust-florida-ny-expects-george-f-baker-at.html | TO UNVEIL SEWARD BUST.; Florida, N.Y., Expects George F. Baker at Dedication. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/gift-cabled-to-palestine.html | GIFT CABLED TO PALESTINE. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/meat-market-war-laid-to-farm-board-st-louis-middleman-says-federal.html | MEAT MARKET WAR LAID TO FARM BOARD; St. Louis Middleman Says Federal Agency Lent $100,000to Cooperative Group.UNDERSELLING IS CHARGED Head of Farmers' Organization Denies Plan to Put Independents Out of Business. Tells of Threat on Middlemen. Mr. Cash's Charges. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/trade-last-week-rose-6-per-cent-bureau-reports-activity-shown-in.html | TRADE LAST WEEK ROSE 6 PER CENT; Bureau Reports Activity Shown in Bank Debits Outside New York City. BONDS INCREASED IN YEARWere 5 Per Cent Higher, but Bank Loans and Discounts Remained Lower. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/canadian-tariff-goes-to-committee-house-by-majority-of-34-backs-the.html | CANADIAN TARIFF GOES TO COMMITTEE; House, by Majority of 34, Backs the Government Motion, Defeating Amendments. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/miss-jean-graves-names-attendants-her-marriage-to-w-holden-white-to.html | MISS JEAN GRAVES NAMES ATTENDANTS; Her Marriage to W. Holden White to Take Place in Grace Church, Oct. 9. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/typhoid-epidemic-upstate-village-of-gasport-has-50-cases-laid-to.html | TYPHOID EPIDEMIC UP-STATE; Village of Gasport Has 50 Cases Laid to Well in Churchyard. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dissension-rumors-drop-german-bonds-new-issue-is-sent-to.html | DISSENSION RUMORS DROP GERMAN BONDS; Berlin's New Issue is Sent to New Low as Tales Come Here of Internal Troubles. FRENCH LOANS ARE EASIER Domestic Securities Move in Wider Range Than Usual on New York Stock Exchange. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/columbia-university-greets-500-freshmen-a-fifth-of-applicants.html | COLUMBIA UNIVERSITY GREETS 500 FRESHMEN; A Fifth of Applicants Admitted -- Cannot Rely on Intelligence Alone, Dean Warns. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/joins-hebrew-college-faculty.html | Joins Hebrew College Faculty. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dominion-status-urged-for-samoa-hawaiian-congress-delegate-tells.html | DOMINION STATUS URGED FOR SAMOA; Hawaiian Congress Delegate Tells Commission Islands Need Special Government. CHIEFS OPPOSE NAVY RULE They Ask for Governor Selected From United States and Power to Handle Own Affairs. Chiefs Object to Navy Rule. Final Hearing Today.. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/financial-markets-sharp-decline-in-many-stocks-trading-largerwheat.html | FINANCIAL MARKETS; Sharp Decline in Many Stocks, Trading Larger--Wheat and Corn Lower. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/stock-prices-drop-on-german-rumors-false-reports-of-political.html | STOCK PRICES DROP ON GERMAN RUMORS; False Reports of Political Disorders Inspire AggressiveProfessional Selling.DECLINES 1 TO 8 POINTSReich Bonds Sharply Depressed--Commodities Here Also Hit--Trading Heaviest in Month. Commodities Join in Decline. Raid by Professional Bears. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/too-early-a-bird.html | TOO EARLY A BIRD. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/investment-trusts-shawmut-bank.html | INVESTMENT TRUSTS.; Shawmut Bank. | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/court-holding-trial-in-queens-suddenly-finds-it-has-no-status.html | Court Holding Trial in Queens Suddenly Finds It Has No Status | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dollard-gets-10-years-for-thefts-as-broker-boardmandollard.html | DOLLARD GETS 10 YEARS FOR THEFTS AS BROKER; Boardman-Dollard Customers Lost $200,000 Through Ex-Convict's Operations. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/auto-shows-endurance-germanmade-ford-runs-63137-miles-in-100-days.html | AUTO SHOWS ENDURANCE.; German-Made Ford Runs 63,137 Miles in 100 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/german-fliers-back-hamburg-greets-them-thousands-at-port-vie-in.html | GERMAN FLIERS BACK; HAMBURG GREETS THEM; Thousands at Port Vie in Welcoming von Gronau and Companions on Return. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/miss-ruth-malone-married-in-garden-wed-to-harold-cutler-whitman-jr.html | MISS RUTH MALONE MARRIED IN GARDEN; Wed to Harold Cutler Whitman Jr. at His Parents' Home in Bedford Village. REV. T.F. GAVIN OFFICIATES Bride Is Escorted by Her Brother, E. Halsey Malone--Couple's Wedding Trip to Bermuda. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/cornell-backs-injured-stevens-rests-injured-leg-and-pond-has-only.html | CORNELL BACKS INJURED.; Stevens Rests Injured Leg and Pond Has Only Light Workout. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/viewed-a-tornado-within-its-funnel-kansas-man-tells-a-story-of.html | VIEWED A TORNADO WITHIN ITS FUNNEL; Kansas Man Tells a Story of Seeing Spinning, Hissing StormAll About Him, Small Tornadoes Inside. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/smith-election-aid-will-be-widened-former-governor-to-make-six.html | SMITH ELECTION AID WILL BE WIDENED; Former Governor to Make Six Speeches in State, Three for National Committee. THREE PLANNED FOR CITY May Go to Massachusetts and Rhode Island to Aid Democratic Candidates There. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/clash-with-cuban-troops-farmers-oppose-move-to-arrest-35-accused-of.html | CLASH WITH CUBAN TROOPS.; Farmers Oppose Move to Arrest 35 Accused of Fomenting Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/four-fugitive-reds-to-give-up-to-serve-gastonia-sentences-two-spurn.html | FOUR FUGITIVE REDS TO GIVE UP TO SERVE GASTONIA SENTENCES; Two Spurn Chance to Stay in Russia to Accept Long Terms in Killing of Police Chief. 3 ACCEPT SOVIET'S OFFER One Group Which Went Abroad Decides to Let Backers Forfeit Their BailFLIGHT SPLIT PARTY HEREAmerican Communists Urged theInternational to Send All Back for Punishment. Two Here to Surrender. 4 REDS TO GIVE UP IN GASTONIA KILLING Communist Rift Revealed. Moscow Backs Fugitives. Loss of Strikes Feared. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/crime-at-columbia-solved-by-science-psychology-instructor-turns.html | 'CRIME' AT COLUMBIA SOLVED BY SCIENCE; Psychology Instructor Turns Master Detective to Unravel Mystery of Campus "Theft." TESTS NEW THIRD DEGREE Responses of Culprit to Words Suggesting Deed Prove Guilt by Hesitation. Instructed to Steal Cash. Guilt Warps Responses. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/darrow-and-wilson-agree-to-disagree-joint-study-of-ontario-liquor.html | DARROW AND WILSON AGREE TO DISAGREE; Joint Study of Ontario Liquor System Convinces Them Their Views Cannot Be Reconciled. EVEN SPLIT ON FACTS But Both Admit That Government Control Is Honestly Administered and There Is Little Bootlegging. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/will-rogers-has-his-say-on-our-foreign-policy.html | Will Rogers Has His Say On Our Foreign Policy | True | To the Editor of The New York Times. WILL ROGERS. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/radio-station-raided-as-aid-to-rum-ships-two-men-seized-with-set-in.html | Radio Station Raided as Aid to Rum Ships; Two Men Seized With Set in New Bedford | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/expect-reich-to-ask-reparation-changes-allied-financiers-reported.html | EXPECT REICH TO ASK REPARATION CHANGES; Allied Financiers Reported Studying Possible Steps-- Would Involve War Debts. STOCKS OFF SHARPLY HERE Decline One to Eight Points in Heavy Trading on Rumors of German Revolt. America's Stand Debated. EXPECT REICH TO ASK REPARATION CHANGE | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/explains-income-tax-rule-exchange-secretary-informs-brokers-on.html | EXPLAINS INCOME TAX RULE; Exchange Secretary Informs Brokers on Unclaimed Dividends. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/sylvester-savidge-heads-pythians.html | Sylvester Savidge Heads Pythians | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/leaders-pick-brower-for-supreme-court-second-district-democrats.html | LEADERS PICK BROWER FOR SUPREME COURT; Second District Democrats Agree on District Attorney Against Cropsey's Non-Partisan Plea. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/robbed-in-sight-of-scores.html | Robbed in Sight of Scores. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/royal-squadron-should-admit-lipton-says-london-paper.html | Royal Squadron Should Admit Lipton, Says London Paper | True | Wireless to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bucknell-honors-strayer-confers-first-nonscholastic-degree-in-its.html | BUCKNELL HONORS STRAYER; Confers First Non-Scholastic Degree in Its History at Opening. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/big-board-seat-at-301000-24000-drop-from-price-reported-for.html | BIG BOARD SEAT AT $301,000; $24,000 Drop From Price Reported for Membership Thursday. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/powerful-eleven-developing-at-penn-abundant-material-and.html | POWERFUL ELEVEN DEVELOPING AT PENN; Abundant Material and HighPressure Training Producing Results in Camp 4 VETERANS IN BACK FIELD Improvement of Reserve Linemen Adds Balance to Team--NewCandidates Are Promising. Pauxis New End Coach. Olsen Outstanding Tackle. | True | By Allison Danzig. Special To the New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/ijams-made-veterans-bureau-head.html | Ijams Made Veterans' Bureau Head. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/asks-hoover-to-sift-campbell-charges-thomas-wants-president-to-act.html | ASKS HOOVER TO SIFT CAMPBELL CHARGES; Thomas Wants President to Act on References to Leaders in Republican Party. CITES MILLS AND HILLES Says There Is Wide Conviction That High Officials Try to Please Both Drys and Wets. He Charges Insincerity. Thomas Committee Formed. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/lord-dawson-visits-california.html | Lord Dawson Visits California. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/more-paintings-by-early-man-discovered-in-caves-in-france.html | More Paintings by Early Man Discovered in Caves in France | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/russell-leads-fliers-to-montana-thirty-planes-on-the-national-air.html | RUSSELL LEADS FLIERS TO MONTANA; Thirty Planes on the National Air Tour Reach Great Falls From Calgary. HALDEMAN, ILL, KEEPS ON Hawks and Others on Accompanying Planes Lose Liquor Brought in From Canada. Liquor From Canada Is Seized. | True | From a Staff Correspondent of The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/city-stores-faces-receivership-suit-2323816-judgment-is-also-asked.html | CITY STORES FACES RECEIVERSHIP SUIT; $2,323,816 Judgment Is Also Asked in Action by Two Minority Stockholders. GOERKE DEALS ASSAILED Overpayments Charged in Acquiring Control of Department Stores in Elizabeth and Newark. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/new-national-safety-bank-officers.html | New National Safety Bank Officers | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/jailed-for-21st-offense-speeder-evaded-punishment-for-three.html | JAILED FOR 21ST OFFENSE; Speeder Evaded Punishment for Three Years--Must Serve 10 Days. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/boys-run-away-in-plane-one-of-two-kansans-who-started-out-to-see.html | BOYS RUN AWAY IN PLANE.; One of Two Kansans Who Started Out to See World is Jailed. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/walker-accepts-will-rogers-plan-for-fund-to-buy-cup-for-lipton.html | Walker Accepts Will Roger's Plan for Fund To Buy Cup for Lipton, "World's Best Loser" | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/sills-funeral-held-members-of-family-and-close-friends-attend.html | SILLS FUNERAL HELD.; Members of Family and Close Friends Attend Services. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/feldman-outpoints-cohen.html | Feldman Outpoints Cohen. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/one-thing-or-the-other.html | ONE THING OR THE OTHER. | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/women-strangled-youth-confesses-laundry-worker-surrenders-after.html | WOMEN STRANGLED; YOUTH CONFESSES; Laundry Worker Surrenders After Body Is Found in His Home in Jamaica. TRIES TO END OWN LIFE Grapples With Fellow-Employe Who Foils Suicide--Tells Police Victim Blackmailed Him. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/french-budget-cut-by-novel-method-but-financial-circles-question.html | FRENCH BUDGET CUT BY NOVEL METHOD; But Financial Circles Question New Function of National Sinking Fund. SUPPORTERS ARE ELATED Tardieu Seen as Keeping Promise Not to Add to Taxation, Yet Covering Defense Increases. New Method Employed. Decrease Is Seen. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/stars-compete-today-in-nyac-track-meet-bowen-and-maxwell-will-try.html | STARS COMPETE TODAY IN N.Y.A.C. TRACK MEET; Bowen and Maxwell Will Try to Set World Records at Travers Island. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/a-turn-in-chinas-war.html | A TURN IN CHINA'S WAR. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/officer-rides-blazing-motorcycle.html | Officer Rides Blazing Motorcycle. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/reports-philippine-trade-davis-states-fiscal-foreign-commerce.html | REPORTS PHILIPPINE TRADE.; Davis States Fiscal Foreign Commerce Totaled $291,160,108. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/miss-elza-d-hall-to-wed-robert-wilt-her-betrothal-announced-by-her.html | MISS ELZA D. HALL TO WED ROBERT WILT; Her Betrothal Announced by Her Parents at a Luncheon at Sleepy Hollow Country Club. | True | Photo by Marceau. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/ask-triple-columbus-day-holiday.html | Ask Triple Columbus Day Holiday. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/filipino-charges-bribery-cebu-representative-assails-american.html | FILIPINO CHARGES BRIBERY.; Cebu Representative Assails American Justices in Manila. | True | Wireless to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/plan-to-extend-stock-warrants.html | Plan to Extend Stock Warrants. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Break in German Bonds. A Minor Factor in the Break. New Ticker Receives Test. Time Money at New Lows. Fireworks Display. Benefits of Consolidation. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/producer-suspended-by-cocoa-exchange-sharp-price-break-follows.html | PRODUCER SUSPENDED BY COCOA EXCHANGE; Sharp Price Break Follows Barring of United Africa Corporation for a Year. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/jj-daly-not-missing-deputy-county-clerk-is-ill-in-the-country-his.html | J.J. DALY NOT MISSING.; Deputy County Clerk Is Ill in the Country, His Brother Reports. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/mitchell-back-home-attorney-general-returns-after-hunting-grouse.html | MITCHELL BACK HOME.; Attorney General Returns After Hunting Grouse With Dawes. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/ward-hunts-crater-to-aid-in-ewald-case-attorney-general-wants-to.html | WARD HUNTS CRATER TO AID IN EWALD CASE; Attorney General Wants to Question Him as Club's Head on $10,000 Paid to Healy. MRS. CRATER BALKS INQUIRY Crain Hears She Called It a Burlesque and Threatens to MakeHer Talk. Insurance Check Traced. Police Guard Crater Home. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/us-open-polo-final-to-be-played-today-hurricanes-to-meet-templeton.html | U.S. OPEN POLO FINAL TO BE PLAYED TODAY; Hurricanes to Meet Templeton Team--Second Corps Area Tourney to Get Under Way. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/3000000-of-gold-here-to-go-to-italy-neither-side-in-transfer-is.html | $3,000,000 OF GOLD HERE TO GO TO ITALY; Neither Side in Transfer Is Named, With Lira Far Under Shipping Point. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/utilities-sell-new-jersey-tracts.html | Utilities Sell New Jersey Tracts. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/sullivan-of-lafayette-hurt.html | Sullivan of Lafayette Hurt. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/french-loan-to-italy-topic-in-negotiations-subject-is-believed-an.html | FRENCH LOAN TO ITALY TOPIC IN NEGOTIATIONS; Subject Is Believed an Important Part of Conversations--Paris in Good Financial Position. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/2-fliers-die-in-wisconsin-men-are-burned-to-death-as-their-plane.html | 2 FLIERS DIE IN WISCONSIN.; Men Are Burned to Death as Their Plane Crashes. | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/argentina-removes-oil-from-politics-navy-captain-is-named-head-of.html | ARGENTINA REMOVES OIL FROM POLITICS; Navy Captain Is Named Head of Government Production-- Attacks on Us End. DELAY IN ELECTION LIKELY Judge Investigating Fraud in Voters' Registration Says Lists Can't Be Revised Before Six Months. Urges Avoidance of Politics. No Elections for Six Months. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/fordham-players-hold-signal-drill-running-formations-to-be-used-in.html | FORDHAM PLAYERS HOLD SIGNAL DRILL; Running Formations to Be Used In Opener Sept. 27 Also Rehearsal of Varsity Session. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/hoover-welcomes-world-court-delay-next-senate-session-too-short-for.html | HOOVER WELCOMES WORLD COURT DELAY; Next Senate Session Too Short for Debate on Entry Amid Vast Routine Work. PROTOCOL WILL BE SAVED Provisions Blocked by Cuba to Await Change in Her Stand-- These Do Not Involve Us. Session Too Short for Issue. HOOVER WELCOMES WORLD COURT DELAY Three Protocols Signed by Us. Cuba's Chief Objection. More Important Congress Issues. | True | By Richard V. Oulahan. Special To the New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/gain-shown-in-year-for-ship-tonnage-navy-engineering-bulletin-puts.html | GAIN SHOWN IN YEAR FOR SHIP TONNAGE; Navy Engineering Bulletin Puts It at 100,000 Greater Than in 1928 Figure. HEAVIEST SINCE 1913 United States Has Increase of 38 Per Cent--Motorship Advance Noted in Maritime Countries. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/five-reds-indicted-for-sedition.html | Five Reds Indicted for Sedition. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/jersey-city-jubilee-to-start-tomorrow-mayor-or-hague-to-formally-open.html | JERSEY CITY JUBILEE TO START TOMORROW; Mayor or Hague to Formally Open Week's Celebration of 300th Anniversary of Founding. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/reich-miners-warn-on-going-to-russia-group-back-from-contract-job.html | REICH MINERS WARN ON GOING TO RUSSIA; Group, Back From Contract Job, Say Conditions in Soviet Cannot Satisfy Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/dressmakers-plan-to-walk-out-soon-fifth-avenue-shops-reject-union.html | DRESSMAKERS PLAN TO WALK OUT SOON; Fifth Avenue Shops Reject Union Demands for Pay Rise and Improved Conditions. INSIST ON DISCHARGE RIGHT Want Authority to Dismiss 20% Without Review of Case-- Union Meets Today. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/gale-draft-resister-seeks-eligibility-for-presidency.html | Gale, Draft Resister, Seeks Eligibility for Presidency | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/pays-for-childs-funeral-driver-of-car-that-killed-boy-aids.html | PAYS FOR CHILD'S FUNERAL.; Driver of Car That Killed Boy Aids Destitute Family. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/mrs-tf-manville-in-reno-wife-of-new-yorker-is-understood-to.html | MRS. T.F. MANVILLE IN RENO; Wife of New Yorker Is Understood to Contemplate Divorce. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/advises-changes-in-theatre-league-state-attorney-generals-aide.html | ADVISES CHANGES IN THEATRE LEAGUE; State Attorney General's Aide Suggests Reorganization as Stock Group. LEAGUE CHIEFS DISSENT Courts Will Be Asked to Define Its Status in Fight on Ticket Speculators. Savage Voices Dissent. Opposition to the League. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/cigarette-smoker-starts-row-in-bus-he-two-passengers-and-driver-are.html | CIGARETTE SMOKER STARTS ROW IN BUS; He, Two Passengers and Driver Are Hurt in Fight That Follows Refusal to Put Out Light. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/president-proclaims-fire-prevention-week-to-begin-oct-5-citing.html | President Proclaims Fire Prevention Week To Begin Oct. 5, Citing Great Annual Loss | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/at-t-finishes-deal-for-teletype-150000-new-shares-valued-at.html | A.T.& T. FINISHES DEAL FOR TELETYPE; 150,000 New Shares, Valued at $31,500,000, to Be Traded on Share-for-Share Basis. TRANSFER SET FOR OCT. 1 Printing Telegraph Machines Made by Concern to Become Unit of Western Electric Company. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/changes-in-exchange-list-announcement-of-issues-removed-and-those.html | CHANGES IN EXCHANGE LIST.; Announcement of Issues Removed and Those Admitted. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/favors-parking-garages-first-avenue-association-will-support.html | FAVORS PARKING GARAGES.; First Avenue Association Will Support Proposed Zoning Change. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/whistler-is-leading-in-hall-of-fame-vote-nyu-considers-105.html | Whistler Is Leading in Hall of Fame Vote; N.Y.U. Considers 105 Candidates for Honor | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/court-to-review-assessments.html | Court to Review Assessments. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/fitzgerald-takes-title-rifle-match-scores-192-in-new-jersey-tourney.html | FITZGERALD TAKES TITLE RIFLE MATCH; Scores 192 in New Jersey Tourney at Seagirt-- Ketie WinsSpencer Event. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/labor-publication-not-suspended.html | Labor Publication Not Suspended. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/will-seek-wool-markets-uruguayan-official-to-study-sales.html | WILL SEEK WOOL MARKETS.; Uruguay an Official to Study Sales Possibilities in Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/8-executed-in-russia-for-hoarding-coins-two-priests-among-those.html | 8 EXECUTED IN RUSSIA FOR HOARDING COINS; Two Priests Among Those Shot --438 Other Persons Sent to Prison as Speculators. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/amtorg-denies-ford-rift-says-canceling-of-order-abroad-would-have.html | AMTORG DENIES FORD RIFT.; Says Canceling of Order Abroad Would Have No Effect Here. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bodies-of-trio-on-warship-swedish-gunboat-is-taking-dead-explorers.html | BODIES OF TRIO ON WARSHIP.; Swedish Gunboat Is Taking Dead Explorers Home. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/tire-price-war-off-dealers-reassured-restoration-of-june-schedules.html | TIRE PRICE WAR OFF; DEALERS REASSURED; Restoration of June Schedules Reported Agreed Upon at Meetings Here. RETAILERS ASK REFORMS Uniform Contracts and End of Chain-Store Sales Urged-- Battle on Secretly Since July 1. Discounts Had Been Increased. Various Practices Condemned. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/touch-and-go-won-by-thomas-jumper-kinnegad-triumphs-in-sweepstake.html | TOUCH AND GO WON BY THOMAS JUMPER; Kinnegad Triumphs in Sweepstake of North Shore HorseShow at Smithtown.ROYAL GOLD WINS 2 BLUESMrs. Hubbs's Entry Is One of Leading Performers on Opening-Day Program of Exhibition. Lou Love Double Victor. Bizet Wins Trophy. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/eleanor-livingston-presented.html | Eleanor Livingston Presented. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/retail-demand-stronger-reports-underestimate-it-survey-by-buying.html | RETAIL DEMAND STRONGER.; Reports Underestimate It, Survey by Buying Office Shows. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/art-show-judges-arrive-prominent-europeans-going-to-pittsburgh.html | ART SHOW JUDGES ARRIVE.; Prominent Europeans, Going to Pittsburgh, Entertained Here. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/asks-hoover-to-address-chamber.html | Asks Hoover to Address Chamber. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/lipsky-back-sees-need-for-zionism-greater-finds-antisemitism.html | LIPSKY, BACK, SEES NEED FOR ZIONISM GREATER; Finds Anti-Semitism Growing in Europe and Expects Constructive British Policy in Palestine. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/irt-seeks-to-void-order-on-new-cars-to-move-to-set-aside.html | I.R.T. SEEKS TO VOID ORDER ON NEW CARS; To Move to Set Aside Frankenthaler Writ--Success WouldForce Equity Suit by City. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/article-2-no-title-dutch-officials-test-invention-to-prevent.html | Article 2 -- No Title; Dutch Officials Test Invention to Prevent Overhearing of Words. | True | Special Cable to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/bad-girl-cast-summoned-police-object-to-one-scene-in-bronx-theatre.html | 'BAD GIRL' CAST SUMMONED; Police Object to One Scene in Bronx Theatre Show. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/manhattan-in-kicking-drill.html | Manhattan in Kicking Drill. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/would-cut-off-mother-daughter-of-late-wj-fullerton-seeks-estate-of.html | WOULD CUT OFF MOTHER.; Daughter of Late W.J. Fullerton Seeks Estate for Other Heirs. | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/walker-shuts-out-reds-with-two-hits-pitches-brilliantly-only-three.html | WALKER SHUTS OUT REDS WITH TWO HITS; Pitches Brilliantly, Only Three Visitors Reaching Second Base, as Giants Win, 7-0. OTT SMASHES 24TH HOMER Victors Settle Outcome in Fourth, Scoring Five Runs on Five Hits Off Kolp and Rixey. Reds Fail to Reach Third. Landis Reminder Affects Tour. | True | By John Drebinger. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/miss-hopkins-leaves-cast-treated-for-an-abscess-in-ear-she-will.html | MISS HOPKINS LEAVES CAST.; Treated for an Abscess in Ear, She Will Take Rest in Bermuda. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/money.html | MONEY. | True | | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/nyus-fate-still-doubtful-as-band-ties-with-managers.html | N.Y.U.'s Fate Still Doubtful As Band Ties With Managers | True | Special to The New York Times. | C1B85670 |
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B85670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-20 | 1930-09-20 | https://www.nytimes.com/1930/09/20/archives/princess-73-weds-prince-41-in-london-marie-charlotte-costance-de.html | PRINCESS, 73, WEDS PRINCE, 41, IN LONDON; Marie Charlotte Constance de Broglie Is Married to Cousin of King of Spain. CLIMAXES A CONTROVERSY The Action Is Their Own Business, Says Louis Ferdinand d'OrleansBourbon, the Bridegroom. | True | Wireless to THE NEW YORK TIMES. | C1B85670 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/notre-dame-drilling-for-hard-campaign-rocknes-team-to-open-with.html | NOTRE DAME DRILLING FOR HARD CAMPAIGN; Rockne's Team to Open With Southern Methodist Oct. 4-- Plays Navy Oct. 11. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/copenhagen-remains-the-city-with-a-smile-art-bacon-and-buttergrowth.html | COPENHAGEN REMAINS THE "CITY WITH A SMILE"; Art, Bacon and Butter--Growth of Danish Museums--Other News of Current Interest ITEMS IN BRIEF OUT OF TOWN | True | By Alma Luise Olson. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/franklin-message-brought-to-light-has-reposed-for-years-in-trunk-of.html | FRANKLIN MESSAGE BROUGHT TO LIGHT; Has Reposed for Years in Trunk of West Haven (Conn.) Family. RELATES EXPLORER'S DEATH Tattered Document Apparently Was Placed in Bottle After Expedition Abandoned Ships. Contents Long Known. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/october-opening-for-hotel-pierre-new-hostelry-characterized-by.html | OCTOBER OPENING FOR HOTEL PIERRE; New Hostelry Characterized by Dignity in Architectural Tower Treatment. FORTY-TWO STORIES HIGH Occupies Site of Former Gerry, Mansion Close to Central Park Plaza. OCTOBER OPENING FOR HOTEL PIERRE | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/urges-cup-in-loans-to-latin-america-max-winkler-sees-danger-in.html | URGES CUP IN LOANS TO LATIN AMERICA; Max Winkler Sees Danger in Indiscriminate Advances Because of Conditions. OVER-BORROWING CHARGED Figures on Debt and Income of Peru and Bolivia Are Cited by Economist. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bmt-seeks-to-run-trackless-trolley-asks-city-for-permit-for-test-of.html | B.M.T. SEEKS TO RUN TRACKLESS TROLLEY; Asks City for Permit for Test of Vehicles on Crosstown Route -- Not Part of Bus Plan. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/motor-bandits-stage-three-raids-in-london-armed-men-gag-rail.html | MOTOR BANDITS STAGE THREE RAIDS IN LONDON; Armed Men Gag Rail Employes, Stealing $600--Insurance Man and Tobacco Shop Robbed. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/uses-hard-times-to-fight-morrow-simpson-talks-unemployment-and.html | USES'HARD TIMES TO FIGHT MORROW; Simpson Talks Unemployment and Business Depression as Senatorial Campaign Issues. COMMUNISTS ALSO IN RACE They Brand Repeal Talk a Blind to New Jersey Workers and Seek Votes With Insurance Plank. Aids Miss Parkinson in Race. A Play for the Negro Vote." | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sees-all-europe-in-electric-tieup-olivens-plan-aims-to-scorn.html | SEES ALL EUROPE IN ELECTRIC TIE-UP; Oliven Plan Aims to Scorn Boundaries and to Shift the Hours of Peak Loads. TIME VARIATIONS TO HELP $500,000,000 Project Attracts Interest Here Because of Investment Possibilities. Losses in Electric Transmission. Linking of Electric Energy. SEES ALL EUROPE IN ELECTRIC TIE-UP Two East-to-West Lines Planned. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/students-not-radical-asserts-jersey-dean-director-at-state-college.html | STUDENTS NOT RADICAL, ASSERTS JERSEY DEAN; Director at State College for Women Finds Most of Them Sane and Constructive. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/12-cents-average-sum-spent-in-reich-cafes-german-public-house.html | 12 CENTS AVERAGE SUM SPENT IN REICH CAFES; German Public House Owners Urge Government to Cut Taxes and Save Them. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/katharine-e-starr-engaged-to-marry-new-york-girls-betrothal-to.html | KATHARINE E. STARR ENGAGED TO MARRY; New York Girl's Betrothal to Peter Oliver Is Announced by Her Parents. WEDDING SET FOR OCT. 25 She Is a Member of the Junior League --Her Fiance Was Graduated From Harvard in 1922. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hammerstein-to-head-reich-defense-forces-wartime-captain-is.html | HAMMERSTEIN TO HEAD REICH DEFENSE FORCES; Wartime Captain Is Regarded as One of the Ablest Military Men Now in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/radiotelephony-gains-a-place-in-daily-affairs-of-business-the.html | RADIO-TELEPHONY GAINS A PLACE IN DAILY AFFAIRS OF BUSINESS; The Interview of The New York Times With the New Argentinian President Adds to Feats Now Becoming Commonplace World Connections. Progress of the Service. On a Full-Time Basis. Project for the Pacific. Method of Transmission. An Engineer's Opinion. | True | By William L. Laurence | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/city-college-five-to-hold-first-practice-on-thursday.html | City College Five to Hold First Practice on Thursday | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/reich-and-prussia-deny-coup-danger-affirms-ability-to-crush-any.html | REICH AND PRUSSIA DENY COUP DANGER; Affirm Ability to Crush Any Anti-Republican Attempts and Discount Foreign Fears. DRIVE ON REPUBLIC LOOMS 107 Fascist Deputies Are Reported Deciding to Use Their Salaries for Propagandist Purposes. Adds One More Burden. Supporters of Plan. Press Demands New Deal. Report Drive on Republic | True | By Guido Enderis. Special Cable To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/find-second-skull-of-a-peking-man-scientists-in-china-report-the.html | FIND SECOND SKULL OF A 'PEKING MAN'; Scientists in China Report the Discovery—Bone Structure Is Believed That of Male. TWO FINDS ARE COMPARED First Is Believed That of Adolescent Girl—Both Were Taken From Caves at Choukoutien. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/passing-through-the-panama-canal-saturn-to-put-its-rings-on-display.html | PASSING THROUGH THE PANAMA CANAL.; SATURN TO PUT ITS RINGS ON DISPLAY Unique Planet to Show Itself More Clearly Late in the Month | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/passing-through-the-panama-canal-saturn-to-put-its-rings-on-display.html | PASSING THROUGH THE PANAMA CANAL.; SATURN TO PUT ITS RINGS ON DISPLAY Unique Planet to Show Itself More Clearly Late in the Month | True | | |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/3-called-in-food-inquiry-fish-dealers-refused-to-testify.html | 3 CALLED IN FOOD INQUIRY.; Fish Dealers Refused to Testify Voluntarily on Alleged Boycott. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/taxes-have-become-a-major-problem-payments-require-30-cents-of.html | TAXES HAVE BECOME A MAJOR PROBLEM; Payments Require 30 Cents of Every Dollar of Corporate Net Profits. RAILROADS HARDEST HIT Their Taxes Are Up 1,220 Per Cent In 40 Years, With 952 Per Cents Jump in Other Levies. Taxes Are Strangling Us. Taxes Grow Faster Than Population | True | By Lee G. Lauck. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/advance-percale-prices.html | Advance Percale Prices | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/big-gallery-sees-jones-practice-atlantan-in-foursome-draws-more.html | BIG GALLERY SEES JONES PRACTICE; Atlantan in Foursome Draws More Than 2,500 Golf Fans to Morion Cricket Club. HE TEAMS WITH JOHNSTON Scores 74 Though He Merely Tests Shots in Preparing for Amateur Tourney. Applause for the Players. Jones and Johnston in Team. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/penn-state-owns-fine-pair-of-backs-french-and-diodrich-brilliant.html | PENN STATE OWNS FINE PAIR OF BACKS; French and Diodrich Brilliant Players on Whom Coach Higgins Counts Heavily. SUCCESS HINGES ON LINE Kaplan and Edwards Are Excellent Ends, but Other Positions Present Problem. Men Counted on Most. Evans May Displace Snyder. Strong Pair of Ends. | True | By Allison Danzig. Special To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/here-and-there-wearing-the-nonexistent-traveling-on-the-dole-ivy.html | HERE AND THERE; Wearing the Non-Existent. Traveling on the Dole. Ivy, Pretty Parasite. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/away-to-west-virginia-improved-roads-now-make-mountains.html | AWAY TO WEST VIRGINIA; Improved Roads Now Make Mountains AccessibleEarly Fall Trip Through Scenic Region Suggested Reaching Altitude. The State Capital. | True | By Leon A. Dickinson. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/firefly-yacht-victor-leads-star-class-boats-in-noroton-club-race.html | FIREFLY YACHT VICTOR.; Leads Star Class Boats in Noroton Club Race. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-sets-timeclock-device-tunes-stations-automatically.html | NEW SET'S TIME-CLOCK DEVICE TUNES STATIONS AUTOMATICALLY. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/columbia-plans-wide-choral-study-lp-beveridge-disciple-of-dr.html | COLUMBIA PLANS WIDE CHORAL STUDY; L.P. Beveridge, Disciple of Dr. Davidson at Harvard, Placed in Charge of Student Singing. STARTS CLASSES THURSDAY Works of Masters to Be Sung by Augmented Glee Club and Student Groups This Fall. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/three-touchdowns-varsity-uses-forward-pass-to-gain-against-scrubs.html | THREE TOUCHDOWNS; Varsity Uses Forward Pass to Gain Against Scrubs in Hour of Scrimmaging. LATERALS ALSO ARE TRIED Toss to Lindenberg Brings Third Score--Booth Circles End for Second Tally. Scores on a Pass. Works on Defensive. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/telling-the-whole-truth.html | TELLING THE WHOLE TRUTH." | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/satterwhite-estate-on-sale-this-week-great-neck-home-with-thirtytwo.html | SATTERWHITE ESTATE ON SALE THIS WEEK; Great Neck Home With Thirtytwo Acres in Auction Offering Next Saturday. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hitler-driving-force-in-germanys-fascism-his-fiery-oratory-has-won.html | HITLER, DRIVING FORCE IN GERMANY'S FASCISM; His Fiery Oratory Has Won Men of All Classes to Support Doctrine of "National Bolshevism" Spectacular Rise to Power. His Energy and Reserve. GERMANY'S "DUCE" | True | By Joseph Shaplen. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/notes-of-berlin-films-in-the-wake-of-a-bad-seasonthe-import.html | NOTES OF BERLIN FILMS; In the Wake of a Bad Season--The Import Regulations and New Talkies Import Regulations. Tha New Talker Season. | True | By C. Hooper Trask. Berlin. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/russian-data-shift-wheat-prices-fast-baring-of-soviet-short-sales.html | RUSSIAN DATA SHIFT WHEAT PRICES FAST; Baring of Soviet Short Sales Covering and a Rise, Then Setback, in Chicago. TWO MORE SEASON'S LOWS Corn Also Records a Little After Early Upturn--Oats End Higher --Rye Declines. Export of Manitobas Reported. Trading in Corn Is Light. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/brooklyn-planning-for-10year-growth-huge-program-involving-several.html | BROOKLYN PLANNING FOR 10-YEAR GROWTH; Huge Program, Involving Several Hundred Million Dollars,Issued, by Hesterberg.BRIDGES, TUNNELS URGED Four New Courts, Hall of Records,Many Playgrounds Among OtherImprovements to Be Sought. Tunnels Proposed in Plan. New Jail Is Asked. B.M.T. Bus Franchise Urged. BROOKLYN PLANNING FOR 10-YEAR GROWTH | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/8000000-homes-need-repairs.html | 8,000,000 Homes Need Repairs. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/enterprises-men-to-help-sail-shamrock-v-if-she-returns.html | Enterprise's Men to Help Sail Shamrock V if She Returns. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/agrarian-entente-in-europe-nearer-balkan-nations-disposed-to.html | AGRARIAN ENTENTE IN EUROPE NEARER; Balkan Nations Disposed to Combine Against American and Russian Competition. CLOSER UNION MAY FOLLOW Industrial Cooperation Seen as Likely Outcome of Agricultural Compact. Wisdom May Be Born of Suffering. Hungarian Change of Attitude. | True | By John MacCormac. Wireless To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/stewart-of-browns-checks-athletics-southpaw-pitches-skillfully-to.html | STEWART OF BROWNS CHECKS ATHLETICS; Southpaw Pitches Skillfully to Turn Back the League Champions by 4 to 1. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/fr-ford-funeral-held-associates-honor-engineer-and-former-port.html | F. R. FORD FUNERAL HELD; Associates Honor Engineer and Former Port Authority Member. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/boy-killer-of-maid-gets-a-life-term-harry-woolsey-jr-14-is-held.html | BOY KILLER OF MAID GETS A LIFE TERM; Harry Woolsey Jr., 14, Is Held Insane by Court in Ordering Him to Trenton Prison. HE WILL GO TO HOSPITAL. Dementia Praecox Victim Readily Admitted Killing Young Woman at Green Pond, N.J., Home. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lower-east-side-shows-realty-rise-despite-population-loss-property.html | LOWER EAST SIDE SHOWS REALTY RISE; Despite Population Loss, Property Values Gained $59,165,290 in Decade.TOTAL NOW IS $320,360,190Assessment Reductions Amounting to $3,000,000 Have Been Granted During Past Year. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dancer-turns-robber-three-policemen-breakfasting-foil-chicago-cafe.html | DANCER TURNS ROBBER; Three Policemen, Breakfasting, Foil Chicago Cafe Hold-Up. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/backs-cuban-elections-machado-says-november-polls-will-be-held.html | BACKS CUBAN ELECTIONS; Machado Says November Polls Will Be Held Despite Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/irreverence-toward-the-sacred-cod.html | Irreverence Toward the Sacred Cod | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/news-and-gossip-of-the-rialto-mr-barrys-new-play-as-a-possibility.html | NEWS AND GOSSIP OF THE RIALTO; Mr. Barry's New Play as a Possibility Air Miss Cornell--Some Plans of the Lady Stars--Robert Milton Returns--And The British Invasion Continues | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/cotton-prices-sag-in-narrow-trading-transactions-in-limited-range.html | COTTON PRICES SAG IN NARROW TRADING; Transactions in Limited Range of Five Points Are Largest Recorded. This Season. PLANTERS' SALES HEAVIER Use of Cotton Is Expected to Increase as Result of Low Prices of the Staple. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/elliott-breaks-96-clays-triumphs-in-weekly-shoot-of-the-whitcomb.html | ELLIOTT BREAKS 96 CLAYS.; Triumphs in Weekly Shoot of the Whitcomb Gun Club. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/doctor-held-in-freeport-case-dies.html | Doctor, Held in Freeport Case, Dies. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/historians-to-study-hudson-river-sites-newburgh-convention-this.html | HISTORIANS TO STUDY HUDSON RIVER SITES; Newburgh Convention This Week Will Take Up a Review of Revolutionary Landmarks. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/special-tax-study-at-realty-meeting-commissioner-mark-graves-will.html | SPECIAL TAX STUDY AT REALTY MEETING; Commissioner Mark Graves Will Lead the Discussion at State Convention. EQUALIZATION IS OBJECT New York Realty Boards Will Open Annual Convention at Sarnac Next Month. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/richards-regains-us-pro-net-title-conquers-kozeluh-defending.html | RICHARDS REGAINS U.S. PRO NET TITLE; Conquers Kozeluh, Defending Champion, in Final at Forest Hills Before 4,000. MATCH GOES FOUR SETS American Rallies After Dropping the Opener and Triumphs by 2-6, 10-8, 6-3, 6-4. Beat Kinsey in 1927. Richards Takes the Set. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/yesterdays-major-sports.html | Yesterday's Major Sports | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/armour-gains-lead-in-st-louis-open-card-of-68-on-2d-round-gives-him.html | ARMOUR GAINS LEAD IN ST. LOUIS OPEN; Card of 68 on 2d Round Gives Him l35 Total in $10,000 Golf Tournament. HAGEN SECOND WITH 137 Veteran Finishes With a Rush, Turning In a 68--Mehlhorn, Lacey Eliminated. Money Winners in Field. Five Birdies for Armour. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/selects-nicaragua-port-navy-lieutenant-urges-nacasolo-as-best-for.html | SELECTS NICARAGUA PORT.; Navy Lieutenant Urges Nacasolo as Best for Purpose. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bankers-expected-to-favor-branches-american-association-meeting-at.html | BANKERS EXPECTED TO FAVOR BRANCHES; American Association Meeting at Cleveland Next Week Is Likely to Reverse Stand. GROWING STRENGTH CITED Greater Prestige of the Group System Seen as Wearing Down Opposition. R.A. YOUNG AND POLE AID Revelations Before House Committee Also Believed to Have Influenced Sentiment. Problem Keenly Debated. Influenced by Growth. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/miller-sues-to-see-loft-books.html | Miller Sues to See Loft Books. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-jersey-to-open-13-mile-auto-route-superhighway-link-to-make-a.html | NEW JERSEY TO OPEN 13-MILE AUTO ROUTE; Superhighway Link to Make a Road From Holland Tunnel to Camden Free of Crossings. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/al-mamaux-signs-as-manager-of-newark-club-next-season.html | Al Mamaux Signs as Manager Of Newark Club Next Season | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/boy-72-killed-by-fall-from-tree.html | Boy, 72, Killed by Fall From Tree. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lake-katonah-sales.html | Lake Katonah Sales. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/cotton-trade-sees-end-of-night-work-institute-plan-to-govern-mill.html | COTTON TRADE SEES END OF NIGHT WORK; Institute Plan to Govern Mill Shift for Women Believed Opening Wedge. VOTE ON PROPOSAL SOON No Need for Continual Night Work, Leaders Hold--Normal Day Run Sufficient for Needs. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | La Macedoine, Geneve. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hotel-carlyle-manager-named.html | Hotel Carlyle Manager Named. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/egypt-influences-paris-couturiers-revive-draped-silhouette-with.html | EGYPT INFLUENCES PARIS; Couturiers Revive Draped Silhouette With Fullness Concentrated at the Front Skirts Draped in Front Diagonal Flounces Used | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-indictments-name-newmark.html | New Indictments Name Newmark. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/copelands-are-hosts-to-women-democrats-senator-at-dexter-manor.html | COPELANDS ARE HOSTS TO WOMEN DEMOCRATS; Senator at Dexter Manor Predicts Six-Hour Day and FiveDay Week. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/miss-cobb-married-to-ft-fairchild-ceremony-in-st-jamess-church-is.html | MISS COBB MARRIED TO F.T. FAIRCHILD; Ceremony in St. James's Church Is Performed by the Rev. Dr. Sidney Cook. BROTHER ESCORTS BRIDE Bridegroom's Sister, Priscilla Fairchild, Maid of Honor-- ReceptionHeld at the L.K. Millers' Home. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/chicagos-foreign-trade-association-of-commerce-calls-it-enormous.html | CHICAGO'S FOREIGN TRADE; Association of Commerce Calls It Enormous. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hamlin-garland-recollects-a-bygone-literary-day-roadside-meetings.html | Hamlin Garland Recollects A Bygone Literary Day; "Roadside Meetings" Records His Encounters With Mark Twain, Howells, Crane and Others | True | By John Chamberlain | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/harvard-varsity-tops-scrubs-200-lateral-pass-used-effectively-in.html | HARVARD VARSITY TOPS SCRUBS, 20-0; Lateral Pass Used Effectively in First Official Scrimmage of the Season. FIRST TEAM SCORES TWICE Aerial and Running Plays by Wood, Mays, Devens and White Result in Two Touchdowns. White Runs 28 Yards. Second Team Goes In | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/papinis-animated-gallery-of-saints-and-artists-his-laborers-in-the.html | Papini's Animated Gallery Of Saints and Artists; His "Laborers in the Vineyard" Contains Fourteen Incisive Biographical Sketches | True | By Dino Ferrari | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/toronto-wins-in-ninth-ripples-pinch-single-turns-back-montreal-by-4.html | TORONTO WINS IN NINTH.; Ripple's Pinch Single Turns Back Montreal by 4 to 3. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/4-perfect-bridge-hands-norwich-ny-players-each-bid-7-on-each-suit.html | 4 PERFECT BRIDGE HANDS.; Norwich (N.Y.) Players Each Bid 7 on Each Suit. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/haitian-candidates-to-urge-autonomy-four-seeking-senate-election.html | HAITIAN CANDIDATES TO URGE AUTONOMY; Four Seeking Senate Election Hold Country Should Develop by Its Own Efforts. PLAN LOANS FOR FARMERS Program Includes Withdrawal of Foreign Enterprises-- Two of Group Seek Presidency. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/w-virginia-wesleyan-tied-plays-scoreless-game-with-broaddusoutgains.html | W. VIRGINIA WESLEYAN TIED.; Plays Scoreless Game With Broaddus--Outgains Rival Eleven. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/will-view-new-iron-plant-scientists-to-see-aston-process-at-byerss.html | WILL VIEW NEW IRON PLANT.; Scientists to See Aston Process at Byers's Ambridge (Pa.) Opening. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/of-the-midwest-obriens.html | OF THE MID-WEST O'BRIENS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/woman-opposes-norris-with-hitchcock-nebraska-senatorial-contest-is.html | WOMAN OPPOSES NORRIS.; With Hitchcock, Nebraska Senatorial Contest Is Now 3-Cornered. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/realty-ruling-in-jersey-experts-must-have-personal-knowledge-of.html | REALTY RULING IN JERSEY.; Experts Must Have Personal Knowledge of Land Values. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/radio-for-motor-boats.html | RADIO FOR MOTOR BOATS. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/woodcock-ignores-campbells-charges-denies-interest-in-past-and-says.html | WOODCOCK IGNORES CAMPBELL'S CHARGES; Denies Interest in Past, and Says Enforcement Is Now Out of Politics. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mrs-owen-says-west-turns-to-democrats-representative-declares-she.html | MRS. OWEN SAYS WEST TURNS TO DEMOCRATS; Representative Declares She Finds Farmers Lay Slump to 'Default' of Administration. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/portrait-of-a-man-by-frans-hals-sold-painting-is-bought-by-mrs-bf.html | 'PORTRAIT OF A MAN' BY FRANS HALS SOLD; Painting Is Bought by Mrs. B.F. Jones Jr., a Pittsburgh Collector. $250,000 PRICE DENIED Work Dated 1630 Is in Second Manner of Dutch Master--Sent Here From London. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hails-library-expansion-new-city-college-librarian-finds-them.html | HAILS LIBRARY EXPANSION.; New City College Librarian Finds Them Central Factor in Education. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-preferred-issues-of-investment-trusts-to-exchange-for-common.html | New Preferred Issues of Investment Trusts To Exchange for Common Meeting Favor | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/exposition-to-stage-oldtime-quilting-bee-prizes-will-be-awarded-by.html | EXPOSITION TO STAGE OLD-TIME QUILTING BEE; Prizes Will Be Awarded by Arts and Industries Group to Best Needlewomen. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hoovers-address-to-bankers-next-week-is-seen-as-timely.html | Hoover's Address to Bankers Next Week Is Seen as Timely | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rio-grande-river-to-serve-the-land-it-now-destroys-new-mexicos.html | RIO GRANDE RIVER TO SERVE THE LAND IT NOW DESTROYS; New Mexico's Flood Control and Irrigation Plan Means Five Year's Work and $10,000,000 Outlay Region Long Cultivated. Regional Flood Protection. Old System and New. Reservoir to Be Built. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/driver-strikes-fence-but-wins-auto-race-bernie-katz-of-brooklyn-cut.html | DRIVER STRIKES FENCE, BUT WINS AUTO RACE; Bernie Katz of Brooklyn Cut in Suffolk Fair Crash--Another Car Also in Accident. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/maintain-bridge-lead-americans-ahead-of-british-team-now-by-5670.html | MAINTAIN BRIDGE LEAD.; Americans Ahead of British Team Now by 5,670 Points. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/want-children-told-of-merchant-marine-united-states-lines-to-urge.html | WANT CHILDREN TOLD OF MERCHANT MARINE; United States Lines to Urge Schools to Stress American Shipping Facilities. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/open-fight-on-tuttle-women-drys-of-monroe-county-put-out-petition.html | OPEN FIGHT ON TUTTLE.; Women Drys of Monroe County Put Out Petition for Carroll. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/other-weddings-palmermersereau.html | Other Weddings.; Palmer--Mersereau. | True | New York Times Studio | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/nyac-tennis-title-to-byrne.html | N.Y.A.C. Tennis Title to Byrne. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/illegal-ticket-sale-charged-to-promoter-excity-employe-summoned-for.html | ILLEGAL TICKET SALE CHARGED TO PROMOTER; Ex-City Employe-y Summoned for Soliciting for Brooklyn Benefit Without Permit. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/consider-export-groups-many-small-producers-studying-webbpomerene.html | CONSIDER EXPORT GROUPS.; Many Small Producers Studying Webb-Pomerene Combines. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/british-artist-coming-here.html | British Artist Coming Here. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rangers-beaten-in-british-soccer-meet-first-defeat-of-league-season.html | RANGERS BEATEN IN BRITISH SOCCER; Meet First Defeat of League Season at Hands of Celtic by 2-to-4 Margin. EVERTON LOSES BY 3 TO 2 Succumbs to Port Vale, While Arsenal and Aston Villa, First Division Leaders, Win Easily. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/tigers-retain-harris-detroit-manager-signs-for-his-third-year-at.html | TIGERS RETAIN HARRIS.; Detroit Manager Signs for His Third Year at Post. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/major-sutherland-infantry-captures-army-golf-title.html | Major Sutherland, Infantry, Captures Army Golf Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dock-week-for-london-port-authority-puts-on-a-show-of-21-years-work.html | DOCK WEEK" FOR LONDON.; Port Authority Puts On a Show of 21 Years' Work. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/smith-of-braves-turns-back-cubs-allows-only-six-hits-and-mates.html | SMITH OF BRAVES TURNS BACK CUBS; Allows Only Six Hits and Mates Capture Second Game of Series by 3 to 2. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/boxer-injured-in-bout-wells-said-to-have-suffered-broken-vertebra.html | BOXER INJURED IN BOUT; Wells Said to Have Suffered Broken Vertebra at Hoboken Club. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/amateurs-delve-deeper-into-the-short-waves-youth-investigates.html | AMATEURS DELVE DEEPER INTO THE SHORT WAVES; Youth Investigates Possibilities of the 10-Meter Channel--Ultra-Short Waves Are Still a Mystery Two Factions Meet. Less Static Is Encountered. | True | By Hiram Percy Maxim. President American Radio Relay League. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/awaits-doyles-message-widow-says-he-will-soon-give-world-important.html | AWAITS DOYLE'S MESSAGE.; Widow Says He Will Soon Give World Important Communication. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ford-and-farrell-honored-in-france-they-are-guests-at-informal.html | FORD AND FARRELL HONORED IN FRANCE; They Are Guests at Informal Entertainments as Well as Semi-Official Affairs. OTHER AMERICANS IN PARIS Mr. and Mrs. William K. Vanderbilt to Sail for Home Tuesday-- Drexels Also Will Return. | True | By May Birkhead. Wireless To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/3-battleships-start-exit-florida-wyoming-and-utah-prepare-to-quit.html | 3 BATTLESHIPS START EXIT.; Florida, Wyoming and Utah Prepare to Quit Battle Fleet. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/many-new-east-and-west-side-apartments-this-year.html | MANY NEW EAST AND WEST SIDE APARTMENTS THIS YEAR | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/strike-suit-says-goerke-city-stores-receivership-action-laid-to.html | 'STRIKE' SUIT, SAYS GOERKE; City Stores Receivership Action Laid to Decline in Stock Price. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/apply-hotel-methods-to-office-leasing-the-netley-service.html | APPLY HOTEL METHODS TO OFFICE LEASING; The Netley Service Corporation Plans to Erect Building for Its Clientele. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/columbia-to-teach-peace-curbing-of-wars-by-education-is-aim-of-new.html | COLUMBIA TO TEACH PEACE.; Curbing of Wars by Education Is Aim of New Course. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/verses-that-broadcast-cheer-win-applause-from-thousands.html | VERSES THAT BROADCAST CHEER WIN APPLAUSE FROM THOUSANDS | True | By Major Edward Bowes. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/federal-action-due-in-attack-by-guard-government-to-ask-transfer-of.html | FEDERAL ACTION DUE IN ATTACK BY GUARD; Government to Ask Transfer of Case of Customs Aide Who Blackjacked Doctor. LETTERS LAUD MAGISTRATE Ford Is Commended for Causing Arrest of Employe Who Hit Physician After Whisky Seizure. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/steamships-hit-damage-slight.html | Steamships Hit, Damage Slight. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/trade-gains-offset-by-drops-in-prices-sentiment-in-financial-and.html | TRADE GAINS OFFSET BY DROPS IN PRICES; Sentiment in Financial and Business Circles Depressed by Industrial Indices. DECLINES IN MANY LINES Wholesale Commodities Fall Again as Electric Power and Car Loadings Recede. STEEL REPORTS HOPEFUL Confident Tone Marks Views on Week's Business in the Twelve Federal Reserve Districts. SMALL RISE IN TRADE HERE Security Markets Discouraged by Slow Recovery in Industry. TRADE GAINS OFFSET BY DROPS IN PRICES BUILDING CONTRACTS DOUBLE. But Other New England Industries Show Little Improvement. REVIVAL ON IN PHILADELPHIA. Increased Activity Noted in Many Lines--Coal Shipments Gain. SOUTHERN DISTRICT SPOTTY. Building Declines, but Wholesale Lines Pick Up. CHICAGO RETAIL TRADE GOOD. But Wholesale Buying Is Still on Hand-to-Mouth Basis. STEEL MAINTAINS GAINS. Few Other Industries in Fourth District Are Active. RETAIL SALES HAVE DROPPED. Tenth District Building in August Is Equal to Year Ago. ST. LOUIS HAS SOME GAINS. Many Think Corner Has Been Turned There. REPORT GAINS IN NORTHWEST, Merchants Are Optimistic as FarmMac | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/seeking-to-develop-bronx-industries-committee-of-business-and.html | SEEKING TO DEVELOP BRONX INDUSTRIES; Committee of Business and Realty Leaders Urge Need of More Factories. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/gov-moody-posts-reward-to-end-rum-selling-to-texas-students.html | Gov. Moody Posts Reward to End Rum Selling to Texas Students | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/fishing-boats-to-race-gloucester-craft-will-meet-nova-scotian-blue.html | FISHING BOATS TO RACE.; Gloucester Craft Will Meet Nova Scotian Blue Nose Next Month. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/unique-library-for-paris-embassy-collection-is-to-include-all-works.html | UNIQUE LIBRARY FOR PARIS EMBASSY; Collection Is to Include All Works on Long FrancoAmerican Friendship An Unique Library. Travelers' Accounts. | True | By Lansing Warren. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-kurds-in-mosul-their-clash-with-arabs-is-regarded-as-being-of.html | THE KURDS IN MOSUL; Their Clash With Arabs Is Regarded as Being Of More Than Local Interest | True | VAHAN CARDASHIAN | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/golfs-own-town-amid-sand-and-pines-its-devotes-rule-club-and.html | GOLF'S OWN TOWN AMID SAND AND PINES; Its Devotes Rule Club and Community at Pine Valley And Do as They Please and Scorn to "Put on the Dog" GOLF'S OWN TOWN AMIDST SAND AND PINES | True | By John Kieranphotographs By Times Wide World. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mrs-crater-denies-criticism-of-crain-but-she-is-still-at-belgrade.html | MRS. CRATER DENIES CRITICISM OF CRAIN; But She Is Still at Belgrade Lakes Home and Makes No Move to Testify Here. NO NEW CLUES ARE FOUND District Attorney and Police Make No Progress in Hunt for Jurist-- New Bank Accounts Disclosed. No New Clues Developed. Insurance Check a Fee To Sift Libby Hotel Affairs. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/use-of-cumbersome-terms-is-deplored-by-scientists.html | USE OF CUMBERSOME TERMS IS DEPLORED BY SCIENTISTS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/schalls-son-hurt-girl-companion-also-seriously-injured-in-maryland.html | SCHALL'S SON HURT.; Girl Companion Also Seriously Injured in Maryland Auto Crash. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/andree-diary-fails-to-solve-mystery-his-notes-stop-on-oct-2-and.html | ANDREE DIARY FAILS TO SOLVE MYSTERY; His Notes Stop on Oct. 2 and Those of Nils Strindberg 15 Days Later. PTOMAINE THEORY FAVORED Arctic Expert Thinks Explorers Probably Were Poisoned by Eating Canned Food. Worn Out and Sick. Gas Poisoning Discounted Further Data Sought. Blood APeake Explained. Latin American Group to Dine. | True | By Odd Amesen, Norwegian Authority On Arctic Life. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mershon-family-holds-reunion.html | Mershon Family Holds Reunion. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/369th-returns-today-withdrawal-of-city-regiment-to-end-camp-smiths.html | 369TH RETURNS TODAY; Withdrawal of City Regiment to End Camp Smith's Season. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/robin-adair-miniatures-souvenirs-of-famous-love-affair-go-on-sale.html | ROBIN ADAIR MINIATURES, SOUVENIRS OF FAMOUS LOVE AFFAIR, GO ON SALE | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/haiti-opens-west-point-president-roy-inaugurates-military.html | HAITI OPENS "WEST POINT."; President Roy Inaugurates Military School--American Is Head. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/denies-salary-grab-plan-barrett-of-westchester-explains-how.html | DENIES SALARY GRAB PLAN.; Barrett of Westchester Explains How Supervisors Are Paid. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hoover-to-receive-tennessee-students-night-school-pupils-some-84.html | HOOVER TO RECEIVE TENNESSEE STUDENTS; Night School Pupils, Some 84, Get Washington Trip as Reward for Efforts. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/laysan-island-recharted-to-be-indicated-four-miles-further-north-on.html | LAYSAN ISLAND RECHARTED.; To Be Indicated Four Miles Further North on Pacific Map. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mexico-university-eleven-departs-for-games-in-us.html | Mexico University Eleven Departs for Games in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/fight-yonkers-bathhouse-plan.html | Fight Yonkers Bathhouse Plan. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/urges-freer-use-of-worlds-silver-rene-leon-views-present-policy-of.html | URGES FREER USE OF WORLD'S SILVER; Rene Leon Views Present Policy of Retaining Stocks as Bad for World Trade. URGES NEW LINE OF ACTION Proposes Heavier Buying of Silver as Aid to International Trade, Restricted by Gold Limit. Mexico Studies Silver Question. Censures Coinage Policy of France | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/books-that-are-to-come-during-the-fall-months-a-selected-list-of.html | Books That Are to Come During the Fall Months; A Selected List of Volumes Scheduled for Publication Before Christmas Books of the Fall Books of the Fall Books of the Fall Books of the Fall Books of the Fall Books of the Fall Books of the Fall | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sigrid-undesets-epic-tetralogy-achieves-a-richly-dramatic-close.html | Sigrid Undeset's Epic Tetralogy Achieves a Richly Dramatic Close | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/radios-new-queen.html | RADIO'S NEW QUEEN. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/moliere-the-genius-of-comedy-john-palmers-masterly-biography-of-the.html | Moliere, the Genius of Comedy; John Palmer's Masterly Biography of the Great Dramatist Disposes of Numerous Legends About Him | True | By H.i. Brock | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mrs-hucknalls-83-wins-takes-low-gross-as-novel-contest-is-mark.html | MRS. HUCKNALL'S 83 WINS; Takes Low Gross as Novel Contests Mark Stamford Tourney. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/winkler-to-talk-at-city-college.html | Winkler to Talk at City College | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/scotlands-bonny-loch-lomond.html | SCOTLAND'S BONNY LOCH LOMOND | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-news-from-detroit-nash-to-introduce-lowpriced-eight-and-six.html | THE NEWS FROM DETROIT; Nash to Introduce Low-Priced Eight and Six Soon-- New Reos Coming Next Month | True | By Chris Sinsabaugh. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/drexel-eleven-loses-its-opening-contest-beaten-by-west-chester.html | DREXEL ELEVEN LOSES ITS OPENING CONTEST; Beaten by West Chester State Teachers, 13 to 0, for Second, Year in Row. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/building-at-flushing-main-street-office-structure-will-cost-400000.html | BUILDING AT FLUSHING.; Main Street Office Structure Will Cost $400,000. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/british-to-get-houses-back.html | British to Get Houses Back. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/foreign-accents-in-talking-film-ramon-novarros-new-film-better-than.html | FOREIGN ACCENTS IN TALKING FILM; Ramon Novarro's New Film Better Than His Previous One--Good German Murder Mystery--Mr. Jolson and a Horse Handsome Settings. A Murder Mystery in German. Last of the Duanes." To the Horse!" Technicolor and Music. | True | By Mordaunt Hall. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/allentown-wins-by-rally-five-runs-in-9th-beat-bridgeport-54-in.html | ALLENTOWN WINS BY RALLY; Five Runs in 9th Beat Bridgeport, 5-4, in Title Series. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hofstadter-backed-by-col-roosevelt-citys-only-republican-state.html | HOFSTADTER BACKED BY COL. ROOSEVELT; City's Only Republican State Senator Gets Cablegram Pledging Election Aid. PLANS VIGOROUS CAMPAIGN Backers of Incumbent to Rely Largely Upon His Record and Praise by Citizens Union. | | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-jersey-firemen-keep-burr-in-office-jacob-vreeland-of-dover.html | NEW JERSEY FIREMEN KEEP BURR IN OFFICE; Jacob Vreeland of Dover Loses Fight to Oust Treasurer of State Association. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/south-carolina-wins-defeats-erskine-190-in-opening-football-game.html | SOUTH CAROLINA WINS; Defeats Erskine, 19-0, in Opening Football Game. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/saved-from-blazing-auto-bronx-driver-trapped-in-crash-rescued-by-in.html | SAVED FROM BLAZING AUTO; Bronx Driver, Trapped In Crash Rescued by Injured Truckman. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/get-2722-payroll-in-factory-holdup-thugs-tie-blouse-manufacturer-to.html | GET $2,722 PAYROLL IN FACTORY HOLD-UP; Thugs Tie Blouse Manufacturer to Staircase, Gag Him With Adhesive Tape and Flee. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/death-puzzles-lausanne-unidentified-writer-believed-to-have-been.html | DEATH PUZZLES LAUSANNE; Unidentified Writer Believed to Have Been American or English. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/holy-name-society-forges-ahead-here-executive-of-dominican-order.html | HOLY NAME SOCIETY FORGES AHEAD HERE; Executive of Dominican Order Says Its Work in America Leads That in All Nations. TRACES ITS DEVELOPMENT The Most Rev. S. Gillet Sees Influence of Group as NotableStimulant to Catholicism. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/slayers-are-known-in-brewery-murder-statewide-hunt-for-gangsters.html | SLAYERS ARE KNOWN IN BREWERY MURDER; State-Wide Hunt for Gangsters Who Shot Dry Agent in Elizabeth Raid Is PressedUBER RING LEADERS SOUGHT Prosecutor Reveals Victim Took $10,000 From a Brewery forPosing as Bribe-Taker. Delmore Reported Headed South SLAYERS ARE KNOWN IN BREWERY MURDER | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/court-decision-voids-realty-injunction-holds-ejectment-is-remedy-in.html | COURT DECISION VOIDS REALTY INJUNCTION; Holds Ejectment Is Remedy in Suit Over Ten-Foot Strip on Lake Taconic. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/tariff-changes-new-treaty-is-concluded-with-salvadorfrance-raises.html | TARIFF CHANGES.; New Treaty Is Concluded With Salvador--France Raises Duty on Corn. Sign Treaty With Salvador. Raise Hongkong Gasoline Duty. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/steps-to-avert-chaos-defended-by-saltzman-he-tells-why-commission.html | STEPS TO AVERT CHAOS DEFENDED BY SALTZMAN; He Tells, Why Commission Cannot Make More Waves Available for Broadcasting--Conclave Planned Europe Is Concerned. Conditions Growing Worse. Clearing House for Radio. | True | By Major Gen. Charles Mck. Saltzman, Chairman, Federal Radio Commission. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/baxter-presents-another-cup-for-race-in-the-nyac-meet.html | Baxter Presents Another Cup For Race in the N.Y.A.C. Meet | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/boy-firefighters.html | BOY FIRE-FIGHTERS. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/brooklyn-visitor-shot-ansonia-conn-man-is-seriously-wounded-by.html | BROOKLYN VISITOR SHOT.; Ansonia, Conn., Man Is Seriously Wounded by Unnamed Assailant. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/financial-markets-irregular-movement-of-stocks-recoveries-leadwheat.html | FINANCIAL MARKETS.; Irregular Movement of Stocks, Recoveries Lead--Wheat and Corn Rise, Then Fall. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/study-groups-cut-loafing-at-college-president-of-rollins-asserts.html | STUDY GROUPS CUT LOAFING AT COLLEGE; President of Rollins Asserts Students Work Harder When Professors Are Present. CHATS REPLACE LECTURES Day Consists of Two-Hour Periods in Which Instructors Merely Direct Search for Facts. Education As Adventure. The Conference Plan. Detection of the Bluffer. | True | By Hamilton Holt, President of Rollins College. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/motors-on-the-roadautomobiles-in-the-news.html | MOTORS ON THE ROAD-- AUTOMOBILES IN THE NEWS | True | Photo by Holton.photo By Holton. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-diplomat-who-won-the-mexicans-dwight-w-morrow-approached-his.html | THE DIPLOMAT WHO WON THE MEXICANS; Dwight W. Morrow Approached His Task in a New Spirit, And Helped Our Neighbors Solve Vexing Problems DIPLOMAT WHO WON MEXICO | True | By Carleton Bealsphotograph By Acme | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rosenwald-is-honored-bavaria-gives-him-ring-in-appreciation-of.html | ROSENWALD IS HONORED; Bavaria Gives Him Ring in Appreciation of "Great Merits." | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-dreyfus-facts-from-germany-papers-left-by-military-attache-at.html | NEW DREYFUS FACTS FROM GERMANY; Papers Left by Military Attache at Paris Show the Real Story Last Dark Places Cleared. | True | By Walter Littlefield.international Newsreel Photo. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/educator-decries-credit-system-in-schools-says-work-should-be-for.html | Educator Decries Credit System in Schools; Says Work Should Be for Learning, Not Marks | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/john-j-daly-dies-after-breakdown-brother-asserts-deputy-clerk-was.html | JOHN J. DALY DIES AFTER BREAK-DOWN; Brother Asserts Deputy Clerk Was Affected by False Rumors of Job-Selling. NOT CALLED IN INQUIRIES Deaths of Two Sisters Last Year and Political Leadership Fight Impaired His Health, It Is Said. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/reich-general-to-study-our-army.html | Reich General to Study Our Army. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/proud-japan-ponders-her-status-only-half-a-century-emerged-from.html | PROUD JAPAN PONDERS HER STATUS; Only Half a Century Emerged From Feudalism, the Empire of the Orient Is Marching to the Spirit of a New Age, Watching Us With Warm Admiration Despite Our Exclusion Law PROUD JAPAN PONDERS STATUS | True | By Ellery Sedgwicketchings By Anton Schutz. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/fifty-first-street-restrictions-lifted-court-removes-residential.html | FIFTY-FIRST STREET RESTRICTIONS LIFTED; Court Removes Residential Limitations on Plots OppositeRockefeller Block. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/colombia-plans-to-buy-more-in-latin-america-united-states-will-have.html | COLOMBIA PLANS TO BUY MORE IN LATIN AMERICA; United States Will Have to Face Increasing Competition--Talk of Higher Tariff. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/childs-cup-is-won-by-cotton-blossom-leads-throughout-13-mile-course.html | CHILDS CUP IS WON BY COTTON BLOSSOM; Leads Throughout 13-Mile Course to Beat Four Yachts Off Larchmont in 4:17:31. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hungarian-predicts-european-war-by-1937-sees-terrific-contest.html | Hungarian Predicts European War by 1937; Sees Terrific Contest Starting in Yugoslavia | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/drewen-raiders-seize-31-prisoners-are-taken-in-alleged-gambling.html | DREWEN RAIDERS SEIZE 31.; Prisoners Are Taken in Alleged Gambling Place at Bayonne. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hoover-will-start-huge-power-plant-largest-hydroelectric-station-in.html | HOOVER WILL START HUGE POWER PLANT; Largest Hydroelectric Station in New England to Begin Operations on Sept. 30. MAIN DAM IS 175 FEET HIGH International Paper's Unit on Connecticut River Seen as Great Help to Industry. Unusual Features of Plant. Valley Becomes 8-Mile Lak HOOVER WILL START HUGE POWER PLANT | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/womans-shortage-closes-bank.html | Woman's Shortage Closes Bank. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/london-gold-receipts-for-week.html | London Gold Receipts for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/minorities-problem-requires-prompt-attention-of-league-various.html | MINORITIES PROBLEM REQUIRES PROMPT ATTENTION OF LEAGUE; Various Groups, Though Small, Could Easily Stir Up Serious Discord | True | LUIGI CRISCUOLO. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/unusual-lien-case-before-high-court-opinion-holds-that-building.html | UNUSUAL LIEN CASE BEFORE HIGH COURT; Opinion Holds That Building Superintendent Took Wrong Way to Collect. ADMITS VALUE OF SERVICE Judgment in Suit Against 74 Second Avenue Corporation Is Reversed. Lien Law Ruling. Estimating Value of Services. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/humbert-and-marie-jose-star-in-fast-motor-races.html | Humbert and Marie Jose Star in Fast Motor Races | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/science-joins-art-in-magic-acropolis-plans-are-being-completed-for.html | SCIENCE JOINS ART IN MAGIC ACROPOLIS; Plans Are Being Completed for a Radio Community in New York Dedicated to Education and Entertainment A Mecca of Art Enthusiasts. Questions to Be Answered. A Change Is Proposed. A Sociological Experiment. SCIENCE AND ART JOIN IN A MAGIC ACROPOLIS What Some May Ask. Historians Will Understand. | True | By Dr. Alfred N. Goldsmith. Vice President, Radio Corporation of America. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-charges-faced-by-bishop-cannon-complaint-by-four-ministers-is.html | NEW CHARGES FACED BY BISHOP CANNON; Complaint by Four Ministers Is Sent From Richmond to Head of Episcopacy. ACCUSATIONS KEPT SECRET But They Are Said to Contain "Serious" Counts Against His "Personal Conduct." Personal Conduct Under Fire. NEW CHARGES FACED BY BISHOP CANNON Secrecy Imposed by Gravity. Cannon Is in Brazil. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/san-remo-completed-tall-apartment-on-central-park-west-ready-for.html | SAN REMO COMPLETED.; Tall Apartment on Central Park West Ready for Tenants. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/antisemitic-fight-looms-in-reichstag-issue-has-seen-chief-one-with.html | ANTI-SEMITIC FIGHT LOOMS IN REICHSTAG; Issue Has Seen Chief One With National-Socialist Party for Eight Years. SCORED JEWS IN CAMPAIGN Hitler Forces Will Battle Young Plan and Germany's Foreign Political Commitments. In Minority in Reichstag. Form Still in Doubt. Emergency Union Possible | True | By Guido Enderis. Wireless To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/893881-methodists-in-foreign-countries-foreign-missionary-board.html | 893,881 METHODISTS IN FOREIGN COUNTRIES; Foreign Missionary Board Reports 517,870 Enrolled inIndia--China Has 83,421. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/old-man-river-grows-pale-and-shrivels-from-drought-no-longer-a.html | OLD MAN RIVER GROWS PALE AND SHRIVELS FROM DROUGHT; No Longer a Giant, the Mississippi Retreats Before Gulf Waters and Ends Its Flow at New Orleans | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/morgan-is-beaten-in-nyac-games-english-star-weakens-in-handicap.html | MORGAN IS BEATEN IN N.Y.A.C. GAMES; English Star Weakens in Handicap Mile Run-- Paterson, Off38-Yard Mark, Victor.WERBIN WINS A.A.U. TITLETriumphs Easily in 2-MileSteeplechase--Sturdy First in Vault With 13 Feet. Morgan's Effort Futile. Bayley Is Dethroned. Record Attempts Fail. MORGAN IS BEATEN IN N.Y.A.C. GAMES Furth Sets a Mark. | True | By Arthur J. Daley. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ownership-of-land-on-rockland-lake-novel-question-as-to-whether.html | OWNERSHIP OF LAND ON ROCKLAND LAKE; Novel Question as to Whether Title to Upland Included Land Under Water. ACCESS TO ROAD INVOLVED Judge Crane Writes Opinion Reversing Judgment Against Ice Company. Under-Water Rights. Facts Cited in Deed. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/along-the-highways-of-finance-oldsters-held-best.html | ALONG THE HIGHWAYS OF FINANCE.; "Oldsters" Held Best Operators--Anniversary of Hatry Crash --Sully's Death Recalls Cotton Drive of 1903. Age Vs. Youth. One Difference Cited. The Hatry Incident Recalled. Share Multiplication. Some of the Advantages. Daniel J. Sully Passes. Another "Corner" Disclosed The Shrinkage in German 5 s. A New Quotation Service. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lease-holds-listed-parcels-in-west-fortieth-street-and-sixth-avenue.html | LEASE HOLDS LISTED.; Parcels in West Fortieth Street and Sixth Avenue Rented. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/metropolitan-items.html | METROPOLITAN ITEMS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/our-tariff-of-ill-will.html | OUR TARIFF OF ILL WILL. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/jesters-shot-kills-man-paterson-bystander-is-struck-by-bullet-fired.html | JESTER'S SHOT KILLS MAN.; Paterson Bystander Is Struck by Bullet Fired in Fun. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hot-springs.html | HOT SPRINGS. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-civil-service.html | The Civil Service. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/miss-helen-brindley-wed-to-jm-duryee-ceremony-performed-by-rev-dr.html | MISS HELEN BRINDLEY WED TO J.M. DURYEE; Ceremony Performed by Rev. Dr. Beattie in East Orange--Bride Niece of Justice Harlan. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/airport-invites-edison-newark-official-informs-inventor-of-autogiro.html | AIRPORT INVITES EDISON.; Newark Official Informs Inventor of Autogiro Plane's Visit. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/renamed-federal-health-unit-to-extend-its-war-on-disease-dr-gw.html | RENAMED FEDERAL HEALTH UNIT TO EXTEND ITS WAR ON DISEASE; DR. G.W. McCOY | True | By A.h. Ulm | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ww-bhn-manages-beaux-arts.html | W.W. Bhn Manages Beaux Arts. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/four-professors-appointed-at-yale-two-physiologists-a-historian-and.html | FOUR PROFESSORS APPOINTED AT YALE; Two Physiologists, a Historian and an Economist Will Join Faculty This Week. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/banker-is-missing-kidnappers-sought-president-of-east-chicago-ind.html | BANKER IS MISSING; KIDNAPPERS SOUGHT; President of East Chicago (Ind.) Institution Disappears on Way to Conference. BANK CLOSED TO BALK RUN Cashier at Lowville, N.Y., Held After Inquiry on Hold-Up He Reported Sept. 2. Lowville (N.Y.) Cashier Held. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/wells-comments-on-hays-refers-to-latters-censorship-in-talking-on.html | WELLS COMMENTS ON HAYS; Refers to Latter's Censorship in Talking on Beery Case. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/jersey-city-fete-today-tercentenary-jubilee-to-open-in-churches.html | JERSEY CITY FETE TODAY.; Tercentenary Jubilee to Open in Churches With Special Services. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/german-stocks-weak-boerse-continues-under-influence-of-previous.html | GERMAN STOCKS WEAK.; Boerse Continues Under Influence of Previous Day's Decline. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-pajamas-wide-trousers-look-like-skirts-like-evening-clothes.html | NEW PAJAMAS; Wide Trousers Look Like Skirts Like Evening Clothes Roman Stripes Liked | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ask-dry-referendum-michigan-democrats-request-national-votecondemn.html | ASK DRY REFERENDUM.; Michigan Democrats Request National Vote--Condemn the Tariff. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hoover-reaches-camp-for-a-family-reunion-delays-start-for-rapidan.html | HOOVER REACHES CAMP FOR A FAMILY REUNION; Delays Start for Rapidan to Greet Ambassador Gibson, His Only Guest. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/merchants-select-36-survey-groups-more-than-350-business-and.html | MERCHANTS SELECT 36 SURVEY GROUPS; More Than 350 Business and Professional Men Assigned by the Association. WIDE ACTIVITIES PLANNED Will Initiate Studies and Report to Directors on Many Phases of Civic and Industrial Life. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/britten-back-sees-distant-war-signs-head-of-naval-affairs-committee.html | BRITTEN, BACK, SEES DISTANT WAR SIGNS; Head of Naval Affairs Committee of House Says Europe Is Arming for 'Big Explosion.'SACKETT AND GIBSON HOMEAmbassadors to Germany and Belgium Arrive on Leviathanfor Vacations. Predicts Increase in Armament. Colonel Easterwood Returns. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/governor-to-dine-with-fire-fighters.html | Governor to Dine With Fire Fighters | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/woman-leader-arrested-in-bombay.html | Woman Leader Arrested in Bombay | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/wholesale-orders-drop-fall-under-thoee-of-previous-week-but-hold.html | WHOLESALE ORDERS DROP.; Fall Under Thoee of Previous Week, but Hold Above Year Ago. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/legion-pushes-fund-for-memorial.html | Legion Pushes Fund for Memorial. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/from-sunset-to-dawn-in-the-skyways-the-night-has-many-moods.html | FROM SUNSET TO DAWN IN THE SKYWAYS; The Night Has Many Moods and Colors for the Aviator, Who Views From His Plane a Strangely Altered World Country at Night. Clouds at Night. The Sea at Night. Airport at Night. FROM SUNSET TO DAWN IN THE AIR Sunrise | True | By T.j.c. Martyn | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hurricanes-win-open-polo-title-sanford-leads-team-to-a-65-triumph.html | HURRICANES WIN OPEN POLO TITLE; Sanford Leads Team to a 6-5 Triumph Over Templetons as 15,000 Look On. CAPT. ROARK AT TOP FORM Victors Rally Toward Close to Capture National Crown for Second Successive Year. Each Has Hand in Victory. Roark Converts a Free Hit. | True | By Robert F. Kelley. Special To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/tigers-behind-hoyt-repulse-senators-former-yankee-hurler-turns-back.html | TIGERS, BEHIND HOYT, REPULSE SENATORS; Former Yankee Hurler Turns Back Rivals With 7 Safeties in 4-to-1 Verdict. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/barnes-says-idleness-was-worse-in-1921-he-believes-42000000-are.html | BARNES SAYS IDLENESS WAS WORSE IN 1921; He Believes 42,000,000 Are Employed Now as Against 31,000,000 Nine Years Ago. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/with-the-new-pictures.html | WITH THE NEW PICTURES | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/wife-sues-johnny-evers-tells-court-at-troy-exball-player-is-short.html | WIFE SUES JOHNNY EVERS; Tells Court at Troy Ex-Ball Player Is Short In Alimony. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lou-love-annexes-500-saddle-stake-bay-mare-also-wins-four-other.html | LOU LOVE ANNEXES $500 SADDLE STAKE; Bay Mare Also Wins Four Other Events in North Shore Horse Show at Smithtown. MY LOVE GAINS HONORS Places 2d to Mrs. Hubbs' Champion in Five Classes--Hunter Crown Captured by Attraction. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/growth-of-the-boy-scouts-revealed-by-world-survey-the-mysterious.html | GROWTH OF THE BOY SCOUTS REVEALED BY WORLD SURVEY; THE MYSTERIOUS LEMMING | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/asks-year-padlock-on-walsh-brewery-suit-also-seeks-to-confiscate.html | ASKS YEAR PADLOCK ON WALSH BREWERY; Suit Also Seeks to Confiscate Concern Headed by Newburgh Republican Leader. RAZING OF 'BAR REQUESTED Effort to Abate Hudson (N.Y.) Plant Is Outgrowth of Trial at Which Canfield Was Accused. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/prince-to-play-into-office-duke-of-york-will-open-st-andrews.html | PRINCE TO PLAY INTO OFFICE; Duke of York Will Open St. Andrew's Meeting as Captain. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/1404-french-idle-as-500-are-ousted-musicians-thrown-out-of-work-by.html | 1,404 FRENCH IDLE AS 500 ARE OUSTED; Musicians Thrown Out of Work by Talkies and Americans There Face Loss of Jobs. UNEMPLOYMENT KEPT DOWN Labor Problem Is Not Serious Yet, and Tax Returns Approach Last Year's Figures. Tax Returns Hold Up. Americans Apprehensive. $1,000 Penalty Threatened. 500 Discharged in One Day. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rutgers-grid-men-trail-as-students-scholastic-records-show-that.html | RUTGERS GRID MEN TRAIL AS STUDENTS; Scholastic Records Show That Non-Fraternity Men Lead in Class Standing. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/miss-ann-mitchell-makes-her-debut-introduced-by-her-parents-at.html | MISS ANN MITCHELL MAKES HER DEBUT; Introduced by Her Parents at Greenwich Home-- Misses Doll and Riegel Presented. Phyllis Doll Presented. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/open-new-montclair-golf-course.html | Open New Montclair Golf Course. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/football-only-sport-to-show-profit-at-cornell-last-season.html | Football Only Sport to Show Profit at Cornell Last Season | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/fa-verdon-dies-bank-president-organized-the-west-new-brighton.html | F.A. VERDON DIES; BANK PRESIDENT; Organized the West New Brighton National on StatenIsland.RAN FOR MAYOR IN HOBOKEN Had Drydock on New Jersey Sideof the Hudson for Years-- Member of Trade Bodies. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/tigress-wins-yacht-race-beats-atlantic-class-rivals-in-paquot-yc.html | TIGRESS WINS YACHT RACE; Beats Atlantic Class Rivals in Pequot Y.C. Regatta. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dancer-wins-air-license-pilots-permit-is-granted-to-miss-edna.html | DANCER WINS AIR LICENSE; Pilot's Permit Is Granted to Miss Edna Newcomber of Hempstead. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/to-plan-for-girl-scouts-new-york-women-to-attend-national-council.html | TO PLAN FOR GIRL SCOUTS; New York Women to Attend National Council Meeting in West. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/living-in-russia-hard-on-americans-imported-engineers-find-their.html | LIVING IN RUSSIA HARD ON AMERICANS; Imported Engineers Find Their Work Handicapped by Many Difficulties. COMFORTS, TOO, LACKING Those Having Families and Stationed In Moscow Are Best Off--Things to Buy Are Few. Difficult to Spend Money. Working Conditions Encountered. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/in-the-classroom-and-on-the-campus-new-york-university-offers-a.html | IN THE CLASSROOM AND ON THE CAMPUS; New York University Offers a Course for Teachers in Personality Education. A Course in Modern Life. Lifting Mothers From Ruts | True | By Eunice Fuller Barnard. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/liberals-score-mussolini-italians-at-garibaldi-day-dinner-protest.html | LIBERALS SCORE MUSSOLINI.; Italians at Garibaldi Day Dinner Protest Change of Holiday. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/university-to-drop-vocation-courses-state-institution-at-seattle.html | UNIVERSITY TO DROP VOCATION COURSES; State Institution at Seattle Begins New Policy, Centring on the Cultural and Scientific. RESEARCH AIM FOREMOST President Spencer Looks to Higher Standards With the Ending of Trade and Commercial Aspects. Business Branch Starts Trimming. Emphasis Now Put on Research. Effects Upon Enrollment. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/radio-found-a-tenor-for-the-talking-pictures.html | RADIO FOUND A TENOR FOR THE TALKING PICTURES | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/an-acknowledgment.html | An Acknowledgment. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/transport-line-extended.html | TRANSPORT LINE EXTENDED. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/us-amateur-golf-to-start-tomorrow-bobby-jones-will-attempt-to-win.html | U.S. AMATEUR GOLF TO START TOMORROW; Bobby Jones Will Attempt to Win Fourth Major Title of the Season at Merion. BRILLIANT FIELD ENTERED Johnston, Defending Champion; Von Elm, Voigt and Other Stars Among Contenders. Dislikes Eighteen-Hole Matches. A Brilliant Field. British Stars to Compete. | True | By William D. Richardson. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/all-in-a-week.html | ALL IN A WEEK. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/more-newsreel-houses-for-britain.html | MORE NEWSREEL HOUSES; For Britain. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/uncle-sams-ethereal-police-to-open-unique-headquarters-at-grand.html | UNCLE SAM'S ETHEREAL POLICE TO OPEN UNIQUE HEADQUARTERS; At Grand Island, Neb., They Win Eavesdrop on All Wave Lengths of the World--Behavior of Broadcasters Observed After Nov. 30 Four Shifts of Engineers. Why Nebraska Was Chosen. Special Antennae Used. | True | By S.w. Edwards, Federal Radio Supervisor. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sales-in-new-jersey-trading-brisk-in-business-and-home-properties.html | SALES IN NEW JERSEY.; Trading Brisk in Business and Home Properties. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/states-join-to-open-road-part-of-ethan-allen-highway-is-dedicated.html | STATES JOIN TO OPEN ROAD; Part of Ethan Allen Highway Is Dedicated in Vermont. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/permits-for-building-fell-off-in-august-decrease-of-162-per-cent.html | PERMITS FOR BUILDING FELL OFF IN AUGUST; Decrease of 16.2 Per Cent Over July Made Value for 291 Cities $137,824,792. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/waldman-predicts-a-state-power-trust-tells-rand-school-group-a.html | WALDMAN PREDICTS A STATE POWER TRUST; Tells Rand School Group a Merger of Consolidated Gas and Hudson-Niagara Looms. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/doings-in-hollywood-an-outdoor-feature-death-knell-of-theme-song.html | DOINGS IN HOLLYWOOD; An Outdoor Feature. Death Knell of Theme Song. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/visitor-lost-on-the-leviathan-carried-away-at-cherbourg.html | Visitor, Lost on the Leviathan, Carried Away at Cherbourg. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/large-demand-for-soybean-is-quickly-created-here-an-old-oriental.html | LARGE DEMAND FOR SOYBEAN IS QUICKLY CREATED HERE; An Old Oriental Product Is Turned to Many Uses in The Western Markets Basis of Many Products. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/chile-unaffected-by-nearby-revolts-preserves-internal-calm-as.html | CHILE UNAFFECTED BY NEAR-BY REVOLTS; Preserves Internal Calm as Upheavals Bring Changes inRegimes of Neighbors.HARD TIMES ABSORB NATIONCabinet Seeks to Meet Situation by Budget Economies and DrasticParing of Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/russell-irish-poet-here-tomorrow.html | Russell, Irish Poet, Here Tomorrow. | True |  | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/wants-kuomintang-to-return-to-people-wang-chingwei-would-end-class.html | WANTS KUOMINTANG TO RETURN TO PEOPLE; Wang Ching-wei Would End Class Conflicts and Provide for Real Self-Government. | | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/city-college-units-widen-enrolment-evening-sessions-in-5-centres.html | CITY COLLEGE UNITS WIDEN ENROLMENT; Evening Sessions in 5 Centres Expected to Have Record Number of Students. 50 NEW COURSES ADDED Opening of Monroe High School Branch in Bronx Helps to Increase Advance Registration. Practical Courses Included. Faculty Promotions Announced. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/negro-held-as-slayer-confessed-to-killing-rent-collector-in-broome.html | NEGRO HELD AS SLAYER.; Confessed to Killing Rent Collector in Broome Street, Police Say. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/a-problem-of-the-new-south.html | A PROBLEM OF THE NEW SOUTH. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/todays-programs-in-citys-churches-pastors-after-visits-to-europe.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Pastors, After Visits to Europe, Will Give Their Impressions of the Passion Play. NIGHT SERVICES RESUMED Many Preachers Will Be Heard Again in Their Pulpits Following Summer Vacations. Baptist. Christian Science. Congregational. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/3-hurt-in-elevator-crash-cab-at-spear-co-store-falls-three-floors.html | 3 HURT IN ELEVATOR CRASH.; Cab at Spear & Co. Store Falls Three Floors With Ten Passengers. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/cuts-in-war-debts-are-unlikely-now-washington-doubts-that-reich.html | CUTS IN WAR DEBTS ARE UNLIKELY NOW; Washington Doubts That Reich Radicals Have Any Hopes of Immediate Success. HOOVER COUNTS ON FUNDS Allies' Interest Payments Needed to Permit Continuance of Reduction in Tax Rate. Time Not Propitious for Cut. American Officials See No Need. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/as-to-perfumes-the-variety-of-new-odors-makes-selection-hard-what.html | AS TO PERFUMES; The Variety of New Odors Makes Selection Hard What Is Your Type? | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/white-and-couzens-interested-in-radio.html | WHITE AND COUZENS INTERESTED IN RADIO | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/560-at-lawrenceville-preparatory-school-classes-to-commence-on.html | 560 AT LAWRENCEVILLE.; Preparatory School Classes to Commence on Tuesday. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/pawtucket-eleven-blanks-wanderers-scotts-goal-on-pass-from-adams-in.html | PAWTUCKET ELEVEN BLANKS WANDERERS; Scott's Goal on Pass From Adams in Second Period Decides Hard Match, 1-0. PENTLAND EXCELS IN GOAL Kerr, In Winners' Cage, Also Turns Back Many Thrusts--Schneider Plays Strong Game. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ruths-no-47-fails-to-save-the-yanks-puts-shawkeymen-two-runs-ahead.html | RUTH'S NO. 47 FAILS TO SAVE THE YANKS; Puts Shawkeymen Two Runs Ahead in 7th, but They Finally Bow to White Sox, 10-7. JOHNSON IS INEFFECTIVE Loses Control, Issuing 4 Passes and Allowing 3 Hits After Holding the Edge. Gives Yanks 2-Run Lead. Barnes Gets Two Hits. | True | By William E. Brandt. Special To the New York Times.p. & A. Photo. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/seeks-aid-to-save-jersey-coast-line-board-wants-3-of-funds-raised.html | SEEKS AID TO SAVE JERSEY COAST LINE; Board Wants 3% of Funds Raised by State Gasoline Tax for Building of Levees. STERNER PREPARES BILL Reclamations at Shark River, Cape May and North Long Branch Are Inspected by Engineers. Beach Restored at Shark River. Federal Aid Expected. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/clashes-in-shanghai-over-road-policing-bloodshed-feared-if.html | CLASHES IN SHANGHAI OVER ROAD POLICING; Bloodshed Feared if International Settlement Dispute Is Not Soon Ended. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/2-hitandrun-deaths-laid-to-truck-owner-cranbury-nj-contractor-is.html | 2 HIT-AND-RUN DEATHS LAID TO TRUCK OWNER; Cranbury (N.J.) Contractor Is Accused of Fatally Injuring Two Fort Jay Soldiers. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/urges-our-artists-to-print-in-america-matisse-noted-french.html | URGES OUR ARTISTS TO PRINT IN AMERICA; Matisse, Noted French Modernist, Cannot Understand Why They Seek Beauty Abroad.PHILPOT AGREES WITH HIMEnglish Leader Calls Work in OwnCountry Basis of National Style--Our Skyscrapers Praised. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/telephone-paved-the-way.html | TELEPHONE PAVED THE WAY | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/survey-progress-of-architecture-raymond-hood-and-hw-corbett-explain.html | SURVEY PROGRESS OF ARCHITECTURE; Raymond Hood and H.W. Corbett Explain Present Trend in Profession. ALLIED ARTS EXPOSITION Committees Chosen for Big Annual Event to Be Held Here Next April. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bay-staters-torn-over-liability-cost-another-jump-in-compulsory.html | BAY STATERS TORN OVER LIABILITY COST; Another Jump in Compulsory Auto Insurance Rates Rouses Storm of Protest. IT HELPS GOVERNOR ALLEN He Benefits Regardless of the Outcome--Commissioner's ActionUncertain. Bay State Stands Alone. Will Seek New Law. | True | By F. Lauriston Ballard. Editorial Correspondence, The New York Times | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/soviet-body-denies-any-manipulation-belitzky-head-of-syndicate.html | SOVIET BODY DENIES ANY 'MANIPULATION'; Belitzky, Head of Syndicate, Admits Short Selling of 5,000,000 Bushels. USUAL HEDGING, HE SAYS Volume of Deals Insufficient to Affect Grain Prices as Hyde Charges, He Asserts. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/american-mall-stolen.html | American Mall Stolen | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/radio-forms-new-musical-alliance-receiving-set-combined-with.html | RADIO FORMS NEW MUSICAL ALLIANCE; Receiving Set Combined With Phonograph To Popularize Melodies and Records Musical Demands Satisfied. | True | By Edward E. Shumaker. President, Rca-Victor Company, Inc. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/red-sox-triumph-over-the-indians-heavy-hitting-enables-boston-to.html | RED SOX TRIUMPH OVER THE INDIANS; Heavy Hitting Enables Boston to Win by 10 to 3 and Even the Series. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/orders-mexicanizing-of-lower-california-president-ortiz-rubio.html | ORDERS MEXICANIZING OF LOWER CALIFORNIA; President Ortiz Rubio Issues Decree for Steps to Acquire Land for Countrymen. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/valuation-again.html | VALUATION AGAIN. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/memorial-to-tycho-brahe.html | MEMORIAL TO TYCHO BRAHE | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/spiritist-sat-dead-a-week-wife-thought-dr-wilson-was-in-a-trance-at.html | SPIRITIST SAT DEAD A WEEK.; Wife Thought Dr. Wilson Was In a Trance at British Home. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/joseph-pines-dead-a-leader-in-charities-former-rubber-manufacturer.html | JOSEPH PINES DEAD; A LEADER IN CHARITIES; Former Rubber Manufacturer Devoted Life to Philanthropy Since Retirement. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/immigration-curb-for-saskatchewan-canadian-province-would-offer-aid.html | IMMIGRATION CURB FOR SASKATCHEWAN; Canadian Province Would Offer Aid to British Boys and Expatriates Only. ALL COMERS ONCE WELCOME But 12,000,000 Acres Remain Fit for Grain Growing, Says the Report. No More "Wide-Open Spaces." Urges End of Homestead Grants | True | By J.b. McGeachy. Editorial Correspondence, The New York Times | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bad-faith-charged-to-ecuador-regime-american-bank-official-there.html | BAD FAITH CHARGED TO ECUADOR REGIME; American Bank Official There Says Treatment of Kemmerer Mission Bars Loan. SEEKS PAY AND DAMAGES Wente President Ayora Brought to Trial for Breaking His Contract. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sandowski-gets-4-years-crook-wanted-by-american-police-sentenced-in.html | SANDOWSKI GETS 4 YEARS; Crook Wanted by American Police Sentenced in Berlin for Burglary. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/walker-and-curry-on-the-preferred-calendar-of-ewald-their-names.html | WALKER AND CURRY ON THE 'PREFERRED CALENDAR' OF EWALD; Their Names Said to Appear Among Those of Politicians Seeking Favors of Courts. DATA OFFERED TO SEABURY He Awaits a Conference With Dowling This Week to Open Inquiry for Appellate Court. EWALDS SEEK QUICK TRIAL Will Make Plea Tomorrow When Tommaney and Healy Are Arraigned--Federal Fraud Case Set. Preferred Calendar" Found. Seabury to Meet Dowling. Todd to Question Leaders. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/secrecy-refused-in-martin-inquiry-attorney-generals-aide-tells.html | SECRECY REFUSED IN MARTIN INQUIRY; Attorney General's Aide Tells Untermyer State Will Make No Special Agreement. JUDGE TO BE QUESTIONED Washburn Plans to Issue Subpoena Calling for Appearance Tuesday -- Suit on $24,000 Notes Filed. Refuses Secret Hearings. Buckley Also Endorsed Notes. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/marano-is-traps-victor-leads-in-field-of-fourteen-gunners-at-nassau.html | MARANO IS TRAPS VICTOR.; Leads in Field of Fourteen Gunners at Nassau Club. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/as-the-worlds-stars-shine-at-geneva-the-league-assembly-meetings.html | AS THE WORLDS STARS SHINE AT GENEVA; The League Assembly Meetings This Month Sparkle With Performances of Statesmen Curing International Ills | True | By Clarence K. Streit Geneva. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ohio-censors-bar-the-big-house-film-democrat-citing-prison-fire.html | Ohio Censors Bar "The Big House" Film; Democrat, Citing Prison Fire, Cries "Politics!" | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-19--no-title.html | Article 19 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-african-air-line-to-start-in-january-second-half-of-nineday.html | NEW AFRICAN AIR-LINE TO START IN JANUARY; Second Half of Nine-Day Capeto-Cairo Service WilliBegin Later. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/get-more-evidence-of-labor-racketeers-chicago-investigators-find.html | GET MORE EVIDENCE OF LABOR RACKETEERS; Chicago Investigators Find One Drew $25,000 a Year From Three Unions. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/edward-ziegler-back-from-europe.html | Edward Ziegler Back From Europe. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/an-artillerymans-account-of-the-wars-last-phase.html | An Artilleryman's Account of the War's Last Phase | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/holdup-by-husband-reunites-girl-and-father-after-17-years.html | Hold-Up by Husband Reunites Girl and Father After 17 Years | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/cravenism-thats-gratitude-dominated-by-the-personality-of-its.html | CRAVENISM; 'That's Gratitude,' Dominated by the Personality of Its. Author, Director andChief Actor--Portraits of Average Folk | True | By J. Brooks Atkinson. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rider-is-injured-at-whitemarsh-karnath-of-essex-stables-long-island.html | RIDER IS INJURED AT WHITEMARSH; Karnath of Essex Stables, Long Island, Is Thrown in Chestnut Hill 'Chase.THREE OTHERS IN SPILLS.Race Finally Won by Nesbitt Entry--Wissahickon Cup Event Goesto Ready Wit. Royal Play Is Second. Clothier Entry Scores. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/air-passenger-traffic-gainsdirigible-line-estimates.html | AIR PASSENGER TRAFFIC GAINS--DIRIGIBLE LINE ESTIMATES | True | International Newsreel Photo.Wide World Photo. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/city-spent-102-each-on-800000-pupils-instruction-outlay-set-record.html | CITY SPENT $102 EACH ON 800,000 PUPILS; Instruction Outlay Set Record in Nearly Every School Division Last Year. $174 IN HIGH SCHOOLS Training Students' Per Capita Expenses $259, the Highest in Full-Time System. COSTS GO UP EVERY YEAR New York's Top Those of Nation's Big Cities--Playground Cost 64 Cents Per Child. 64 Cents Per Capita for Play. Costs Here Highest in Nation. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/star-class-series-will-start-friday-keen-competition-promised-in-in.html | STAR CLASS SERIES WILL START FRIDAY; Keen Competition Promised in International Yacht Races at Gibson Island, Md. FRANCE HAS TWO ENTRIES Boats From Hawaii, Philippines and Cuba Will Also Compete Against U.S. Yachtsmen. | True | By Vernon van Ness | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/crowds-see-man-shot-dead-in-the-subway-pursue-gunman-but-he-escapes.html | Crowds See Man Shot Dead in the Subway; Pursue Gunman, but He Escapes in Union Sq. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/calls-idleness-parley-state-social-welfare-head-invites-all-city.html | CALLS IDLENESS PARLEY.; State Social Welfare Head Invites All City Commissioners. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lafayette-breaks-camp-ends-three-weeks-of-training-for-opening-game.html | LAFAYETTE BREAKS CAMP.; Ends Three Weeks of Training for Opening Game Saturday. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/little-change-noted-in-business-activity-first-half-of-month.html | LITTLE CHANGE NOTED IN BUSINESS ACTIVITY; First Half of Month Discloses Only Seasonal Increases, Statisticians Find. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/moves-for-protection-and-control-of-boats-rockaway-congressman-to.html | MOVES FOR PROTECTION AND CONTROL OF BOATS; Rockaway Congressman to Introduce Measures for Improving Waterways and Curbing Recklessness | True | By Edwin A. Osborne. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/reich-postoffice-shows-profit-of-5448000-in-fiscal-year.html | Reich Postoffice Shows Profit of $5,448,000 in Fiscal Year | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/parliaments-now-under-heavy-attack-in-many-countries-there-is-a.html | PARLIAMENTS NOW UNDER HEAVY ATTACK; In Many Countries There Is a Tide of Discouragement With Modern Democratic Institutions and Their Limitations, as Expressed in Some Current Criticism and in the Rise of Dictators PARLIAMENTS UNDER ATTACK THE HARBOR'S CACOPHONY THAT GREETS A FOG | | By P.w. Wilson | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rum-runners-new-devices-ingenious-methods-shown-in-the-handling-of.html | RUM RUNNERS NEW DEVICES; Ingenious Methods Shown in the Handling of Uncased Goods | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/girl-14-weds-to-escape-school.html | Girl, 14, Weds to Escape School. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/schwalb-is-winner-on-jamaica-bay-traps-scores-93-out-of-possible.html | SCHWALB IS WINNER ON JAMAICA BAY TRAPS; Scores 93 Out of Possible 100 to Capture the High Scratch Cup. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/seminary-adds-to-staff-dr-hs-gehman-and-eh-roberts-become-faculty.html | SEMINARY ADDS TO STAFF.; Dr. H.S. Gehman and E.H. Roberts Become Faculty Members. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/fights-giving-jobs-of-women-to-men-womens-party-denounces-trend-as.html | FIGHTS GIVING JOBS OF WOMEN TO MEN; Women's Party Denounces Trend as Absurd Remedy for for Unemployment. PLANS NATIONAL CAMPAIGN Women Work for Same Necessity as Men, Says Mrs. H.W. Wiley, Council Chairman. Westbury Plans Harvest Show | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/cost-of-steel-suit-will-be-enormous-leading-characters-in.html | COST OF STEEL SUIT WILL BE ENORMOUS; LEADING CHARACTERS IN YOUNGSTOWN STEEL SUIT. | True | By N.r. Howard. Editorial Correspondence, the New York Timesharris & Ewingharris & Ewing. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/chicago-civic-opera.html | CHICAGO CIVIC OPERA | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/25000-see-cards-divide-with-phils-thousands-turned-away-as-st-louis.html | 25,000 SEE CARDS DIVIDE WITH PHILS; Thousands Turned Away as St. Louis Increases Lead to Three Full Games. RHEM HURLS VICTORY IN 1ST Records 9-3 Triumph, but Hallahan Drops Decision in the Second by 4-3. MANCUSO HITS 2 HOMERS Sets Pace in Attack in Opener-- Friberg's Single in Ninth Decides Nightcap. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-cure-for-unemployment-a-british-economist-takes-a-world-view-of.html | THE CURE FOR UNEMPLOYMENT.; A British Economist Takes a World View of the Situation Unemployment | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/john-heard-dead-former-head-of-boston-bond-house-dies-in-his-58th.html | JOHN HEARD DEAD.; Former Head of Boston Bond House Dies in His 58th Year. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/radio-celebrates-ten-years-of-progress.html | RADIO CELEBRATES TEN YEARS OF PROGRESS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/icc-move-is-seen-ascue-in-per-case-denial-of-plea-by-pittsburgh.html | I.C.C. MOVE IS SEEN ASCUE IN P.R.R. CASE; Denial of Plea by Pittsburgh & West Virginia to Annex the Wheeling & Lake Erie Cited. CLAYTON ACT SUIT ON WAY Fifth Trunk Road in East Would Be System Controlled by Keystone Line, It Is Held. Pennroad's Wide Latitude I.C.C. Aims at Holding Companies I.C.C. MOVE IS SEEN AS CUE IN P.R.R. CASE P.R.R's Grip on Eastern Lines. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/will-aid-briggs-estate-ha-thelkusson-to-take-over-property-left-by.html | WILL AID BRIGGS ESTATE.; H.A. Thelkusson to Take Over Property Left by Cartoonist. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/danish-dancer-found-shot-elna-lassen-premiere-danseuse-of-royal.html | DANISH DANCER FOUND SHOT; Elna Lassen, Premiere Danseuse of Royal Ballet, Believed Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-radios-span-tonal-range-from-drum-to-piccolo-the-family-circle.html | NEW RADIOS SPAN TONAL RANGE FROM DRUM TO PICCOLO; THE FAMILY CIRCLE WELCOMES A GUEST No Doorbell for the Radio Caller to Ring-- What Broadcasters Have Learned When Listening Was a Novelty, A Valuable Asset. How Many Listeners? Elements of Success. | True | By M.h. Aylesworth, President, National Broadcasting Company. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/gf-porter-dies-built-quebec-bridge-famous-engineer-succumbs-to.html | G.F. PORTER DIES; BUILT QUEBEC BRIDGE; Famous Engineer Succumbs to Heart Disease in a Detroit Hospital. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/preparing-to-spend-2000000-on-model-apartments-in-newark.html | Preparing to Spend $2,000,000 On Model Apartments in Newark | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/miss-edith-named-best-saddle-horse-boardman-entry-captures-honors.html | MISS EDITH NAMED BEST SADDLE HORSE; Boardman Entry Captures Honors in Smithtown Show at St. James, L.I. BARBARA CHAMPION HUNTER Three Sisters Farm Also Scores When David Gains Legon Marschino Cup. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/why-1930-receivers-are-superior-machines-radio-and-the-phonograph.html | WHY 1930 RECEIVERS ARE SUPERIOR MACHINES; Radio and the Phonograph Are Friends Again--Latest Refinements in Design Are Traced by an Engineer | True | By Ray H. Manson, Chief Engineer, Stromberg-Carison Telephone Manufacturing Company. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/special-antinoise-police-squad-detailed-to-stop-unnecessary.html | Special Anti-Noise Police Squad Detailed To Stop Unnecessary Sounding of Auto Horns | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/language-in-russia.html | LANGUAGE IN RUSSIA. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/byproducts-if-you-insist-jobs-and-tariffs-with-bandage-and-scales.html | BY-PRODUCTS; If You Insist. Jobs and Tariffs. With Bandage and Scales. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/wholesale-and-store-apparel-trade-active-entire-tone-of-business.html | WHOLESALE AND STORE APPAREL TRADE ACTIVE; Entire Tone of Business Gains, Bureau Reports--Major Trends Art Indicated. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/van-namee-sees-roosevelt-victory.html | Van Namee Sees Roosevelt Victory. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/golden-dawn-winner-in-cocktail-contest-concoction-of-orange-juice.html | 'GOLDEN DAWN' WINNER IN COCKTAIL CONTEST; Concoction of Orange Juice, Calvados Gin and Apricot Brandy Made by a Teetotaler. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/six-noted-men-join-in-lynching-survey-southern-leaders-who-will.html | SIX NOTED MEN JOIN IN LYNCHING SURVEY; SOUTHERN LEADERS WHO WILL MAKE LYNCHING SURVEY. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/law-foundation-has-broad-scope-michigan-university-endowment-makes.html | LAW FOUNDATION HAS BROAD SCOPE; Michigan University Endowment Makes Possible an Extensive Program of Legal Studies. Earlier Benefactions. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/measures-the-heat-of-invisible-star-tiny-device-catches-ray-631.html | MEASURES THE HEAT OF INVISIBLE STAR; Tiny Device Catches Ray 631 Times Fainter Than Faintest Star Naked Eye Can See. MADE OF HAIR-LIKE WIRES Carnegie Institute's Delicate "Thermocouple" Turns Heat to Measurable Electricity. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/our-economic-system-mr-evans-still-maintains-that-it-violates.html | OUR ECONOMIC SYSTEM; Mr. Evans Still Maintains That It Violates Justice and Natural Law THE POLISH CORRIDOR | True | EDMUND C. EVANS.HANS ROALD ASBOECK | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/in-the-cinema-horizon.html | IN THE CINEMA HORIZON | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/oneway-traffic-for-sixth-av-seen-similar-plan-on-fifth-avenue-would.html | ONE-WAY TRAFFIC FOR SIXTH AV. SEEN; Similar Plan on Fifth Avenue Would Also Ease Congestion, Says Joseph P. Day. AWAITS ELEVATED REMOVAL Great Boon to Highway Transit Is Expected From Improvement of Sixth Avenue. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-classes-at-settlement.html | New Classes at Settlement. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/building-research-fund.html | Building Research Fund. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/two-scientists-meet-to-discuss-television-progress-new-highpower.html | TWO SCIENTISTS MEET TO DISCUSS TELEVISION PROGRESS; NEW HIGH-POWER VOICE IS PROPOSED FOR WABC BROADCASTERS SEEK HIGH-POWER PERMITS TO STANDARDIZE RADIO. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/realty-stock-issues-digest-of-state-laws-prepared-by-national.html | REALTY STOCK ISSUES; Digest of State Laws Prepared by National Association. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rupert-house-a-far-outpost-missionary-on-james-bay-gets-newspapers.html | RUPERT HOUSE A FAR OUTPOST; Missionary on James Bay Gets Newspapers But Once a Year | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/keeping-up-with-the-joneses-blamed-in-many-defalcations.html | 'Keeping Up With the Joneses' Blamed in Many Defalcations | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/pennsylvania-and-billboards.html | PENNSYLVANIA AND BILLBOARDS | True | J. HORACE McFARLAND. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/questions-and-answers-faint-glow-of-new-batteryoperated-tubes-does.html | QUESTIONS AND ANSWERS; Faint Glow of New Battery-Operated Tubes Does Not Indicate Trouble--They Fit the Radiola 20 | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-week-in-europe-reich-still-republic-democratic-by-2-to-1.html | THE WEEK IN EUROPE: REICH STILL REPUBLIC; DEMOCRATIC BY 2 TO 1 Bruening Is Now Expected to Get Support of Socialists Against Extremists. KELLOGG ON WORLD COURT Briand Obtains Appointment of New European Committee to Study Federation Plan. Extremes Are Far Apart. Briand Wins Ground. Kellogg on World Court. Japan and Naval Treaty. We Recognize Uriburu. British Industrialists Unite. Canadian Tariff Problem. Chinese Double-Cross. | True | By Edwin L. James. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/in-latin-america-reports-of-business-gains-by-this-country-called.html | IN LATIN AMERICA; Reports of Business Gains by This Country Called "Bunk" Chemical and Biological Aids. Imports From Latin America. Our Loans and Investments. Hoover on Borrowing and Lending Secrecy on Loans. Private Investments. Three Demands Possible. | True | By Jackson Reed | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/will-aid-jewish-charities-210-real-estate-men-volunteer-to-solicit.html | WILL AID JEWISH CHARITIES; 210 Real Estate Men Volunteer to Solicit Contributions. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/handful-of-flowers-barred-from-reich-for-35cent-duty.html | Handful of Flowers Barred From Reich for 35-Cent Duty | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-public-casts-votes-for-favorite-programs-americans-unanimous-in.html | THE PUBLIC CASTS VOTES FOR FAVORITE PROGRAMS; Americans Unanimous in Choice of Orchestral Music-- Ames 'n' Andy Believed to Have Largest Audience Dance Tunes Are Popular. Catering to Many Tastes. Thoughtful Planning Required. Dance Orchestras Are Large. | True | By George Engles, Program Director, National Broadcasting Company. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/leguia-is-charged-with-misusing-funds-the-former-peruvian-president.html | LEGUIA IS CHARGED WITH MISUSING FUNDS; The Former Peruvian President Makes Deposition in Cell-- Proceedings Kept Secret. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/man-and-woman-held-in-her-babys-death-cooperstown-mother-said-to.html | MAN AND WOMAN HELD IN HER BABY'S DEATH; Cooperstown Mother Said to Have Confessed to Poisoning Child So She Could See Suitor. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/oil-industry-keeps-pace-refiners-of-fuels-and-lubricants-play-an.html | OIL INDUSTRY KEEPS PACE; Refiners of Fuels and Lubricants Play an Important Part in Growth and Reliability of Aviation Trying Conditions Imposed. Lauds Fuel Progress. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/nurse-lives-on-as-respirator-supplies-air-chicago-doctors.html | Nurse Lives On as Respirator Supplies Air; Chicago Doctors Encouraged by Her Appetite | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/changing-the-dry-laws-a-long-process-procedure-for-the-repeal-of.html | CHANGING THE DRY LAWS A LONG PROCESS; Procedure for the Repeal of the Volstead Act and a Change in the Constitution | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/greeting-by-hoover-to-jews-on-holiday-governor-roosevelt-also-sends.html | GREETING BY HOOVER TO JEWS ON HOLIDAY; Governor Roosevelt Also Sends Rosh ha-Shanah Message for Year 5691. EXTOL JEWISH CITIZENSHIP Messages Are Issued on Eve of Celebration, Which Begins at Sundown Tomorrow. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/arizonas-worry-just-now-is-copper-hunt-trying-again.html | ARIZONA'S WORRY JUST NOW IS COPPER; HUNT TRYING AGAIN. | True | By Chapin Hall. Editorial Correspondence, the New York Timesharris & Ewing.From Wide World | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/philharmonicsymphony-plans-the-manhattan-symphony-the-cleveland.html | PHILHARMONIC-SYMPHONY PLANS; THE MANHATTAN SYMPHONY. THE CLEVELAND SYMPHONY. | True | Photo by Apeda. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/wins-plainfield-dahlia-prize.html | Wins Plainfield Dahlia Prize. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/nyac-net-team-wins-triumphs-over-university-heights-81-in-title.html | N.Y.A.C. NET TEAM WINS; Triumphs Over University Heights, 8-1, in Title Play. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/foreign-college-students-to-meet.html | Foreign College Students to Meet. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/tolan-wins-in-canada-captures-both-100-and-220-yard-dashes-at.html | TOLAN WINS IN CANADA.; Captures Both 100 and 220 Yard Dashes at Hamilton Meet. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/exchange-awaiting-return-of-big-days-new-ticker-and-other-equipment.html | EXCHANGE AWAITING RETURN OF BIG DAYS; New Ticker and Other Equipment to Make 10,000,000Share Markets Possible.BROKERS ARE CONFIDENT Public Will Participate Again,They Believe-- Value ofMemberships Lower. 1,000,000-share Days Forecast. EXCHANGE AWAITING RETURN OF BIG DAYS New Quotation System. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/washington-doffs-its-brick-for-marble-white-mastterpieces-of.html | WASHINGTON DOFFS ITS BRICK FOR MARBLE; White Masterpieces of Architecture Replace Old Red Buildings as Townsmen Join the Government in Beautification Plan | True | By Fitzhugh L. Minnigerode | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/astrologer-sees-a-fate-like-napoleons-for-hitler.html | Astrologer Sees a Fate Like Napoleon's for Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/road-to-world-disarmament-still-eludes-the-statesman-a-german-view.html | ROAD TO WORLD DISARMAMENT STILL ELUDES THE STATESMEN; A GERMAN VIEW OF ARMAMENTS | True | By Henry Kittredge Norton. the War-Drum Throb&'D No Longer and Tha Battle-Flags Were Furf'D | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/urge-panamerican-bank-agricultural-delegates-end-sessions-at.html | URGE PAN-AMERICAN BANK.; Agricultural Delegates End Sessions at Washington. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/state-polish-democrats-to-meet.html | State Polish Democrats to Meet. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/score-laxity-on-slums-socialists-charge-democrats-could-end-evils.html | SCORE "LAXITY" ON SLUMS; Socialists Charge Democrats Could End Evils Here. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/square-loops-in-airplane-are-made-by-lieut-williams.html | 'Square Loops' in Airplane Are Made by Lieut. Williams | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/prices-irregular-in-german-bonds-international-5-s-up-58-point-7s.html | PRICES IRREGULAR IN GERMAN BONDS; International 5 s Up 5/8 Point, 7s of 1949 Off 5/8--Several New Lows for 1930. DOMESTIC ISSUES STEADY High Records for This Year Made by Leading Utilities and Rails-- New York Transits Active. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/seek-suit-dismissal-four-act-in-capital-libel-action-against-mrs.html | SEEK SUIT DISMISSAL.; Four Act in Capital Libel Action Against Mrs. Willebrandt. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/a-monumental-edition-of-schopenhauer.html | A Monumental Edition of Schopenhauer | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/talkie-scenario-courses-developed-by-the-colleges.html | "Talkie" Scenario Courses Developed by the Colleges | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-5--no-title.html | Article 5 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/fidac-gives-medals-to-3-universities-columbia-chicago-and.html | FIDAC GIVES MEDALS TO 3 UNIVERSITIES; Columbia, Chicago and California Rewarded for WorldPeace Efforts. TWO OTHERS ARE PRAISEDPrinceton and Georgetown Get Honorable Mention--Colonel AbbotMakes Presentations. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/management-queries-rise-arc-ten-times-the-normal-number-mr-donald.html | MANAGEMENT QUERIES RISE.; Are Ten Times the Normal Number, Mr. Donald Reports. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/woodhaven-nine-winner-windottes-single-scores-two-to-beat-montclair.html | WOODHAVEN NINE WINNER.; Windotte's Single Scores Two to Beat Montclair A.C., 5-3. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-york-fruit-features-market-abundance-of-apples-results-in-low.html | NEW YORK FRUIT FEATURES MARKET; Abundance of Apples Results in Low Prices for All Except the McIntosh Variety. PEAR DEMAND IMPROVES Hudson River Valley Peaches Bring Good Prices--Grapes Also in Abundant Supply. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/fight-here-to-stop-surrender-of-reds-friends-of-gastonia-slayers.html | FIGHT HERE TO STOP SURRENDER OF' REDS; Friends of Gastonia Slayers Blame Communist Party for Conviction of Seven. NEW SPLIT HELD LIKELY Labor Defense, After an All-Day Debate, Defers Statement on Plan of Four to Give Up. Hint Beal May Change Mind, Red Aid Called Tardy. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/madison-avenue-building-agents.html | Madison Avenue Building Agents | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/toronto-wins-soccer-semifinal.html | Toronto Wins Soccer Semi-Final. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/calls-austrian-fascists-leader-arranges-meeting-of-all-branches-for.html | CALLS AUSTRIAN FASCISTS.; Leader Arranges Meeting of All Branches for Next Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/arnold-and-andre-treasons-tragedy-their-lives-were-crossed-in-a.html | ARNOLD AND ANDRE; TREASON'S TRAGEDY; Their Lives Were Crossed in a Summer Idyll That Led One to Exile, the, Other to Death, 150 Years Ago ARNOLD TREASON 150 YEARS OLD | True | By R.l. Duffus | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lambs-club-to-elect-on-oct-16.html | Lambs Club to Elect on Oct. 16. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mt-sinais-service-sets-a-new-record-207900-visits-made-last-year-to.html | MT. SINAI'S SERVICE SETS A NEW RECORD; 207,900 Visits Made Last Year to Hospital's Clinics--Much of Work Is Free. 12,400 ADMITTED TO WARDS Annual Report shows $29,000 Deficit--Projected New Building to Add to Facilities. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/5th-av-crowds-see-fire-18-stories-up-second-spectacular-blaze-on.html | 5TH AV. CROWDS SEE FIRE 18 STORIES UP; Second Spectacular Blaze on Sherry-Netherlands Lights Up Whole Section. TURRET CANOPY BURNS But Firemen Put It Out in Fifteen Minutes--Caused by Thrown Cigarette Butt. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/gold-cup-offer-by-montauk-club-proposes-to-conduct-speed-boat.html | GOLD CUP OFFER BY MONTAUK CLUB; Proposes to Conduct Speed Boat Series Off Long Island or Miami Beach. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sewer-work-pushed-forty-eight-miles-of-trunk-system-completed-in.html | SEWER WORK PUSHED.; Forty-eight Miles of Trunk System Completed in Westchester. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/league-of-nations-increases-american-staff-acknowledging-growth-of.html | League of Nations Increases American Staff, Acknowledging Growth of Our Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/excursions-into-melodrama.html | Excursions, Into Melodrama | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-motor-car-industry-reports-news-and-notes-of-men-and-activities.html | THE MOTOR CAR INDUSTRY REPORTS; News and Notes of Men And Activities in the Automobile World-- The Local Field Colt Now Dodge Distributer. Work on Automobile Shows. Colored Windshields. Franklin Distributer Dinner. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/store-owner-slain-wife-shot-by-thief-fired-on-in-holdup-at-2d-av.html | STORE OWNER SLAIN, WIFE SHOT BY THIEF; Fired On in Hold-Up at 2d Av. and 12th St. When They Are Slow to Obey Command. YOUTH CAUGHT FLEEING Woman Wounded in Shoulder-- Robbery Occurs While Streets Are Crowded. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bankers-to-discuss-vital-problems-program-of-convention-includes.html | BANKERS TO DISCUSS VITAL PROBLEMS; Program of Convention Includes Wide Range of Topics and Many Speakers. WILL CONSIDER TAXATION Addresses Also Scheduled on "Cycle of Prosperity" and "Drift Toward Confiscation." | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bonbright-index-merged-united-with-public-utility-and-carrier.html | BONBRIGHT INDEX MERGED.; United With Public Utility and Carrier Loose-Leaf Service. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-england-states-break-old-traditions-vermont-and-new-hampshire.html | NEW ENGLAND STATES BREAK OLD TRADITIONS; Vermont and New Hampshire Have Defied Precedent by Naming Men for Second Terms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/description-of-national-amateur-golf-course.html | Description of National Amateur Golf Course | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-columbias-vast-power-now-begins-to-be-developed-rivers-first.html | THE COLUMBIA'S VAST POWER NOW BEGINS TO BE DEVELOPED; River's First Hydroelectric Dam Will Provide Two Large Fish Ladders for the Salmon | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/w-j-to-face-bethany-wilson-and-kaiser-expected-to-be-in-shape-for.html | W. & J. TO FACE BETHANY.; Wilson and Kaiser Expected to Be in Shape for Contest | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/books-sought-for-hospitals.html | Books Sought for Hospitals. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/scenery-thrills-motorist-in-mountains-and-valleys-reduced-plymouth.html | SCENERY THRILLS MOTORIST IN MOUNTAINS AND VALLEYS; REDUCED PLYMOUTH ROADSTER | True | By E.b. Holton. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/manhattan-and-bronx-parcels-in-jr-murphys-list.html | Manhattan and Bronx Parcels in J.R. Murphy's List. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mcall-promising-in-marstens-post-dartmouth-quarterback-a-shifty.html | M'CALL PROMISING IN MARSTENS POST; Dartmouth Quarterback a Shifty Runner and Good Receiver of Forward Passes. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hauser-of-orioles-bats-nos-62-and-63-drives-across-4-runs-in-5to1.html | HAUSER OF ORIOLES BATS NOS. 62 AND 63; Drives Across 4 Runs in 5-to-1 Victory Over the Bears--Leads Ruth's Record by 3 Homers. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/roosevelt-men-expect-close-race-due-to-scandals-friends-concede.html | ROOSEVELT MEN EXPECT CLOSE RACE, DUE TO SCANDALS; Friends Concede That Revelations Here Are Likely to Cut Deeply Into City Plurality. BUT ARE STILL CONFIDENT They Reduce Their Estimate of Winning State Margin From 200,000 to 50,000. PARTY SWINGS TO TUTTLE Republican Leaders See Him as Best Candidate and Repeal Plank as Only Way to Draft Him. Loss in City Expected. ROOSEVELT MEN EXPECT CLOSE RACE Confident of Victory | True | From a Staff Correspondent of The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/counting-the-cost.html | COUNTING THE COST. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bad-girl-hearing-delayed-producer-says-objectionable-parts-of-show.html | BAD GIRL' HEARING DELAYED; Producer Says Objectionable Parts of Show Have Been Deleted. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/columbia-to-begin-year-on-wednesday-traditional-ceremonies-will.html | COLUMBIA TO BEGIN YEAR ON WEDNESDAY; Traditional Ceremonies Will Mark Opening of 177th Term There. ENROLMENT PUT AT 40,000 Indicated Increase Noted In Face of Decrease In Attendance Throughout the Country. In Three Divisions. Students From Many Lands | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/reelect-enequist-president.html | Re-elect Enequist President. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/belgrade-denies-spying-bulgarian-suicide-not-in-yugoslav-employ-it.html | BELGRADE DENIES SPYING.; Bulgarian Suicide Not in Yugoslav Employ, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lipton-receives-newports-gifts-city-flag-and-silver-replica-of-old.html | LIPTON RECEIVES NEWPORT'S GIFTS; City Flag and Silver Replica of Old Stone Mill Presented to Sir Thomas. HE ACTS AS HOST ON ERIN Says He Hopes to Compete There Again--Calls It "Splendid Place for Boat Racing." Mayor Lunches With Lipton. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/air-tour-speedy-in-mountain-hop-zeller-flies-transport-plane-at.html | AIR TOUR SPEEDY IN MOUNTAIN HOP; Zeller Flies Transport Plane at 175.8-Mile Average on 282-Mile Leg. HALT AT CASPER, WYO. Livingston and Davis Hold Lead in Points-- Great Falls Offers Apologies on Liquor Seizure. Fliers Get Regrets on Liquor Loss | True | From a Staff Correspondent of The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/weekly-business-index-declines-to-new-low-owing-to-sharp.html | Weekly Business Index Declines to New Low, Owing to Sharp Reduction in Power Output | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/700-courses-at-teachers-college.html | 700 Courses at Teachers College. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/radio-book-reviews.html | RADIO BOOK REVIEWS. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/westchester-plots-bought-by-builder-sites-acquired-for-improvent.html | WESTCHESTER PLOTS BOUGHT BY BUILDER; Sites Acquired for Improvent With Dwellings--Other Housing Deals. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-sets-use-device-to-control-the-tone-marconi-inventor-of.html | NEW SETS USE DEVICE TO CONTROL THE TONE; MARCONI, INVENTOR OF WIRELESS | True | By Orrin E. Dunlap Jr. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hughes-refuses-ban-on-kansas-city-fare-chief-justice-declines-to.html | HUGHES REFUSES BAN ON KANSAS CITY FARE; Chief Justice Declines to Bar Rise From 8 to 10 Cents Pending Appeal. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/springfield-beats-danville-43.html | Springfield Beats Danville, 4-3. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/alaska-storehouse-of-potential-riches.html | Alaska, Storehouse of Potential Riches | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/says-davis-backs-the-radio-trust-of-shutte-citing-the-suit-by.html | SAYS DAVIS BACKS THE RADIO 'TRUST'; O.F. Shutte, Citing the Suit by Mitchell, Sees a New 'Teapot Dome' Case. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hungarians-balk-at-union-monarchists-disturbed-by-austrian-move-in.html | HUNGARIANS BALK AT UNION.; Monarchists Disturbed by Austrian Move in Behalf of Otto. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-doubts-about-king-arthur-grow-from-study-of-experts-first.html | NEW DOUBTS ABOUT KING ARTHUR GROW FROM STUDY OF EXPERTS; First International Congress on the Legends, Meeting on the Traditional Ground in Cornwall, Finds Numerous Flaws The Varying Arthurs. Arthur's Loyal Adherents. The Tintagel of Legend. The Name of Penrance. | True | By Clair Price. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/little-rest-for-columbus.html | LITTLE REST FOR COLUMBUS | True | ROBERT RANSON. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/may-ask-new-bids-on-four-big-liners-panama-mail-line-consults-again.html | MAY ASK NEW BIDS ON FOUR BIG LINERS; Panama Mail Line Consults Again With Coast Interests on Specifications. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/trade-survey-returns-in-manufacturers-canvass-indicates-prospective.html | TRADE SURVEY RETURNS IN.; Manufacturers' Canvass Indicates Prospective Gains. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/end-unemployment-says-nash-by-gow-prices-on-necessities.html | End Unemployment, Says Nash, By Gow Prices on Necessities | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/quits-over-birth-control-seattle-episcopal-rector-to-join-notre.html | QUITS OVER BIRTH CONTROL; Seattle Episcopal Rector to Join Notre Dame Faculty. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/school-teachers-wonder-if-they-can-use-radio-all-agree-that.html | SCHOOL TEACHERS WONDER IF THEY CAN USE RADIO; All Agree That Broadcasts in Present Form Will Never Supplant the Individual Instructor What Radio Can Do. Subjects Adapted to Radio. Obstacles Are Ahead. | True | By John W. Elwood, Vice President, National Broadcasting Company. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sunday-players-freed-plainfield-judge-holds-blue-law-invalid-in.html | SUNDAY PLAYERS FREED.; Plainfield Judge Holds Blue Law Invalid in Baseball Arrests. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/recorded-music-chopin-early-concerto-in-f-minorphiladelphia.html | RECORDED MUSIC: CHOPIN; Early Concerto in F Minor—Philadelphia Orchestra Plays Eichheim Work | True | By Compton Pakenhamphoto By Garo. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/victory-for-briand-seen-in-assembly-geneva-action-gives-him-power.html | VICTORY FOR BRIAND SEEN IN ASSEMBLY; Geneva Action Gives Him Power to Urge Speed in Pan-Europe Discussions. Briand Wins Points. Can Press for Action. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/inferences-from-whos-who.html | INFERENCES FROM "WHO'S WHO." | | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/football-dates-set-hebron-academy-eleven-to-engage-in-eight-games.html | FOOTBALL DATES SET.; Hebron Academy Eleven to Engage in Eight Games. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/tariff-favor-asked-by-eastern-europe-preference-on-farm-produce.html | TARIFF FAVOR ASKED BY EASTERN EUROPE; Preference on Farm Produce Despite Favored-Nation Pacts Urged at Geneva. EIGHT COUNTRIES IN MOVE Bulgarian Warns League Soviet Is Planning Machine-Dumping Drive —Delegates Fail to Act. An Official's View. Complains of Soviet Dumping Tells of Price Drop. | | By Clarence K. Streit. Special Cable To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/trade-advances-on-murray-hill-old-covenant-menaced-by-increasing.html | TRADE ADVANCES ON MURRAY HILL; Old Covenant Menaced by Increasing Values for TallBusiness Structures.CALLED MIDTOWN BARRIEREmpire State Will Influence ManyChanges In That Centre, SaysMaurice R. Spear. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/wabc-alders-plea-for-new-station-seeks-a-permit-to-locate-its.html | WABC ALDERS PLEA FOR NEW STATION; Seeks a Permit to Locate Its 50,000-Watt Plant at Wayne, Passaic County, N.J. BOARDS APPROVAL LIKELY Columbia System States That There Are Only 142 Houses Within a Mile of the Site. WODA Is Allowed to Continue. | | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/notes-here-and-afieldcorrespondence-pipe-organs-in-schools-an-early.html | NOTES HERE AND AFIELD-CORRESPONDENCE; Pipe Organs in Schools. An Early "Boheme" Cast. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sisters-fly-on-way-to-college.html | Sisters Fly on Way to College | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/worthy-heir-victor-over-sheriff-stout-scores-straightheat-victory.html | WORTHY HEIR VICTOR OVER SHERIFF STOUT; Scores Straight-Heat Victory Over Imperial Stable Star in Class B Event. PETER ETAWAH TRIUMPHS Shows the Way to Tramp's Mug in Weekly Harness Races of New Jersey Association. | | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/giants-among-the-worlds-trees.html | GIANTS AMONG THE WORLD'S TREES | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/foreign-service-changes-six-promotions-transfers-and-resignations.html | FOREIGN SERVICE CHANGES; Six Promotions, Transfers and Resignations Are Announced. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/radio-entertainers-to-perform-before-microphone-at-the-show.html | RADIO ENTERTAINERS TO PERFORM BEFORE MICROPHONE AT THE SHOW | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ri-state-conquers-arnold-eleven-380-goff-stars-with-four-touchdowns.html | R.I. STATE CONQUERS ARNOLD ELEVEN, 38-0; Goff Stars With Four Touchdowns in Opening Game--Victors Use Straight Football. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/princeton-to-open-its-doors-tuesday-president-hibben-to-speak-at.html | PRINCETON TO OPEN ITS DOORS TUESDAY; President Hibben to Speak at Chapel Services Starting 184th Academic Year. 625 FRESHMEN EXPECTED New School of International Affairs Limited to Forty--Many Faculty Changes at University. New Hall Adds to Classrooms Others Added to Faculty. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mexican-methodists-elect-bishop.html | Mexican Methodists Elect Bishop. | | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/alden-terrace-homes.html | Alden Terrace Homes. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/nations-vast-geodetic-survey-to-give-new-accuracy-in-maps-work-now.html | NATION'S VAST GEODETIC SURVEY TO GIVE NEW ACCURACY IN MAPS; Work Now Half Done Will Create Network of Markers Over the Country to Answer Demands of Rising Land Values The Network of Markers. More Detailed Maps. | True | By John Durham. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/craftsmen-schools-superior-abroad-but-europe-lags-behind-says.html | CRAFTSMEN SCHOOLS SUPERIOR ABROAD; But Europe Lags Behind, Says Colonel Starrett, in Other Building Matters. CITES DIFFERENT METHODS England Has 120,000 Apprentices In Building Crafts and Equal Number on Continent. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/munsey-park-grows-increase-is-reported-in-value-of-property-sold.html | MUNSEY PARK GROWS; Increase Is Reported In Value of Property Sold. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/statistical-summary.html | Statistical Summary | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/juilliard-plans-new-policies-and-broadening-activities-promise-well.html | JUILLIARD PLANS; New Policies and Broadening Activities Promise Well for Future of Foundation | True | By Olin Downes. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/columbia-oval-is-victor-defeats-staten-island-cricket-club-69-to-29.html | COLUMBIA OVAL IS VICTOR.; Defeats Staten Island Cricket Club, 69 to 29. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-models-indicate-trends-in-automobile-development-cars-recently.html | NEW MODELS INDICATE TRENDS IN AUTOMOBILE DEVELOPMENT; Cars Recently Introduced Show Tendency Toward More Cylinders, Increased Power, Improved Transmissions Better Roadability Increased Power. Engine Refinements. New Radiators. | True | By J. Russell Walsh. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/screen-notes-from-london-town-sheridans-school-for-scandal-in-film.html | SCREEN NOTES FROM LONDON TOWN; Sheridan's "School for Scandal" in Film Form -New British Combine With 1,500,000 Formed--Other Items School for Scandal." Given Second Place. New Film Combine. | True | By Ernest Marshall. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dance-on-the-tortoise-and-other-works-of-fiction-robert-herrick.html | "Dance on the Tortoise" and Other Works of Fiction; ROBERT HERRICK DRIVES A POINT HOME THE FRENCH REVOLUTION AN ADVERTISING MAN AN IMMIGRANT CINDERELLA ALONG THE MAIN STEM Latest Works of Fiction RECKLESS ESCAPADES EAST AND WEST | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/holds-tariff-bars-halt-trade-abroad-gerould-princeton-librarian.html | HOLDS TARIFF BARS HALT TRADE ABROAD; Gerould, Princeton Librarian, Reports General Economic Slump in Europe. SAYS RIVALRY IS CAUSE Back From Tour of 25 Countries, He Finds That Our High Duty Schedule Irritates Foreigners. Reaction to Our Tariff Reported. Economic Distress Noted | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/clues-to-la-salle-mystery-looked-for-in-wrecked-ship.html | CLUES TO LA SALLE MYSTERY LOOKED FOR IN WRECKED SHIP | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bishop-leonard-sinking-physicians-give-up-hope-for-senior-prelate.html | BISHOP LEONARD SINKING.; Physicians Give Up Hope for Senior Prelate of Episcopal Church. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/debutante-dance-for-anne-c-schley-large-party-given-at-her-parents.html | DEBUTANTE DANCE FOR ANNE C. SCHLEY; Large Party Given at Her Parents' Home, Kenellyn, inFar Hills, N.J. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/three-positions-in-doubt-pittsburgh-candidates-wage-fight-for.html | THREE POSITIONS IN DOUBT.; Pittsburgh Candidates Wage Fight for Places as Regulars. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/chinese-road-sale-rumored-in-japan-tokyo-stirred-by-report.html | CHINESE ROAD SALE RUMORED IN JAPAN; Tokyo Stirred by Report Americans Seek Soviet Share in theManchurian Line.PARLEYS IN GERMANY TOLDWashington Not Informed of Any Such Negotiations, but Sees Question as Private Matter. Three Governments Reported. Washington Not Informed of Plan. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-brunswick-shaft-to-honor-war-dead-dedication-on-oct-13-will-be.html | NEW BRUNSWICK SHAFT TO HONOR WAR DEAD; Dedication on Oct. 13 Will Be a Part of Celebration of the City's 250th Anniversary. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sports-today.html | Sports Today | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/they-say.html | THEY SAY-- | True | By Dwight W. Morrow, Retiring Ambassador To Mexico, In A Radio Address From Mexico City Broadcast In the United States. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/centenary-institute-adds-to-staff.html | Centenary Institute Adds to Staff. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/capital-liquor-arrests-5557-of-y-ears-total-of-124284.html | Capital Liquor Arrests 5,557 Of Year's Total of 124,284 | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/girl-scouts-to-report-on-expansion-drive-indianapolis-convention.html | GIRL SCOUTS TO REPORT ON EXPANSION DRIVE; Indianapolis Convention Will Discuss First Year of Membership Campaign. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/la-follette-name-wins-in-wisconsin-wins-in-wisconsin.html | LA FOLLETTE NAME WINS IN WISCONSIN; WINS IN WISCONSIN. | True | By Fred C. Sheasby. Editorial Correspondence, The New York Times | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/katherine-e-riegel-greeted.html | Katherine E. Riegel Greeted. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/weltona-firenze-wins-best-in-show-bondy-wirehaired-fox-terrier.html | WELTONA FIRENZE WINS BEST IN SHOW; Bondy Wire-Haired Fox Terrier Victor at Ladies' Kennel Association Event. SWEEPS IN BREED EVENTS Then Scores Over the Kerry Blue, Champion Leinster Leader, in Close Decision. | True | By Henry R. Ilsley. Special To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/three-new-studies-in-french-history.html | Three New Studies In French History | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/liverpools-project-for-great-cathedral-england-builds-news.html | LIVERPOOL'S PROJECT FOR GREAT CATHEDRAL; ENGLAND BUILDS NEWS CATHEDRAL | True | By Professor C.h. Reilly of the School of Architecture, Liverpool University. tropical Press Agency Photo. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rockefeller-builds-a-model-community-on-old-ohio-estate-75000000.html | ROCKEFELLER BUILDS A MODEL COMMUNITY ON OLD OHIO ESTATE; $75,000,000 Project to House Junior Executives Is Well Under Way at Cleveland. LAUDED BY LABOR LEADER McLaughlin, Ohio Federation Head, Urges That Other Men of Wealth Aid Homebuilding. 81 OF 1,000 UNITS FINISHED Impressive Group of Dwellings, Stores and Offices Is Rising on 400-Acre Landscaped Area. Labor Leader Appeals to Capital. Labor Cooperation Maintained. ROCKEFELLER BUILDS A MODEL COMMUNITY Landscape Sets Off English Design. Office Building in Harmony. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/book-exchange-book-exchange.html | BOOK EXCHANGE; BOOK EXCHANGE | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/newport-weekend-lively-for-season-dinners-given-by-misses-wetmore.html | NEWPORT WEEK-END LIVELY FOR SEASON; Dinners Given by Misses Wetmore, Mrs. Tiffany Saportas and Willing Spencers. BRADISH JOHNSON HONORED R. Livingston Beekmans Entertain His Honor-- A.C. Jamess Also Have Guests. O. Eaton Cromwells to Buy Home Mrs. W.H. Vanderbilt Hostess | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bronx-properties-sold-knox-place-apartment-house-changes-hands.html | BRONX PROPERTIES SOLD; Knox Place Apartment House Changes Hands. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/stresses-park-need-in-23d-street-area-more-recreation-space.html | STRESSES PARK NEED IN 23D STREET AREA; More Recreation Space Required, Due to Apartment House Development. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/defers-ousting-west-stevens-confers-with-parker-on-superseding.html | DEFERS OUSTING WEST.; Stevens Confers With Parker on Superseding Bergen Prosecutor. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-east-side-house.html | New East Side House. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bachelors-form-colony-six-live-in-beached-boats-on-the-banks-of.html | BACHELORS FORM COLONY.; Six Live In Beached Boats on the Banks of Shrewsbury River. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/prof-so-dickerman-dies-in-williamstown-greek-scholar-had-served-for.html | PROF. S.O. DICKERMAN DIES IN WILLIAMSTOWN; Greek Scholar Had Served for Many Years on Williams College Faculty. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/tomorrow-begins-99th-year-of-nyu-classes-to-start-in-most-of.html | TOMORROW BEGINS 99TH YEAR OF N.Y.U.; Classes to Start in Most of Institution's Centres With150 New Courses. MANY CHANGES IN FACULTY Outstanding Educators Are Among159 New Appointees-- Heavy Registration Reported. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/trenton-to-open-new-armory.html | Trenton to Open New Armory | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/see-a-repeal-plank-only-lure-to-tuttle-republican-leaders-despair.html | SEE A REPEAL PLANK ONLY LURE TO TUTTLE; Republican Leaders Despair of Drafting Him by Straddling Wet Issue. CONSIDER MANY PROPOSALS Platform Framers Realize Danger to Party if Shift Is Madeto Another Candidate. BUTLER FOLLOWING GROWS His Statement Before ResolutionsCommittee at Albany Next Week Viewed as Vital Factor. See Shift From Tuttle as Fatal. Up-State Wets Demand Repeal. Carrington Opposes Tuttle's View. Cavilfor for Federal Dispensaries. | | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/potential-purchasing-power-of-country-is-seen-at-peak-based-on.html | Potential Purchasing Power of Country Is Seen at Peak, Based on National Wealth | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/boyettefranklin-draw-box-on-even-terms-for-eight-rounds-at-212th.html | BOYETTE-FRANKLIN DRAW; Box on Even Terms for Eight Rounds at 212th Armory. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/accountants-outline-activities.html | Accountants Outline Activities. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dyer-pearl-dies-at-73-retired-broker-was-member-of-new-york-stock.html | DYER PEARL DIES AT 73.; Retired Broker Was Member of New York Stock Exchange 25 Years. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/says-reich-ordered-black-tom-blast-american-agent-at-the-hague.html | SAYS REICH ORDERED BLACK TOM BLAST; American Agent at The Hague Declares Men Were Sent by Berlin to Do Job. SCOUTS SPONTANEOUS FIRE Names Wozniak, Workman at Whose Factory Table Blaze Began, as Kingsland Disaster Culprit. Fled to Mexico. Scores German Government | | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/westchester-county-sales.html | Westchester County Sales. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/how-chain-reduces-routine-expenses-grant-annual-saving-500000.html | HOW CHAIN REDUCES ROUTINE EXPENSES; Grant Annual Saving $500,000 Through Standardization of Operations. FOUR TESTS FOR ECONOMY Dr. Hansen Explains Studies Made of Purpose, Times Work Is Done, Simplicity and Quotas. Slow Deliveries Over, Standardizing the Expense. | | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ten-seized-in-drive-to-end-auto-thefts-four-stolen-cars-recovered.html | TEN SEIZED IN DRIVE TO END AUTO THEFTS; Four Stolen Cars Recovered as Brooklyn Police Start Campaign on "Syndicate." | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/warns-british-on-dry-law-brig-gen-bruce-says-we-are-painfully.html | WARNS BRITISH ON DRY LAW; Brig. Gen. Bruce Says We Are Painfully Learning the Results. | | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/elinor-morris-wed-in-vermont-chapel-new-york-girl-becomes-the-bride.html | ELINOR MORRIS WED IN VERMONT CHAPEL; New York Girl Becomes the Bride of J.S. Montgomery Jr. at Burlington. HAS SEVERAL ATTENDANTS Reception Held at the Home of Mrs. E.H. Powell, Grandmother of the Bride. | | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/defend-theatre-league-officers-say-they-will-not-change-it-to-stock.html | DEFEND THEATRE LEAGUE; Officers Say They Will Not Change It to Stock Company Voluntarily. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ef-roth-gets-federal-post.html | E.F. Roth Gets Federal Post. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/subtle-lines-in-lingerie-the-fall-mode-requires-garments-that-will.html | SUBTLE LINES IN LINGERIE; The Fall Mode Requires Garments That Will Accent Natural Curves of the Figure Corsets More Fitted | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/more-smoke-detectives.html | More Smoke Detectives. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/coast-guard-eleven-wins.html | Coast Guard Eleven Wins | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/heres-a-new-joy-for-the-motorist-continuous-concrete-highway.html | HERE'S A NEW JOY FOR THE MOTORIST; Continuous Concrete Highway Through Iowa to Omaha, Neb., Is Completed. EVENT TO WIDELY HAILED Hostility to Program for Road Improvement Comes From RuralDistricts. Large Amounts Spent. Opening of Road Celebrated. | True | By Roland M. Jones. Editorial Correspondence, the New York Time | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/turkish-minister-goes-to-pay-visit-to-russia-tewfik-bey-may-claim.html | TURKISH MINISTER GOES TO PAY VISIT TO RUSSIA; Tewfik Bey May Claim Liberty of Action in Future Concerning League of Nations. | | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/czech-pictures-show-a-change.html | CZECH PICTURES SHOW A CHANGE | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/to-confer-on-clearings-session-called-for-bankers-convention-to.html | TO CONFER ON CLEARINGS; Session Called for Bankers' Convention to Study Various Phases. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/architect-defends-mass-production-in-art-calls-machines-limitations.html | Architect Defends Mass Production in Art; Calls Machine's Limitations Same as Mind's | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/native-scores-navy-for-samoan-rule-tells-congressmen-sailors-wed.html | NATIVE SCORES NAVY FOR SAMOAN RULE; Tells Congressmen Sailors Wed Girls, Then Leave--Inquiry Group Off for Pago-Pago. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ryder-gains-decision-outpoints-frankie-marino-in-ten-rounds-at-14th.html | RYDER GAINS DECISION.; Outpoints Frankie Marino in Ten Rounds at 14th Infantry. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/upsets-yonkers-cub-stand-ruling.html | Upsets Yonkers Cub Stand Ruling. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/to-end-antijewish-laws-polish-minister-signs-decree-abolishing.html | TO END ANTI-JEWISH LAWS; Polish Minister Signs Decree Abolishing Czaristic Ordinances. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/two-listeners-within-the-walls-of-windsor-castle-one-contributes.html | Two Listeners Within the Walls of Windsor Castle; One Contributes Ironic Trivialities About Victoria-- The Other, Some Delicious Memories of Edward VII | True | By P.w. Wilson | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/connolly-and-must-win-beat-dalphondrhoades-at-nassau-boat-club.html | CONNOLLY AND MUST WIN; Beat Dalphond-Rhoades at Nassau Boat Club Rowing Regatta. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/britain-in-crisis-lacks-real-leader-with-economic-system-facing-a.html | BRITAIN IN CRISIS LACKS REAL LEADER, With Economic System Facing a Breakdown, the Nation Knows Not What to Do. EVEN CABINET IS DIVIDED No Policy Announced, Although Indian and Empire Conferences Are About to Assemble. Nation Divided on Vital Questions. Leadership Is Lacking. | True | By Charles A. Selden Wireless To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/cardinal-ordains-priest-conducts-special-service-in-cathedral-for.html | CARDINAL ORDAINS PRIEST.; Conducts Special Service in Cathedral for the Rev. John McClaffarty. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/canada-fights-price-rise-government-gets-power-to-end-duties-on.html | CANADA FIGHTS PRICE RISE; Government Gets Power to End Duties on Boosted Products. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/trade-leaders-to-meet-making-business-better-will-be-topic-of.html | TRADE LEADERS TO MEET.; "Making Business Better" Will Be Topic of Niagara Falls Convention. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dr-havesy-to-lecture-at-cornell.html | Dr. Havesy to Lecture at Cornell. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/minority-problems-still-trouble-italy-sixty-more-slavs-accused-of.html | MINORITY PROBLEMS STILL TROUBLE ITALY; Sixty More Slavs Accused of Terrorism to Be Tried by Military Tribunal. No Guarantees of Status. Sixty Slavs Face Trial. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/an-urgent-demand-for-model-housing-albert-sokoloski-operator-and.html | AN URGENT DEMAND FOR MODEL HOUSING; Albert Sokolski, Operator and Builder, Turns His Attention to Rebuilding the Slums. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/origin-of-diamonds-still-a-mystery-theory-of-their-birth-in-the-sea.html | ORIGIN OF DIAMONDS STILL A MYSTERY; Theory of Their Birth in the Sea Abandoned By Scientists After New African Finds The Associated Minerals. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/acid-thrower-burns-two-sleeping-women-assailant-climbs-firescape.html | ACID THROWER BURNS TWO SLEEPING WOMEN; Assailant Climbs Fire-Escape of East Twelfth St. House to Hurl Liquid Through Window. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/argentina-returns-malbran-as-envoy-desire-for-close-relations-with.html | ARGENTINA RETURNS MALBRAN AS ENVOY; Desire for Close Relations With Us Seen in First Choice by New Regime. MENDS SLIGHT TO HOOVER Diplomat Resigned in Row With Irigoyen Over Discourtesy to President-elect in 1928. Malbran's Cables Aroused Ire. ARGENTINA RETURNS MALBRAN AS ENVOY State Department Pleased. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/all-is-not-sunshine-in-los-angeles.html | ALL IS NOT SUNSHINE IN LOS ANGELES | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/facing-a-new-season-the-yiddish-theatres-which-also-have-their.html | FACING A NEW SEASON; The Yiddish Theatres, which Also Have Their Troubles, Look Hopefully Ahead | True | By William Schack. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/6500000-rivets-being-squeezed-into-framework-of-airship-akron.html | 6,500,000 RIVETS BEING SQUEEZED INTO FRAMEWORK OF AIRSHIP AKRON | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ach-those-katzenjammer-kids-footnotes-on-a-weeks-headliners-a-nyc.html | ACH! THOSE KATZENJAMMER KIDS"!; FOOTNOTES ON A WEEKS HEADLINERS A Nyc for a Nyc. Feudal La Folletes. Immortality and a Crown. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/pirates-five-runs-in-8th-beat-robins-elliott-blanks-victors-20-for.html | PIRATES FIVE RUNS IN 8TH BEAT ROBINS; Elliott Blanks Victors, 2-0, for 7 Innings, Then Is Routed-- Dodgers Lose, 6-2. THURSTON ALSO IS POUNDED Herman Hits 34th Homer in the First--Brooklyn Remains in 2dPlace Tie With Cubs. Robins Score Second Run. Traynor's Hit Scores Two. Clark to Pitch Today. | True | By Roscoe McGowen. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/glider-pilots-ready-for-national-meet-events-start-at-elmira-ny.html | GLIDER PILOTS READY FOR NATIONAL MEET; Events Start at Elmira, N.Y., Today With Star Fliers Entered. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/british-concern-buys-teletype-corp-rights-creed-co-ltd-it-t.html | BRITISH CONCERN BUYS TELETYPE CORP. RIGHTS; Creed & Co., Ltd., I.T. & T. Subsidiary, Also Gets Foreign Organization of Company. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/spaniards-attack-berenguers-stand-critics-dissatisfied.html | SPANIARDS ATTACK BERENGUER'S STAND; Critics Dissatisfied With Proposal to Hold Elections Under Supervision of Federal Appointees. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lehigh-backs-chosen-only-one-position-doubtful-for-opener-with.html | LEHIGH BACKS CHOSEN.; Only One Position Doubtful for Opener With Ursinus. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/changes-in-state-banks-brooklyn-savings-institutions.html | CHANGES IN STATE BANKS; Brooklyn Savings Institutions Merge--Applications for Branches. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/how-to-get-the-most-out-of-vacuum-tubes-best-results-obtained-by.html | HOW TO GET THE MOST OUT OF VACUUM TUBES; Best Results Obtained By Observing a Few Simple Rules, Says Engineer-- Proper Voltage Is Important Assembly Is Intricate. What to Expect. Few Tubes Howl. Rules For Long Life. | True | By Dr. Ralph E. Myers, Vice President National Union Radio Corporation. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/los-angeles-may-have-own-election-turmoil-possible-city-recall-seen.html | LOS ANGELES MAY HAVE OWN ELECTION TURMOIL; Possible City Recall Seen as Offset to Apathy in the StateCampaign. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/change-tire-sale-plans-manufacturers-act-to-end-charges-of-unfair.html | CHANGE TIRE SALE PLANS; Manufacturers Act to End Charges of Unfair Practices. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bisons-beat-red-wings-danforth-sets-new-league-mark-by-striking-out.html | BISONS BEAT RED WINGS; Danforth Sets New League Mark by Striking Out 20. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/plan-model-town-on-nassau-boulevard-at-flushing-li.html | PLAN MODEL TOWN ON NASSAU BOULEVARD AT FLUSHING, L.I. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/wisconsin-to-try-new-academic-plan-students-at-the-university-must.html | WISCONSIN TO TRY NEW ACADEMIC PLAN; Students at the University Must Do More Than Make Passing Marks.THEIR ATTITUDE TO COUNTLessons of Meiklejohn's College Will Be Applied on a Scale AffectingSeveral Thousand Students. Grand Scale of Experiment. The First Two Years | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/cloudbursts-register-great-damage-yearly-freaks-of-weather.html | CLOUDBURSTS REGISTER GREAT DAMAGE YEARLY; Freaks of Weather, Overloaded Thunder Showers Sometimes Change Whole Landscapes Origin of the Idea. Difficulties in Measuring. Effects of Terrific Rains. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/firms-see-benefits-in-revised-calendar-sears-roebuck-and-jewel-tea.html | FIRMS SEE BENEFITS IN REVISED CALENDAR; Sears, Roebuck and Jewel Tea Officials Tell of Effects in Using 13-Month Year. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/income-from-panama-canal-still-rises-above-expenses-waterway-has.html | INCOME FROM PANAMA CANAL STILL RISES ABOVE EXPENSES; Waterway Has Made a Profit Every Year Since 1926 and Is Now Considered on a Sound Financial Basis--Future Needs The Cost of the Canal. Government Bonds Outstanding. Future Construction. Present Capacity. Estimating Future Traffic. | True | By L.c. Speers. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/to-honor-its-war-dead-cervinara-italy-dedicates-memorial-from.html | TO HONOR ITS WAR DEAD; Cervinara, Italy, Dedicates Memorial From Italo-Americans Today. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/giants-keep-pace-and-top-reds-twice-20000-see-them-win-first-101.html | GIANTS KEEP PACE AND TOP REDS TWICE; 20,000 See Them Win First, 10-1, Then Rally in Ninth to Take Second, 5-4. GAIN ON ROBINS AND CUBS McGrawmen Only Game and Half From Clubs Tied for 2d Place-- Two Homers for Lindstrom. Chaplin Removed in Ninth. Giants Pummel Three Hurlers. Two Games Again Today. | True | By John Drebinger. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/pearl-oyster-propagation-scientist-removes-some-1000-miles-to.html | PEARL OYSTER PROPAGATION; Scientist Removes Some 1,000 Miles to Hawaii to Augment Supply. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/renominate-tilson-for-twelfth-term-connecticut-republicans-name.html | RENOMINATE TILSON FOR TWELFTH TERM; Connecticut Republicans Name Floor Leader of House by Acclamation. PRAISES HOOVER'S RECORD Candidate Says Other States Seem to Be Taking Nutmeg View of Prohibition. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/socialists-rally-at-coney-thomas-waldman-and-broun-among-speakers.html | SOCIALISTS RALLY AT CONEY; Thomas, Waldman and Broun Among Speakers on Peace Policies. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/olin-outpoints-eddie-gains-decision-in-main-event-of-six-rounds-at.html | OLIN OUTPOINTS EDDIE.; Gains Decision in Main Event of Six Rounds at Ridgewood Grove. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/prussia-redeems-its-criminals-by-treating-them-in-stages-reading.html | PRUSSIA REDEEMS ITS CRIMINALS BY "TREATING" THEM IN STAGES; READING ROOM IN A MODERN GERMAN PRISON | True | By Kendall Foss. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/juan-leguias-wife-arrives-in-panama-daughterinlaw-of-former.html | JUAN LEGUIA'S WIFE ARRIVES IN PANAMA; Daughter-in-Law of Former President of Peru Was Centre of Mob Frenzy in Lima. SHE EXPECTED THE REVOLT Says She Could Tell by Looks of the People--Fears for Her Husband, Who Is Greatly Hated. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/even-wild-beasts-of-the-jungle-are-included-in-falling-prices.html | EVEN WILD BEASTS OF THE JUNGLE ARE INCLUDED IN FALLING PRICES | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/miss-taubele-wins-ardsley-net-final-triumphs-in-tourney-for-second.html | MISS TAUBELE WINS ARDSLEY NET FINAL; Triumphs in Tourney for Second Year in Row by Turning Back Miss Francis. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/jersey-city-defeated-bows-to-reading-in-night-contest-by-54-margin.html | JERSEY CITY DEFEATED.; Bows to Reading in Night Contest by 5-4 Margin. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/accumulated-wealth-needed-to-insure-countrys-progress-therefore.html | ACCUMULATED WEALTH NEEDED TO INSURE COUNTRY'S PROGRESS; Therefore, Inheritance Taxes, While Just Should Not Be Confiscatory | True | F.J. DUNDON | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/urges-the-removal-of-ossining-trustee-justice-witschief-finds.html | URGES THE REMOVAL OF OSSINING TRUSTEE; Justice Witschief Finds Austin J. Yerks Mixed Public and Private Business. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/french-losing-hope-for-italian-accord-suggestions-for-naval-parity.html | FRENCH LOSING HOPE FOR ITALIAN ACCORD; Suggestions for Naval Parity Advanced in Paris Fail to Meet Approval. THESIS REMAIN FAR APART Newspaper Says Mussolini Refuses to Understand That Equality Will Not Be Granted. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/distance-makes-a-difference-crossroads-philosopher-finds-food.html | DISTANCE MAKES A DIFFERENCE; Crossroads Philosopher Finds Food Prices Here Higher Than on the Farm | True | HOMER M. GREEN. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/more-poultry-sold-wednesdays.html | More Poultry Sold Wednesdays. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/stars-to-compete-in-meet-saturday-tercentenary-celebration-events.html | STARS TO COMPETE IN MEET SATURDAY; Tercentenary Celebration Events in Jersey City Draw Strong Array of Athletes. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/jones-opposed-in-cuba-young-dawes-or-parker-favored-to-head.html | JONES OPPOSED IN CUBA.; Young, Dawes or Parker Favored to Head Economic Survey. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-french-start-their-season.html | The French Start Their Season | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mexico-city-expects-the-french-fliers-coste-and-bellonto-welcomed.html | MEXICO CITY EXPECTS THE FRENCH FLIERS; Coste and Bellonte Welcomed to St. Paul by State and City Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/atlantic-city-to-be-host-to-bakers.html | Atlantic City to Be Host to Bakers. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/two-held-in-check-frauds-accused-of-using-a-policemans-shield-as.html | TWO HELD IN CHECK FRAUDS; Accused of Using a Policeman's Shield as Identification. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lipton-cup-subscriptions-four-in-so-fast-will-rogers-hopes-to-buy.html | Lipton Cup Subscriptions Four In So Fast Will Rogers Hopes to Buy Him a Yacht, Too | True | WILL ROGERS. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/radio-gives-the-farm-contact-with-the-city-receiving-set-is-now-a.html | RADIO GIVES THE FARM CONTACT WITH THE CITY; Receiving Set Is Now a Rural Utility That Ranks With The Threshing Machine, Says Pickard The Benefits Are Many. Farmer Absorbs Advice. | True | By Sam Pickard, Vice President Columbia Broadcasting System. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/colombian-cabinet-studies-economies-new-ministry-plans-to-meet.html | COLOMBIAN CABINET STUDIES ECONOMIES; New Ministry Plans to Meet Reduced Revenues With Greater Efficiency. THREE PUBLISHERS CHOSEN President Olaya Herrera Selects Four Conservatives and Four Liberals for Portfolios. Favors Friendship With Us. Petroleum Expert Included. Settled Boundary Dispute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/frederick-leon-mandel-chairman-of-board-of-chicago-department-store.html | FREDERICK LEON MANDEL.; Chairman of Board of Chicago Department Store Dies in Paris. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/contact-winner-of-thompson-trophy.html | CONTACT"; WINNER OF THOMPSON TROPHY | True | By Reginald M. Cleveland. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/arctic-ship-calls-flier-to-save-life-dorbant-once-mate-of-eielson.html | ARCTIC SHIP CALLS FLIER TO SAVE LIFE; Dorbant, Once Mate of Eielson, Reijs Plane as Ambulance to Rescue Skipper Off Siberia. FACES 1,800-MILE BATTLE Alaskan Airman, With Aide, Will Fly Stormy Course to Perilous Floes Round Cape Serdje. In Region Where Eielson Perished. Difficulty of Landing Amid Floes. Season of Storms and Fogs. | True | By Frank Dorbant. Former Flying Partner of Carl Ben Eielson. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-tower-building-in-financial-area-fifty-sixstory-farmers-trust.html | NEW TOWER BUILDING IN FINANCIAL AREA; Fifty-six Story Farmers Trust Edifice Will Rise to Height of 750 Feet. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/store-owner-held-in-15000-fire.html | Store Owner Held in $15,000 Fire | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/little-comment-on-tariff-body.html | Little Comment on Tariff Body. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/adrift-in-a-lifeboat-twenty-four-days-a-gruesome-tale-of-cannibalism.html | Adrift in a Life-Boat Twenty-Four Days; A Gruesome Tale of Cannibalism at Sea in Lowell Thomas's Story of the Durraru | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/100000-in-liquor-refund-circuit-court-throws-out-federal-libel-on.html | $100,000 IN LIQUOR REFUND; Circuit Court Throws Out Federal Libel on Bibley Stock in Chicago. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/looking-at-mars-with-an-artists-vision-howard-russell-butler-paints.html | LOOKING AT MARS WITH AN ARTIST'S VISION; Howard Russell Butler Paints the Planet as It Would Be Seen From Its Two Moods AS AN ARTIST VISIONS MARS | True | By John Q. Stewart | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/loses-10000-necklace-mrs-hc-van-voorhis-misses-gems-on-boston.html | LOSES $10,000 NECKLACE.; Mrs. H.C. Van Voorhis Misses Gems on Boston Shopping Tour. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dr-richard-e-townsend-masonic-funeral-services-held-for-new-york.html | DR. RICHARD E. TOWNSEND.; Masonic Funeral Services Held for New York Physician, 72. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dr-sw-grafflin-retires-ymca-director-of-religious-work-becomes.html | DR. S.W. GRAFFLIN RETIRES; Y.M.C.A. Director of Religious Work Becomes Magazine Publisher. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/describes-flight-in-franklin-hunt-pilot-of-burwash-expedition-tells.html | DESCRIBES FLIGHT IN FRANKLIN HUNT; Pilot of Burwash Expedition Tells of Search for Relics of Lost Explorers. LANDED NEAR SITE OF CAMPS Searchers Reached Goal After Hazardous Trip Over Arctic Ice and Barrens. MAPPED UNCHARTED AREA Took Aerial Photographs Near North Magnetic Pole and in King William Land. Substitute Plane Sent DESCRIBES FLIGHT IN FRANKLIN HUNT They Approach Cambridge Bay. Descent at Last Outpost. Clean Swept by Masses of Ice. All of Tranklin Party Perished. | True | By W.c. Gilbert. Copyright, All Rights Reserved. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/more-bonds-placed-on-redemption-list-35816500-called-for-payment-in.html | MORE BONDS PLACED ON REDEMPTION LIST; $35,816,500 Called for Payment in September BeforeMaturity Dates.OTHERS FOR LATER MONTHSNotices Published for $541,000 Belgium External 7s Due in 1956 andLondon Underground Issue. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/banker-here-holds-german-bonds-safe-american-investors-need-feel-no.html | BANKER HERE HOLDS GERMAN BONDS SAFE; American Investors Need Feel No Anxiety Over the Political Situation, W.W. Ross Says. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/retail-gain-signifies-definite-turn-he-says-mr-guernsey-holds-it-is.html | RETAIL GAIN SIGNIFIES DEFINITE TURN, HE SAYS; Mr. Guernsey Holds It Is More Than Seasonal--Buying Power Must Be Released. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/master-model-home-at-nassau-shores-li-opened-many-visitors-at.html | MASTER MODEL HOME AT NASSAU SHORES, L.I. OPENED; Many Visitors at Checkhoff. Progress at Sleepy Hollow Manor. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sets-motorcycle-marks-german-reaches-13157-miles-an-hour-over.html | SETS MOTORCYCLE MARKS; German Reaches 131.57 Miles an Hour Over Kilometer Course. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/princeton-day-school-to-open.html | Princeton Day School to Open. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/after-repealwhat-answers-by-six-wets-the-programs-laid-down-by.html | AFTER REPEAL--WHAT? ANSWERS BY SIX "WETS"; The Programs Laid Down by Three Republican and Three Democratic Leaders for the Amulment of the Prohibition Amendment and the Restoration of the Control of the Liquor Traffic to the States ROOSEVELT'S PLAN MORROW'S VIEW TUTTLE'S PLAN RITCHIE'S VIEW BUTLER'S PLAN SMITH'S PROPOSAL | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/prince-of-wales-in-paris-british-heir-is-staying-there-incognitoto.html | PRINCE OF WALES IN PARIS; British Heir is Staying There Incognito--To Fly South Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/country-store-abreast-of-times-still-doing-a-brisk-business-it-yet.html | COUNTRY STORE ABREAST OF TIMES; Still Doing a Brisk Business, It Yet Remains a Centre for Discussion | True | By Charles Morrow Wilson | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/buying-needs-only-urged-on-industry-purchasing-agents-executive.html | BUYING NEEDS ONLY URGED ON INDUSTRY; Purchasing Agents' Executive Sees Many Difficulties. Faced Now. COSTS NOT CHIEF FACTOR While Oversupplies Exist--Care Is Needed on Long Term Contracts a Present Levels. Conditions Complicated. Guarding Against Contracts. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bans-selling-gold-bonds-cuban-treasury-secretary-vetoes-deal-with.html | BANS SELLING GOLD BONDS; Cuban Treasury Secretary Vetoes Deal With Chase National. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/scotland-beats-ireland-in-soccer.html | Scotland Beats Ireland in Soccer. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/kentucky-is-hard-hit-by-long-dry-spell-state-and-red-cross-will-aid.html | Kentucky Is Hard Hit by Long Dry Spell; State and Red Cross Will Aid Sufferers; Many Citizens Feeding Herds of Hunger, but the Commonwealth Is Cheered by Recent Heavy Rainfall, the First It Has Had Since Spring. Red Cross Seed Donation. Poorer Classes Hard Hit. | True | By Robert E. Dundon. Editorial Correspondence, The New York Times | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/newark-wins-at-cricket-defeats-brooklyn-by-one-run-in-nynj-league.html | NEWARK WINS AT CRICKET; Defeats Brooklyn by One Run in N.Y.N.J. League Game. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/held-for-theft-of-plane-barnstorming-pilot-charged-with-roosevelt.html | HELD FOR THEFT OF PLANE; Barnstorming Pilot Charged With Roosevelt Field Offense. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/live-oak-301-wins-questionnaire-next-outsider-beats-oddson-choice.html | LIVE OAK, 30-1, WINS; QUESTIONNAIRE NEXT; Outsider Beats Odds-On Choice by Length and Half in the Edgemere Handicap. 15,000 AT AQUEDUCT TRACK San Edwin Finishes Third, in Front of Escutcheon--Victory Is Worth $6,250. ACTOR, 13-20, TAKES CHASE Scores in Hitchcock's Colors With Pete Bostwick Up--Rollin' In Triumphs in Opener. Lacks Usual Smashing Drive. Questionnaire Escapes Pocket. Chickahominy Is Victor. LIVE OAK, 30-1, WINS AQUEDUCT FEATURE The Gen Finishes Seventh. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/old-american-coins-will-be-auctioned-wp-brown-collection-to-be-sold.html | OLD AMERICAN COINS WILL BE AUCTIONED; W.P. Brown Collection to Be Sold by T.L. Elder Here This Week. CIVIL WAR ISSUES INCLUDED $5, $10 and $20 Paper Notes of the Confederacy and Greek and Roman Items Listed. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/reported-from-the-road-conditions-in-connecticut-pennsylvania.html | REPORTED FROM THE ROAD; Conditions in Connecticut, Pennsylvania, Virginia-- Detour Around Tarrytown Advised Nest Saturday In Pennsylvania. To Shift Tarrytown Traffic. To Open Express Link. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/holy-cross-squad-fit-team-will-be-in-condition-for-st-bonaventure.html | HOLY CROSS SQUAD FIT; Team Will Be in Condition for St. Bonaventure Game. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/approves-tubes-under-narrows-war-department-grants-permit-for-twin.html | APPROVES TUBES UNDER NARROWS; War Department Grants Permit for Twin Tunnels From Brooklyn to Staten Island. TIME LIMIT JAN. 1, 1937 Usual 3-Year Period for Completion Extended Because of Magnitudeof Work. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/leisure-time-lectures-planned.html | Leisure Time Lectures Planned. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/protect-savings-thrift-companies-under-legal-supervision-in.html | PROTECT SAVINGS; Thrift Companies Under Legal Supervision in California. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/to-honor-memory-of-justice-young.html | To Honor Memory of Justice Young | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/simon-states-the-vast-indian-problem-the-head-of-britains.html | SIMON STATES THE VAST INDIAN PROBLEM; The Head of Britain's Commission of Inquiry Gives a Picture of an Empire of Many Conflicting Races | True | By S.j. Woolf | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/russian-music-handicap-lack-of-instruments-adds-to-difficulty-of.html | RUSSIAN MUSIC HANDICAP; Lack of Instruments Adds to Difficulty of Study and Practice for Masses | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bankers-to-elect-sisson-unopposed-new-yorker-slated-for-vice.html | BANKERS TO ELECT SISSON UNOPPOSED; New Yorker, Slated for Vice Presidency, Would Be Head of Organization in 1932. HAS HAD WIDE EXPERIENCE Rome C. Stevenson, Who Will Succeed Lonsdale in the Presidency, Began as Lawyer. Only New Officer in Year's List. Wide Activities of Sisson. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/foreign-film-flashes.html | FOREIGN FILM FLASHES | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/adapting-period-rooms-to-use-today-exhibit-of-them-displays-means.html | ADAPTING PERIOD ROOMS TO USE TODAY; Exhibit of Them Displays a Means of Harmonizing The Old and the New FRENCH AND ENGLISH MOTIFS | True | By Walter Rendell Storyphotographs Courtesy of B. Altman & Co. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/texas-hiker-in-holdup-youth-seized-after-chase-charged-with.html | TEXAS HIKER IN HOLD-UP.; Youth, Seized After Chase, Charged With Attempted Robbery. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/long-island-airports-value-of-sites-said-to-be-steadily-increasing.html | LONG ISLAND AIRPORTS.; Value of Sites Said to Be Steadily Increasing. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dressmakers-wait-for-walkout-call-strike-committee-authorizes-union.html | DRESSMAKERS WAIT FOR WALKOUT CALL; Strike Committee Authorizes Union Directors to Order 5,400 Out at Any Time. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/listeningin-an-unofficial-ambassador.html | LISTENING-IN; An Unofficial Ambassador. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-lumber-output-shipments-show-a-20-per-cent-decrease-for-first.html | THE LUMBER OUTPUT.; Shipments Show a 20 Per Cent Decrease for First Thirty Weeks. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-tariff-commission-faces-giant-task-in-adjusting-rates-heading.html | NEW TARIFF COMMISSION FACES GIANT TASK IN ADJUSTING RATES; HEADING PRESIDENT HOOVER'S NEW TARIFF COMMISSION Provisions of the New Law. Methods of Inquiry. Shortcuts in Procedure. Checking Comparative Costs. Old Statistics Helpful. Hazards to Business. | True | By C.w.b. Hurd.times Wide World Photos. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sports-of-the-times-short-shots-in-all-directions-here-and-there.html | Sports of the Times; Short Shots in All Directions. Here and There. Odds and Ends. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/furniture-show-a-success.html | Furniture Show a Success. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ten-policemen-arrested-protecting-of-rumrunners-is-charged-in.html | TEN POLICEMEN ARRESTED.; Protecting of Rum-Runners Is Charged in Indianapolis. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/australia-repeats-disarmament-pleas-premier-scullin-joins-in-demand.html | AUSTRALIA REPEATS DISARMAMENT PLEA; Premier Scullin Joins in Demand at Geneva for Conference of Nations Next Year. OTHERS ARE PESSIMISTIC Few at League Meeting Think Such a Parley Will Be Possible So Soon. ITALO-FRENCH TALKS DRAG Formulae So Far Offered Are Not Acceptable to Paris and Rome or to Great Britain. Others Not So Optimistic. Secret Talks Favored. Hot Debate Expected Next Week. Canada Cited as an Example. Warns of Foreign Appeals | | By P.j. Philip. Special Cable To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/howard-marshall-banker-dies-at-60-was-vice-president-of-the-irving.html | HOWARD MARSHALL, BANKER, DIES AT 60; Was Vice President of the Irving Trust Company of This City. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/woman-76-struck-by-car-dies.html | Woman, 76, Struck by Car, Dies. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/city-bureau-places-155-1500-seek-jobs-in-day88-aged-persons-ask.html | CITY BUREAU PLACES 155 ; 1,500 Seek Jobs in Day--88 Aged Persons Ask State Aid. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/dental-clinic-to-reopen-nyu-college-will-resume-free-treatments.html | DENTAL CLINIC TO REOPEN; N.Y.U. College Will Resume Free Treatments Tomorrow. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/heavy-gale-sweeps-coasts-of-europe-more-than-a-dozen-vessels.html | HEAVY GALE SWEEPS COASTS OF EUROPE; More Than a Dozen Vessels Wrecked or Badly Damaged --Rocket Line Saves Crew. TUG HAS TO QUIT TUSCANIA Wind Reaches Force of 83 Miles an Hour at British Port--Heavy Losses Throughout Land. Continuous Rain for Sixteen Hours British Rivers Flooded. Gale Sweeps French Coast. Spanish Craft Wrecked. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/how-to-judge-a-radio-when-buying-a-new-one-home-demonstration-is.html | HOW TO JUDGE A RADIO WHEN BUYING A NEW ONE; Home Demonstration Is Preferable, Says Engineer--No Revolutionary Changes in Sight When Television Arrives. Table Model Loses Popularity Two Worth-While Features. | True | By Walter E. Holland, Chief Engineer, Philco Radio. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/jailed-on-girls-charges-two-men-held-for-sentence-for-annoying.html | JAILED ON GIRL'S CHARGES; Two Men Held for Sentence for Annoying Job-Seeker. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rockefeller-road-soon-to-run-trains-costliest-fivemile-track-to-do.html | ROCKEFELLER ROAD SOON TO RUN TRAINS; "Costliest" Five-Mile Track to Do Away With Famous Westchester Horseshoe Loop. THREE STATIONS TO CLOSE Tarrytown Heights, Tower Hillsand Eastview Are to Go, but Mount | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/realty-values-high-in-times-square-longacre-building-corner.html | REALTY VALUES HIGH IN TIMES SQUARE; Longacre Building Corner, Assessed at $400,000, Sold for $165,000 in 1886. GENERAL MARKET PICKING UP Week's Dealings in Metropolitan Territory Denote Trend Toward Normal Activity-- Latest Sales. Activity Noted About 1910. West Side Apartments Sold. | | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/man-in-ill-health-shoots-himself.html | Man in Ill Health Shoots Himself. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/westchesters-parkways-questions-of-speed-limit-directional-signs.html | WESTCHESTER'S PARKWAYS; Questions of Speed Limit, Directional Signs, Lane Markings Discussed by Engineer In and Out of Line. Clearer Directional Signs. | True | By Helen Ormsbee. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/french-alarmed-by-reich-election-triumph-of-the-socalled-parties-of.html | FRENCH ALARMED BY REICH ELECTION; Triumph of the So-Called Parties of Disorder Regarded as Menace to Peace. IS SETBACK FOR BRIAND Cause of Disarmament Loses Favor and Strong Army Is Demanded to Meet "Next Attack." Ground Prepared for Reaction. Restrained Confidence. French Nationalists Roused. | | By Carlisle McDonald. Wireless To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/acts-to-regulate-private-hospitals-academy-of-medicine-report-asks.html | ACTS TO REGULATE PRIVATE HOSPITALS; Academy of Medicine Report Asks Control of "Sanitaria' by One City Bureau. 150 INSTITUTIONS INVOLVED Unnecessary Operations at High Cost, Said to Be One Reason for Committee's Findings. Not Controlled by Medical Bodies. Would Put Authority in One Bureau. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/canada-to-take-census-work-already-begun-for-count-to-take-place.html | CANADA TO TAKE CENSUS; Work Already Begun for Count to Take Place Next June. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/wesleyan-squad-strong-schlums-sophomore-will-round-out-back-field.html | WESLEYAN SQUAD STRONG; Schlums, Sophomore, Will Round Out Back Field. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-fifth-avenue-shops-salmon-skyscraper-will-have-stores-on-street.html | NEW FIFTH AVENUE SHOPS.; Salmon Skyscraper Will Have Stores on Street Floor. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/at-the-wheel-more-about-mechanics-a-motorist-reports.html | AT THE WHEEL; More About Mechanics. A Motorist Reports. | True | By James O. Spearing | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/haas-to-be-honored-dinner-to-be-given-in-montclair-for-athletics.html | HAAS TO BE HONORED.; Dinner to Be Given in Montclair for Athletics' Outfielder. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/aids-oil-derrick-ban-federal-judge-decides-for-oklahoma-city-in-its.html | AIDS OIL DERRICK BAN; Federal Judge Decides for Oklahoma City in Its Fight. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/suburban-home-demand-shows-activity.html | SUBURBAN HOME DEMAND SHOWS ACTIVITY | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ericsson-republicans-laud-hoover-policies-opposition-to-national.html | ERICSSON REPUBLICANS LAUD HOOVER POLICIES; Opposition to National Origins Clause in Immigration Laws Voiced at Convention. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bostwicks-mate-wins-at-lexington-takes-breeders-futurity-in-109-15.html | BOSTWICK'S MATE WINS AT LEXINGTON; Takes Breeders' Futurity in 1:09 1-5, Finishing Half Length in Front of Pennate. $16,975 PRIZE FOR VICTOR Stake Has Gross Value of $26,015 - Blind Bowboy Third, Five Lengths Behind Pennate. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/books-and-authors.html | Books and Authors | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/alexander-plane-heavy-aviatrix-knew-she-had-overload-but-took.html | ALEXANDER PLANE HEAVY.; Aviatrix Knew She Had Overload, but Took Chance, Jury Is Told. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/cuthbert-captures-marathon-at-hamilton-by-29-seconds.html | Cuthbert Captures Marathon At Hamilton by 29 Seconds | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/architects-foster-regional-planning-seek-control-of-outdoor-signs.html | ARCHITECTS FOSTER REGIONAL PLANNING; Seek Control of Outdoor Signs to Preserve Beauty of Rural Landscape. AID PUBLIC WORKS PLANS Growth of Construction Firms Is Challenge to Profession, Says Institute Official. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/a-late-summer-success-in-berlin.html | A LATE SUMMER SUCCESS IN BERLIN | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/miss-orcutt-takes-canadian-golf-title-conquers-miss-hicks-7-and-6.html | MISS ORCUTT TAKES CANADIAN GOLF TITLE; Conquers Miss Hicks, 7 and 6, in Final of Open Tourney at Montreal. VICTOR IS 4 UP AT NOON Shoots Steady Game Throughout as Defending Champion Suffers Lapse in Accuracy. Has Flashes of Brilliance. Loses Only Two Holes. Miss Orcutt Becomes 5 Up. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/soviet-grain-deals-put-up-to-chicago-by-secretary-hyde-he-tells.html | SOVIET GRAIN DEALS PUT UP TO CHICAGO BY SECRETARY HYDE; He Tells Exchange to Look Into Short Selling to Insure "Free Market." TRADE BOARD READY TO ACT But Grain Men Doubt Size of Russian Orders Hurt Prices, Little Changed in Day. FISH GROUP PLANS INQUIRY Head of Moscow Syndicate Here Calls 5,000,000-Bushel Sales "Hedging," Not Manipulating. Exchange of Telegrams. Hoover to Study Issue at Camp. SOVIET GRAIN DEALS PUT UP TO CHICAGO Would Rave to Bar All Deals. Sees Shipments Here Impossible. Fish Tells of Inquiry Plan. McKelvie Favors Publicity. Brookhart Also Critical. Issue Up to Hyde, Says Bunnell. $250,000 Soviet Profit Seen. Bennett Welcomes Russian Orders. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/holzworth-files-11-more-charges.html | Holzworth Files 11 More Charges. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/canal-cargo-drop-noted-for-august-more-than-halfmillion-ton-decrease.html | CANAL CARGO DROP NOTED FOR AUGUST; More Than Half-Million-Ton Decrease From Tonnage of Same Month in 1929. BELOW JULY TONNAGE ALSO Only Five Commodities Showed Gains Westbound and Four From the Pacific. Big Drop in Lumber Cargoes. Gain in Canadian Tonnage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hudson-guild-conference.html | Hudson Guild Conference. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/west-point-four-scores-in-tourney-officers-beat-101st-cavalry-97-in.html | WEST POINT FOUR SCORES IN TOURNEY; Officers Beat 101st Cavalry, 9 7, At First Game of Second Corps Area Polo. CAPTAIN GERHARDT STARS Gives Fine Performance at Back as Victors Overcome Four-Goal Handicap. Kornblum Stars for Losers. Losers Held Scoreless. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hamilton-wins-at-rugby.html | Hamilton Wins at Rugby. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/to-head-rubber-exchange-jl-julian-nominated-for-president-on-slate.html | TO HEAD RUBBER EXCHANGE; J.L. Julian Nominated for President on Slate for Election Oct. 21. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-microphone-will-present-six-oliver-lodge-to-discuss-spiritualism.html | THE MICROPHONE WILL PRESENT; Six Oliver Lodge to Discuss Spritualism Today—Eddie Cantor And Phil Baker Among the Week's Broadcasters | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/marches-54-miles-in-day-battery-ds-journey-in-twelve-hours-believed.html | MARCHES 54 MILES IN DAY.; Battery D's Journey in Twelve Hours Believed to Be a Record. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/nye-inquiry-making-mccormick-votes-reaction-to-senators-conduct-seen.html | NYE INQUIRY MAKING M'CORMICK VOTES; Reaction to Senator's Conduct Seen as Favoring Illinois Republican Candidate. WATSON NOT PERTURBED After Observing Situation Indiana Senate Leader Appeared to Gain Confidence. Senator Patterson Sidesteps. Nobody Overconfident. | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/newark-loses-at-soccer-is-defeated-by-new-bedford-elevens-by-5-to-3.html | NEWARK LOSES AT SOCCER; Is Defeated by New Bedford Eleven by 5 to 3 Score. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/capital-surplus-assailed-by-honsey-wall-st-stirred-by-plea-for.html | 'CAPITAL SURPLUS ASSAILED BY HONSEY; Wall St. Stirred by Plea for Clear Distinction on Earnings in Corporation Reports. STRESSES INCOME FACTS Explains Investors Tend to Value Stock More on Basis of Earnings and Less on Assets. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/costume-ball-held-in-bedford-hills-century-from-1830-to-present.html | COSTUME BALL HELD IN BEDFORD HILLS; Century From 1830 to Present Represented at Annual Community House Benefit. DOROTHY WESLEY HONORED Miss Susan Needham Gives Bridge Tea for Her in White Plains-- Other Westchester Events. To Give "Lady Windermere's Fan. To Mark Capture of Andre. Hospital Auxiliary Meets. Heads Golf, Luncheon, Bridge Series To Hold Joint Luncheon | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-manly-gesture.html | THE MANLY GESTURE. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/college-opening-delayed-cuba-acts-to-prevent-election-outbreaks-by.html | COLLEGE OPENING DELAYED; Cuba Acts to Prevent Election Outbreaks by Students. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/4-held-in-orourke-case-ann-arbor-men-suspected-in-shooting-of-new.html | 4 HELD IN O'ROURKE CASE; Ann Arbor Men Suspected in Shooting of New Yorker. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/taxpayers-in-tune-with-buffalo-council.html | TAXPAYERS IN TUNE WITH BUFFALO COUNCIL | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/alabama-leaders-filled-with-unrest-they-figure-heflin-cant-win-but.html | ALABAMA LEADERS FILLED WITH UNREST; They Figure Heflin Can't Win, but the Very Security Makes Them Nervous. SENATOR IS FIGHTING HARD His Plea Is That Even as a Martyn to Party Spuit He Hasn't Been Done Right By. Help From Republicans Bankhead Making Good Campaign | True | By John Graves 2d. Editorial Correspondence, The New York Times | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/insects-death-chair.html | INSECTS "DEATH CHAIR." | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Gullible as Ever. Talking from Experience. Old-Time "Tenderfoot Operators." The Market and Business. Activity in the Treasury 4s. In the Money Market. Dividend Gossip. Last Week's Movements of Gold. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/speyer-home-gets-1500-womens-league-for-animals-opens-autumn-drive.html | SPEYER HOME GETS $1,500.; Women's League for Animals Opens Autumn Drive for Funds. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/plan-simple-wedding-miss-mary-e-alternas-and-john-hay-whitney-to-be.html | PLAN SIMPLE WEDDING.; Miss Mary E. Alternas and John Hay Whitney to Be Married Thursday. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/population-figures-big-increase-shown-in-new-jerseys-cities-and.html | POPULATION FIGURES; Big Increase Shown In New Jersey's Cities and Towns. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/auctions-her-clothes-for-trip-to-europe-art-student-then-stages.html | AUCTIONS HER CLOTHES FOR TRIP TO EUROPE; Art Student Then Stages Sales for Friends in Club Hotel for Young Business Women. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/nanking-planning-debt-settlement-in-certainty-of-victory-parley-of.html | NANKING PLANNING DEBT SETTLEMENT; In Certainty of Victory, Parley of All Creditors Will Be Called in Fortnight. MANCHURIANS IN TIENTSIN Peking Officials Quit the Northern Capital for Shansi--China Now Looks to Breathing Period. | True | By Hallett Abend. Special Cable To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ferguson-annexes-race-on-schuyl-kill-drives-blue-streak-to-victory.html | FERGUSON ANNEXES RACE ON SCHUYL. KILL.; Drives Blue Streak to Victory to Win Lipton Outboard Motor Boat Trophy. OVERTON SETS A RECORD Breaks World Mark by Sending Class D Craft 43.47 Miles an Hour in Five-Mile Heat. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/west-side-foreclosure-central-park-west-corner-at-auction-tomorrow.html | WEST SIDE FORECLOSURE; Central Park West Corner at Auction Tomorrow. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-new-dictator-also-has-free-wheeling.html | THE NEW DICTATOR ALSO HAS FREE WHEELING | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/salzburg-and-munich-festivals-wagner-mozart-and-donizetti-presented.html | SALZBURG AND MUNICH FESTIVALS; Wagner, Mozart and Donizetti Presented Under Bruno Walter, Hans Knappertsbusch and Franz Schalk. | True | By Herbert F. Peyser. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/silent-house-shown-doors-of-one-at-london-can-be-slammed-without.html | SILENT HOUSE SHOWN.; Doors of One at London Can Be Slammed Without Noise. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/crescent-eleven-wins-defeats-brooklyn-edison-in-opening-soccer-game.html | CRESCENT ELEVEN WINS; Defeats Brooklyn Edison in Opening Soccer Game, 8-2. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/leaders-in-radio-look-ahead-to-1931-business-prospects-are.html | LEADERS IN RADIO LOOK AHEAD TO 1931; Business Prospects Are Discussed--New Market Created by Midget Sets THE LEADERS OF RADIO LOOK AHEAD TO 1931 | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/police-radio-system.html | POLICE RADIO SYSTEM. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/will-run-on-stickers-burrill-lost-bay-state-republican-treasurer.html | WILL RUN ON STICKERS; Burrill Lost Bay State Republican Treasurer Nomination. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/princeton-to-hold-first-scrimmage-session-tomorrow-will-give-roper.html | PRINCETON TO HOLD FIRST SCRIMMAGE; Session Tomorrow Will Give Roper Opportunity to Determine Calibre of Squad. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hurt-as-auto-hits-pole-alita-davis-of-greens-farms-had-been-at.html | HURT AS AUTO HITS POLE.; Alita Davis of Greens Farms Had Been at Debutante Parties. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-books-in-brief-review-home-influences-beauty-culture-variety-in.html | New Books in Brief Review; HOME INFLUENCES BEAUTY CULTURE VARIETY IN SPEECH Brief Reviews FOR INVENTORS LEARNING TO SKETCH PEACE PROBLEMS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/recluse-leaves-600000-pittsburgh-man-lived-alone-in-one-room-of-man.html | RECLUSE LEAVES $600,000.; Pittsburgh Man Lived Alone in One Room of Mansion. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/police-department.html | Police Department. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/eugene-walter-wed-secretly-in-mexico-playwright-and-mary-kissel.html | EUGENE WALTER WED SECRETLY IN MEXICO; Playwright and Mary Kissel Were Married in April, a Month After His Interlocutory Divorce. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/cornell-developing-heavy-rugged-team-veteran-line-looms-with-at.html | CORNELL DEVELOPING HEAVY, RUGGED TEAM; Veteran Line Looms With at Least 2 Sophomores Likely to Win Back-Field Posts. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/panama-in-new-loan-move-1000000-said-to-be-sought-from-national.html | PANAMA IN NEW LOAN MOVE.; $1,000,000 Said to Be Sought From National City Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hoppe-wins-two-matches.html | Hoppe Wins Two Matches. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/get-750000-tax-refunds-concerns-and-individuals-listed-include-two.html | GET $750,000 TAX REFUNDS; Concerns and Individuals Listed Include Two Companies Here. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/a-mixup-in-walthams-english-paper-says-bay-state-city-entertained.html | A MIX-UP IN WALTHAMS.; English Paper Says Bay State City Entertained the Wrong Mayor. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rockford-papers-combine-mrs-ruth-mccormick-president-of-the.html | ROCKFORD PAPERS COMBINE; Mrs. Ruth McCormick President of the Controlling Corporation. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/pingry-to-open-friday-football-team-to-meet-montclair-academy-in.html | PINGRY TO OPEN FRIDAY.; Football Team to Meet Montclair Academy In First Game. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-dance-plans-for-the-new-season-the-groups-formed-last-year.html | THE DANCE. PLANS FOR THE NEW SEASON; The Groups Formed Last Year Entrench Themselves--Distinguished Visitors The Problem of Audiences. The Lessons of Europe. Favorites to Return. Some Other Visitors. | True | By John Martin. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/holdup-cortlandt-street-store.html | Hold-Up Cortlandt Street Store. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/virginia-defeats-roanoke-college-employs-straight-football-to.html | VIRGINIA DEFEATS ROANOKE COLLEGE; Employs Straight Football to Conquer Rival in Season's Opener, 37 to 0. TOUCHDOWNS COME RAPIDLY Victors Flash Offensive In First Quarter and Score Three Times --Gravatt Runs 45 Yards. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-columbus-controversy-a-review-of-the-evidence-columbus.html | THE COLUMBUS CONTROVERSY; A REVIEW OF THE EVIDENCE; COLUMBUS DISCOVERING AMERICA Further Evidence of Birthplace. | True | By Rudolph Schuller. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/reports-mircescu-dying-bucharest-hears-general-took-poison-because.html | REPORTS MIRCESCU DYING.; Bucharest Hears General Took Poison Because He Was Ousted. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/cards-lead-to-club-raid-dry-agents-use-invitations-to-enter-chicago.html | CARDS LEAD TO CLUB RAID; Dry Agents Use Invitations to Enter Chicago Resort. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/burglar-suspect-seized-detectives-raid-yields-pistols-and-jimmies.html | BURGLAR SUSPECT SEIZED.; Detectives' Raid Yields Pistols and Jimmies After Robberies. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/patrol-ship-captures-stranded-liquor-boat-two-men-flee-in-darkness.html | PATROL SHIP CAPTURES STRANDED LIQUOR BOAT; Two Men Flee in Darkness, Leaving 300 Sacks of Bootleg Off New London. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/american-maharanee-expects-child.html | American Maharanee Expects Child. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bankers-association-began-with-17-in-list-since-1875-organization.html | BANKERS' ASSOCIATION BEGAN WITH 17 IN LIST; Since 1875 Organization Has Grown to Include 20,000 of Country's 24,000 Banks. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/canadians-going-to-orient-group-will-leave-oct-16-on-a-trade.html | CANADIANS GOING TO ORIENT; Group Will Leave Oct. 16 on a Trade Mission to Far East. | True | Special Correspondence, THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/auto-mishaps-rise-in-fall-seasonal-increase-in-fatalities-brings.html | AUTO MISHAPS RISE IN FALL.; Seasonal Increase in Fatalities Brings Out Warning to Motorists. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/here-and-there-in-screenland-notes-and-comments-upon-pictures-and.html | HERE AND THERE IN SCREENLAND; Notes and Comments Upon Pictures and People of the Films | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ewald-j-tyarks-editor-long-on-germanlanguage-newspapers-dies.html | EWALD J. TYARKS; Editor Long on German-Language Newspapers Dies. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sun-beau-victor-over-sandy-ford-carries-kilmer-silks-to-length.html | SUN BEAU VICTOR OVER SANDY FORD; Carries Kilmer Silks to Length Triumph in $7,500 Toronto Autumn Cup at Woodbine. SOLACE IS DISTANT THIRD Cohlen's Closes Fast After Rating Winner Behind Pace-Sun Memory Gives Stable Double. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/open-tariff-fight-in-british-campaign-tories-declare-protection.html | OPEN TARIFF FIGHT IN BRITISH CAMPAIGN; Tories Declare Protection Will Be Policy-- Assert Labor Plans Price-Fixing. LLOYD GEORGE IS ALARMED Sees No End to Britain's Ills, With Unemployment Mounting, but Ridicules Tariffs. Would Restore Safeguarding. Scores Import Board's Plan. OPEN TARIFF FIGHT IN BRITISH CAMPAIGN Quota System Advocated. Lloyd George Sees No Cure. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/estate-willed-to-church-annual-income-of-1114-provided-by.html | ESTATE WILLED TO CHURCH; Annual Income of $1,114 Provided by Circleville (N.Y.) Man. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/stevens-satisfied-with-yales-backs-calls-wealth-of-material-a-good.html | STEVENS SATISFIED WITH YALE'S BACKS; Calls Wealth of Material a Good Omen--Is Less Optimistic About Line Reserves. SEEKS TO IMPROVE ATTACK Greater Versatility One of Coach's Aims--Competition for Berths Is Keen. Striving to Open Up Game. Hopeful of Good Line. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/what-television-must-achieve-before-it-reaches-the-home.html | WHAT TELEVISION MUST ACHIEVE BEFORE IT REACHES THE HOME | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/low-cotton-prices-held-grade-factor-increase-in-consumption-soon-is.html | LOW COTTON PRICES HELD GRADE FACTOR; Increase in Consumption Soon Is Expected in Harmony with Business Improvement. INDIA COMPETES ACTIVELY Sluggish Textile Market and Heavy Supply Make Shortage Seem Impossible. Consumption Rise Expected. Textile Sales Curtailed. LOW COTTON PRICES HELD TRADE FACTOR Lancashire Has Troubles. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/curb-stocks-decline-late-rally-cancels-some-earlier-losses-in-a.html | CURB STOCKS DECLINE; Late Rally Cancels Some Earlier Losses in a Dull Season. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/notes-on-the-musical-broadcasts-ride-of-the-valkyriss-an-indian.html | NOTES ON THE MUSICAL BROADCASTS; Ride of the Valkyriss." An Indian Epic. | True | By Benjamin Grossbayne. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/anglican-group-hits-birth-control-stand-eleven-clergy-men-urge.html | ANGLICAN GROUP HITS BIRTH CONTROL STAND; Eleven Clergymen Urge Newport Congress to Repudiate Bishops' Lambeth Attitude. | True | Special Cable to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/special-classes-are-urged-for-children-with-poor-sight.html | Special Classes Are Urged For Children With Poor Sight | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/opens-scarsdale-office-home-title-insurance-company-enters.html | OPENS SCARSDALE OFFICE.; Home Title Insurance Company Enters Westchester Activity. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/springer-spaniels-to-meet-in-trials-event-at-fishers-island-oct.html | SPRINGER SPANIELS TO MEET IN TRIALS; Event at Fishers Island, Oct. 2124, Planned as Most Impressive of Series. ENGLISH JUDGE IN CHARGE Memorial Trophy Offered for Best in Meet--Bronx County Show Arranged. Special Event Included. Hutchinson to Assist. Hold Westport Show Today. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/article-15-no-title.html | Article 15 — No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/pages-narcissus-beats-rival-craft-wins-10meter-event-at-indian.html | PAGE'S NARCISSUS BEATS RIVAL CRAFT; Wins 10-Meter Event at Indian Harbor Club Regatta to Capture Todd Trophy. HIGGINS CUP TO CHEROKEE Poppy Defeats 14 Interclub Opponents--Typhoon First Among N.Y.Y.C. 40-Footers. Cherokee Has Good Margin. Typhoon Beats Rivals. | True | Special to The New York Times.Times Wide World Photo. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/jersey-city-girl-wins-scholarship.html | Jersey City Girl Wins Scholarship. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/unemployment-and-the-machine.html | UNEMPLOYMENT AND THE MACHINE. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/vibration-studied-for-safety-in-quakes-academy-of-sciences-is-told.html | VIBRATION STUDIED FOR SAFETY IN QUAKES; Academy of Sciences Is Told of Tests Showing Soils Vary Widely in Shock Transmission. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lateran-museum-robbed-mosaics-and-ancient-sculptures-taken18.html | LATERAN MUSEUM ROBBED.; Mosaics and Ancient Sculptures Taken--18 Suspects Arrested. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/montclair-k-of-c-to-fete-haas.html | Montclair K. of C. to Fete Haas. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/airlines-are-winning-business-long-and-short-haul-services-show.html | AIRLINES ARE WINNING BUSINESS; Long and Short Haul Services Show Rapid Growth in Passenger Mileage--Facilities at Our Airports Fall Behind Those of Europe Stress Airport Facilities. New Plane Lifts Speed. | True | By Lauren D. Lyman. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/w-and-l-eleven-scores-in-opener-mattox-is-individual-star-in-32-to.html | W. AND L. ELEVEN SCORES IN OPENER; Mattox Is Individual Star in 32 to 0 Triumph Over Randolph-Maxon. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/world-court-clash-subsides-at-geneva-league-commission-hopes-that.html | WORLD COURT CLASH SUBSIDES AT GENEVA; League Commission Hopes That Cuba Will Ratify Protocol on Statute Changes This Year. PART IS MADE EFFECTIVE Number of Judges Increased, Salaries Are Raised and Preparations Made for Permanent Sessions. Cuba Agrees to Procedure. Two Americans Join Secretariat. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-new-filling-station-attractive-structures-where-conveniences.html | THE NEW FILLING STATION; Attractive Structures, Where Conveniences and Free Service Are Provided, Replace Former Roadside Blots | True | By Elizabeth Onativia. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/fa-gallaghers-funeral-many-prominent-persons-pay-respect-to-bankers.html | F. A. GALLAGHER'S FUNERAL.; Many Prominent Persons Pay Respect to Banker's Memory. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/changes-ocean-hop-plans-boardman-hopes-to-leave-for-dublin-from.html | CHANGES OCEAN HOP PLANS; Boardman Hopes to Leave for Dublin From Here Instead of Boston. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/beautify-beach-homes-gerritsen-beach-residents-win-awards-for.html | BEAUTIFY BEACH HOMES; Gerritsen Beach Residents Win Awards for Gardens. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/williams-team-ready-veteran-eleven-meets-university-of-rochester.html | WILLIAMS TEAM READY.; Veteran Eleven Meets University of Rochester Saturday. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/about-mules-many-kinds-to-accompany-different-negligees.html | ABOUT MULES; Many Kinds to Accompany Different Negligees | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/ft-worth-wins-in-ninth-home-run-by-cox-defeats-memphis-43-in-dixie.html | FT. WORTH WINS IN NINTH; Home Run by Cox Defeats Memphis, 4-3, in Dixie Series. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/auto-in-trench-hurts-4-hitchhiker-falls-with-womans-carworkman.html | AUTO IN TRENCH HURTS 4.; Hitch-Hiker Falls With Woman's Car--Workman Injured Seriously. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/changes-in-corporations-daniel-willard-made-chairman-of-board-of.html | CHANGES IN CORPORATIONS; Daniel Willard Made Chairman of Board of Buffalo & Susquehanna. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mrs-nobles-entry-takes-three-blues-johnny-jorrocks-stars-in-jumper.html | MRS. NOBLE'S ENTRY TAKES THREE BLUES; Johnny Jorrocks Stars in Jumper and Hunter Classes of Greenwich Horse Show. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/boy-scout-school-opens-class-of-61-gathers-to-take-30day-course-for.html | BOY SCOUT SCHOOL OPENS; Class of 61 Gathers to Take 30-Day Course for Leaders. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/village-wins-suit-over-realty-map-appeals-court-gives-lynbrook.html | VILLAGE WINS SUIT OVER REALTY MAP; Appeals Court Gives Lynbrook Judgment Canceling Cadoo's Subdivision Plan. WAITED TOO LONG TO ACT Original Filing Made in 1926 Without Approval of the Village Planning Board. Action Started Too Late. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/frederick-h-platt-engineer-of-lynn-mass-dies-in-leningrad-russia.html | FREDERICK H. PLATT.; Engineer of Lynn, Mass., Dies in Leningrad, Russia. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/lays-jail-crowding-to-federal-inmates-commissioner-kennedy-finds.html | LAYS JAIL CROWDING TO FEDERAL INMATES; Commissioner Kennedy Finds State Lock-Ups Care for More Than Cell Room Warrants. IMMIGRATION CASES CITED He Urges Government to Erect Own Building and Find the Misleading of Aliens. Immigration Cases Fill Cells. Prisoners Unaware of Status. LAYS JAIL CROWDING TO FEDERAL INMATES | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/study-building-field-outlook.html | Study Building Field Outlook. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-week-in-america-dampnesss-spreads-but-drys-get-comfort-primary.html | THE WEEK IN AMERICA: DAMPNESS SPREADS; BUT DRYS GET COMFORT Primary Returns Show Wet Sentiment, but Politicians Are Very Wary. AN UNPLEASANT INTERLUDE Crater Disappearance Makes Bad Impression--We Recognize Some Governments. Administration Is Hit. The Vanished Jurist. Canada's Trade Stimulant. New Friends to the South. The Grand Old Sportsman | True | By Arthur Krock. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/aids-fight-against-cancer-jj-kraus-pledges-1000000-if-vienna-method.html | AIDS FIGHT AGAINST CANCER; J.J. Kraus Pledges $1,000,000 if Vienna Method Succeeds. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-bank-building-highest-in-yonkers-twelvestory-structure-for.html | NEW BANK BUILDING HIGHEST IN YONKERS; Twelve-Story Structure for First National Under Way on South Broadway. TWO LARGE SCHOOL PLANS City to Erect $1,500,000 Edifice in Park Hill Section--Finishing New Junior School. Two Large Schools. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/burney-analyzes-airship-cost-dirigible-designer-sees-profit-for.html | BURNEY ANALYZES AIRSHIP COST; Dirigible Designer Sees Profit for North Atlantic Service Using Four Ships of 10,000,000 Cubic Feet--Favors Private Bases. Allows Ton for Three Persons. Speed Means Four Ships. Investment of $25,000,000. Mast Types Not Fixed. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sharkey-to-meet-campolo-thursday-gardens-last-outdoor-show-at.html | SHARKEY TO MEET CAMPOLO THURSDAY; Garden's Last Outdoor Show at Yankee Stadium for Benefit of Navy-Marine Memorial. MIAMI MATCH FOR WINNER Victor Expected to Be Signed to Box Schmeling. Winner to Meet Stribling. Advance Sale Is Poor. | True | By James P. Dawson. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/chicago-beats-waseda-baseball-team-triumphs-in-game-at-saka-by-4-to.html | CHICAGO BEATS WASEDA.; Baseball Team Triumphs in Game at Saka by 4 to 1. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/brooklyn-building-leased.html | Brooklyn Building Leased. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/drought-affected-babies-kansas-physicians-find-increase-in.html | DROUGHT AFFECTED BABIES.; Kansas Physicians Find Increase in Undernourishment. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/hilly-to-reply-tomorrow-will-tell-of-his-work-on-protested-rockaway.html | HILLY TO REPLY TOMORROW.; Will Tell of His Work on Protested Rockaway Land Awards. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/more-furry-lemmings-march-to-their-doom-horde-of-mouselike-animals.html | MORE FURRY LEMMINGS MARCH TO THEIR DOOM; Horde of Mouse-Like Animals Eats Its Way Through Norway on Strange and Fatal Periodic Trek | True | By Ingvald Lieberkind. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/auto-output-kept-near-sales-figures-analysis-of-general-motors.html | AUTO OUTPUT KEPT NEAR SALES FIGURES; Analysis of General Motors Reports Shows Gap Between Totals Has Been Tightened. DROP IN DEALERS' STOCKS Comparisons With Conditions Last Year Give Cheer to Wall Street Optimists. Sales and Deliveries Compared. AUTO OUTPUT KEPT NEAR SALES FIGURES | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/belmont-theatre-leasehold-sale.html | Belmont Theatre Leasehold Sale. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/schlee-brock-insolvent-receiver-is-named-in-detroit-for-aircraft.html | SCHLEE-BROCK INSOLVENT.; Receiver Is Named In Detroit for Aircraft Corporation. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sunbeam-famous-steam-yacht-years-ago-is-to-be-broken-up.html | Sunbeam, Famous Steam Yacht Years Ago, Is to Be Broken Up | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/princeton-polo-four-beats-rumson-team-scores-104-victory-over-baby.html | PRINCETON POLO FOUR BEATS RUMSON TEAM; Scores 10-6 Victory Over Baby Elephants in McFadden Memorial Tourney. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/rocket-sets-plane-on-fire-signal-at-rumanian-war-game-lignites.html | ROCKET SETS PLANE ON FIRE; Signal at Rumanian War Game Lignites Gasoline--Two Escape. | True | Wireless to THE NEW YORK TIMES. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/mrs-gross-loses-suit-chicago-court-refuses-to-order-husband-to.html | MRS. GROSS LOSES SUIT.; Chicago Court Refuses to Order Husband to Return $250,000. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/the-mohawk-valley-is-a-world-gateway-invisible-paths-in-space-run.html | THE MOHAWK VALLEY IS A WORLD GATEWAY; Invisible Paths in Space Run Round the Earth From Schenectady's House of Magic A Help to Education. A Large Bulletin Board. Short Waves Link Nations. Short Waves for the Tropics. A Schenectady-to-Sydney Talk. | True | By Martin P. Rice, Manager of Broadcasting, General Electric Company. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/sanctions-foshay-sale-minneapolis-judge-authorizes-disposal-of.html | SANCTIONS FOSHAY SALE.; Minneapolis Judge Authorizes Disposal of Canadian Properties. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/plans-realty-courses-college-of-the-city-of-new-york-forms-new.html | PLANS REALTY COURSES.; College of the City of New York Forms New Division. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/this-eel-has-a-trunk-field-museum-in-chicago-gets-a-specimen.html | THIS EEL HAS A TRUNK; Field Museum in Chicago Gets a Specimen. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/james-chambers-dead-new-york-lawyer-and-prominent-mason-dies-in.html | JAMES CHAMBERS DEAD.; New York Lawyer and Prominent Mason Dies in White Plains. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/connecticut-nines-win-waterbury-and-new-haven-take-national.html | CONNECTICUT NINES WIN.; Waterbury and New Haven Take National Federation Games. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/optimistic-on-germany-ridder-staats-zeitung-publisher-back-says.html | OPTIMISTIC ON GERMANY.; Ridder, Staats Zeitung Publisher, Back, Says Treaties Will Be Kept. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/old-friends-and-new-fall-exhibition-at-montross-galleries-goes-back.html | OLD FRIENDS AND NEW; Fall Exhibition at Montross Galleries Goes Back to Jouett and Forward to Kuhn | True | By Elisabeth Luther Cary. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/new-wedding-is-proposed-swedish-woman-suggests-signing-of-a.html | NEW WEDDING IS PROPOSED; Swedish Woman Suggests Signing of a Register to Legalize Marriage Honesty Demanded. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/prr-seeks-to-sell-bonds-asks-icc-for-approval-for-32017000-issue-of.html | P.R.R. SEEKS TO SELL BONDS; Asks I.C.C. for Approval for $32,017,000 Issue of 4 s. | True | Special to The New York Times. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/who-is-the-strongest-certainly-not-he-who-lets-others-do-his.html | WHO IS THE STRONGEST?; Certainly Not He Who Lets Others Do His Thinking for Him--Some Early Exhibits | True | By Edward Alden Jewell. | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-21 | 1930-09-21 | https://www.nytimes.com/1930/09/21/archives/office-jobs-up-slightly-better-call-follows-poor-august.html | OFFICE JOBS UP SLIGHTLY; Better Call Follows Poor August Showing--Ratios Reported. | True | | C1B85869,C1B85870,C1B85871,C1B85872,C1B85873,C1B85874,C1B85875,C1B85876 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/dry-law-urged-in-brazil.html | DRY LAW URGED IN BRAZIL. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/giants-win-first-but-drop-nightcap-hubbell-beats-reds-in-hard.html | GIANTS WIN FIRST, BUT DROP NIGHTCAP; Hubbell Beats Reds in Hard Struggle Before 30,000 in the Opener, 6 to 4. WALKER SHELLED FROM BOX Yields 6 Runs in 2d Frame of Second and McGrawmen Bow, 7-6--Darkness Ends Game in 8th. Take the Final Series. Reds Battle Stubbornly | True | By John Drebinger. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/nyac-netmen-win-in-interclub-play-defeat-staten-island-ac-by-8-to1.html | N.Y.A.C. NETMEN WIN IN INTERCLUB PLAY; Defeat Staten Island A.C. by 8 to 1--West Side and Westminster Clubs Triumph. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/hoover-men-move-to-bar-repeal-in-state-platform-wets-ask-official.html | HOOVER MEN MOVE TO BAR REPEAL IN STATE PLATFORM; WETS ASK OFFICIAL DICTUM; CONVENTION PLANS UPSET Word From Capital Is That the President Prefers Modification. BUT WETS ARE SKEPTICAL Insist on Confirmation Before Admitting Proposal Should Get Delegates' Consideration. TUTTLE'S STATUS IN DOUBT Leaders Believe He Will Refuse to Straddle--Ward Boom Is Suddenly Revived. Wets Want Confirmation. Pushes Ward Candidacy. Anti-Repeal Union Seen. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/will-speed-effort-to-fix-bmt-price-state-and-city-to-continue-drive.html | WILL SPEED EFFORT TO FIX B.M.T. PRICE; State and City to Continue Drive Whether or Not I.R.T. Joins Unification Plan. GROUPS STILL FAR APART Untermyer and Dahl at Work Formulating Program for the Merging of All Lines. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/hakoah-a-team-triumphs.html | Hakoah A Team Triumphs. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/newsprint-exports-fell-declined-1750000-in-canada-from-july-to.html | NEWSPRINT EXPORTS FELL.; Declined $1,750,000 in Canada From July to August. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/cardinals-may-still-drop-two-and-win-robins-lose-ground.html | Cardinals May Still Drop Two And Win; Robins Lose Ground | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/french-fear-slump-with-trade-at-peak-returns-for-august-indicative.html | FRENCH FEAR SLUMP WITH TRADE AT PEAK; Returns for August Indicative of Recession After Nation's Most Prosperous Period. RECORD OUTPUT IN SPRING Production in Nine Principal Industries Was 44 Per Cent Above That of 1913. RATIONALIZATION A FACTOR Post-War Reconstruction Backed by Skillful Use of a Moderate Tariff "Unlike American." Highest Level Attained. Call Our Tariff Different. The Single Exception. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/trouble-viewed-as-test-souls-like-silver-must-be-refined-new.html | TROUBLE VIEWED AS TEST.; Souls Like Silver Must Be Refined, New Zealand Cleric Says Here. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/diphtheria-cases-drop-citys-lowest-level-in-prevalence-and.html | DIPHTHERIA CASES DROP.; City's Lowest Level in Prevalence and Mortality Reached for 8 Months. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/arms-conference-may-meet-in-1931-leaders-expect-to-call-world.html | ARMS CONFERENCE MAY MEET IN 1931; Leaders Expect to Call World Gathering Within the Time Limit Set by Britain. OBSTACLES STILL IN WAY But It Is Hoped France and Italy Will Have Reached Agreement While Nations Add War Curb. More Active Efforts Likely. Further War Curb Likely. | True | By P.j. Philip. Wireless To the New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/international-power-gains.html | International Power Gains. | True | | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/deaths-from-diphtheria-needless.html | DEATHS FROM DIPHTHERIA NEEDLESS. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/forest-fires-checked-three-blazes-in-atlantic-county-nj-endangered.html | FOREST FIRES CHECKED.; Three Blazes in Atlantic County, N.J., Endangered Homes. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/de-pauw-head-lauds-the-times.html | De Pauw Head Lauds The Times. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/say-man-admits-31-years-of-crime.html | Say Man Admits 31 Years of Crime. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/road-to-paradise-shown-talkie-based-on-play-cornered-is-on.html | "ROAD TO PARADISE" SHOWN; Talkie Based on Play "Cornered," Is on Hippodrome Bill. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/bishop-wa-leonard-dies-at-age-of-82-head-of-ohios-episcopal-diocese.html | BISHOP W.A. LEONARD DIES At AGE Of 82; Head of Ohio's Episcopal Diocese 40 Years and the Oldest Bishop of Denomination.ONCE A BROOKLYN RECTORPresided by Bishop Brown's Trial for Hereby--Acting Church Head for Two Brief Intervals. To Be Buried in Cathedral. Body to Lie in State. Consecrated Bishop 40 Years Ago. Chaplain of National Guard Here. Presided Over Heresy Trial. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/bond-flotations-public-service-of-new-hampshire.html | BOND FLOTATIONS.; Public Service of New Hampshire. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/new-elgar-march-applauded-in-london-fifth-in-pomp-and-circumstance.html | NEW ELGAR MARCH APPLAUDED IN LONDON; Fifth in 'Pomp and Circumstance' Series Presented in Queen's Hall by Sir Henry Wood. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/recounts-christs-trials-rev-d-matthews-contrasts-jesus-life-with.html | RECOUNTS CHRIST'S TRIALS.; Rev. D. Matthews Contrasts Jesus' Life With His Joyous Spirit. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/state-finds-work-for-paroled-men-26-exconvicts-are-placed-by-new.html | STATE FINDS WORK FOR PAROLED MEN; 26 Ex-Convicts Are Placed by New Albany Bureau in Three Weeks. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/secret-sailing-of-cannon-disclosed-in-brazil-accused-bishop-changed.html | Secret Sailing of Cannon Disclosed in Brazil; Accused Bishop Changed Plans in Returning | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/tour-fliers-cross-a-mountain-range-also-buck-headwinds-in-hops-from.html | TOUR FLIERS CROSS A MOUNTAIN RANGE; Also Buck Headwinds in Hops From Casper and Cheyenne to Denver. RUSSELL MAINTAINS LEAD Colorado City, In Two-Day Air Fete, With Coste Due Today, Extends Warm Welcome. | True | From a Staff Correspondent of The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/business-outlook-cheers-argentina-banks-report-collections-gain.html | BUSINESS OUTLOOK CHEERS ARGENTINA; Banks Report Collections Gain Since Provisional Regime Assumed Power. AID FOR GRAIN GROWERS Government Seeks to Eliminate "Exploitation" at Hands of Foreign Speculators. Grain Contracts Studied. Grain Shipments Increase. Clash Over Bank's Stock. BRIGHT FUTURE PREDICTED. Hanover Bank Reviews Trade Conditions in Latin America. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/deals-in-new-jersey-attorney-buys-ridgewood-home-tanners-rent-in.html | DEALS IN NEW JERSEY.; Attorney Buys Ridgewood Home -- Tanners Rent in Newark. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/trade-in-germany-quiet-daily-steel-output-rose-in-august-first.html | TRADE IN GERMANY QUIET.; Daily Steel Output Rose in August --First Increase of Year. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/net-exhibition-is-called-off.html | Net Exhibition Is Called Off. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/exsenator-reed-is-due-home-today-mortimer-schiff-also-on-the-bremen.html | EX-SENATOR REED IS DUE HOME TODAY; Mortimer Schiff Also on the Bremen, One of Six Ships Coming From Europe. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/three-new-services-to-aid-home-trade-reorganization-of-domestic.html | THREE NEW SERVICES TO AID HOME TRADE; Reorganization of Domestic Division of Commerce Department Is Announced.TO HELP IN MERCHANDISINGSupplying of Data on Sales Factorsis Expected to Cut DistributionCosts to Consumers. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/boy-pilot-delays-flight-repairs-postpone-attempt-to-beat.html | BOY PILOT DELAYS FLIGHT.; Repairs Postpone Attempt to Beat Transcontinental Record. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/new-rector-installed-father-sweeney-officiates-at-eight-masses-in.html | NEW RECTOR INSTALLED.; Father Sweeney Officiates at Eight Masses In St. Ignatius Loyola. | True | | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/strike-of-business-called-in-uruguay-industry-plans-shutdown-of-48.html | STRIKE OF BUSINESS CALLED IN URUGUAY; Industry Plans Shutdown of 48 Hours, Refusing to Pay Taxes for New Welfare Laws. MINIMUM WAGE AN ISSUE Ecuador's Army Plans Revolt, Colombia Hears--Students at Guayaquil on Strike. Ecuador Students Threaten Strike. Plotting Reported in Army. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/an-old-friend.html | AN OLD FRIEND. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/asks-tenement-fund-aid-charity-organization-society-urges-backing.html | ASKS TENEMENT FUND AID.; Charity Organization Society Urges Backing for Budget Request. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/citizens-demand-vote-on-school-land-bonds-highland-park-board.html | CITIZENS DEMAND VOTE ON SCHOOL LAND BONDS; Highland Park Board Cancels Meeting, but Taxpayers Ask Poll on $65,000 Project. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/foreign-money-at-berlin-few-withdrawals-on-election-news-fresh.html | FOREIGN MONEY AT BERLIN.; Few Withdrawals on Election News; Fresh Offers Follow. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/dr-hall-demands-uptodate-church-says-one-that-deals-only-in.html | DR. HALL DEMANDS UP-TO-DATE CHURCH; Says One That Deals Only in Post-Mortem Does Not Belong to This Age.MORAL UPLIFT ITS PROBLEMDivine Paternity Pastor Emeritus Stresses Duty of Christianity to Build a Nobler Society. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/swept-by-tide-drowns-philadelphia-youth-lost-as-guards-rescue-his.html | SWEPT BY TIDE, DROWNS; Philadelphia Youth Lost as Guards Rescue His Four Companions. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/plan-survey-on-church-aid-to-youth.html | Plan Survey on Church Aid to Youth | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/allentown-increases-series-lead.html | Allentown Increases Series Lead. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/steel-production-is-holding-its-own-seasonal-influence-favorable.html | STEEL PRODUCTION IS HOLDING ITS OWN; Seasonal Influence Favorable, but Chiefly in Avoiding Loss in Activity. LOWER RATE LIKELY SOON Doubt Expressed That Steel Will Prove Barometer to Sense First Revival of Trade. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/nyu-drills-here-today-squad-back-from-camp-will-practice-on-its.html | N.Y.U. DRILLS HERE TODAY.; Squad, Back From Camp, Will Practice on Its Campus. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/the-higher-the-fewer.html | THE HIGHER THE FEWER. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/predicts-1930-gain-in-public-works-dr-wolman-says-federal-survey-in.html | PREDICTS 1930 GAIN IN PUBLIC WORKS; Dr. Wolman Says's Federal Survey Indicates 1929 Outlay Will Be Expanded. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/british-start-trek-on-greenland-cap-leader-of-air-route-party-and.html | BRITISH START TREK ON GREENLAND CAP; Leader of Air Route Party and Aide to Travel Two Months by Sledge on Inland Ice. HARD CLIMB AT THE OUTSET Another Group Maps an Uncharted Fjord--Quest, at Reykjavik for Supplies, to Brave Sea Ice. Quest at Reykjavik. Supporting Party to Return. Left London July 6. | True | By A. Courtauld of the British Arctic Air Route Expedition To Greenland. Copyright 1930, By the Times, London,and the New York Times Company.all Rights Reserved. Wireless To the New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/norwegians-honor-andree-pay-tribute-to-explorers-as-ship-carries.html | NORWEGIANS HONOR ANDREE; Pay Tribute to Explorers as Ship Carries Bones on Way to Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/french-bank-stronger-foreign-exchange-holdings-increase-despite.html | FRENCH BANK STRONGER.; Foreign Exchange Holdings Increase Despite Import of Gold. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/wood-lath-makers-to-promote-trade-bureau-established-in-this-city.html | WOOD LATH MAKERS TO PROMOTE TRADE; Bureau Established in This City to Reach About 10,000 Material Dealers. BUILDING RECOVERY SEEN Construction Work and Architects' Activity Held to Be Signs of Business Opportunity. Outlook in This City. Opposition to Wood Lath. Protection Suggested. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/sees-pricecutting-plan-unfavorable-to-consumption.html | Sees Price-Cutting Plan Unfavorable to Consumption | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/springfield-victor-85-beats-danville-for-second-time-in-midwest.html | SPRINGFIELD VICTOR, 8-5.; Beats Danville for Second Time in Midwest Series. | True | | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/plan-to-drag-lakes-in-maine-in-search-for-justice-crater-state.html | PLAN TO DRAG LAKES IN MAINE IN SEARCH FOR JUSTICE CRATER; State Authorities Will Begin Today on New Quest for Missing Jurist. TO QUESTION WIFE AGAIN She Will Face Kennebec Grand Jury if She Fails to Answer Satisfactorily. UPHELD BY BROTHER-IN-LAW Clarke Says "Delicacy" Impels Her to Withhold Names of Husband's Friends. May Face Maine Grand Jury PLAN TO DRAG LAKES IN CRATER SEARCH Senator Wagner to Testify. Find No Clue to "Connie" Marcus. ACTS ON FOUL PLAY THEORY. Kennebec Prosecutor Orders Inquiry Around Crater Camp. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/find-mans-body-in-kill-van-kull.html | Find Man's Body in Kill Van Kull. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/iss-atwell-weds-fce-hitchcock-ceremony-in-st-marys-rc-church.html | ISS ATWELL WEDS F.C.E. HITCHCOCK; Ceremony in St. Mary's R.C. Church, Manhasset, L.I., Performed by Rev. F. Coppinger.FATHER ESCORTS THE BRIDE Wedding Attended by 500--Program of Bridal Music--Reception Held at Long Shadows. The Bride's Gown. Wedding Breakfast at Long Shadows | True | Special to The New York Times.New York Times Studio. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/new-cabinet-planned-by-turkish-premier-ismet-pasha-will-resign-and.html | NEW CABINET PLANNED BY TURKISH PREMIER; Ismet Pasha Will Resign and Reorganise Government by Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/edison-to-run-train-today-as-orange-electric-line-opens.html | Edison to Run Train Today As Orange Electric Line Opens | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/von-elm-will-quit-title-golf-after-this-years-us-amateur.html | Von Elm Will Quit Title Golf After This Year's U.S. Amateur | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/paris-shops-combed-for-princes-flower-sudden-visit-of-prince-of.html | PARIS SHOPS COMBED FOR PRINCE'S FLOWER; Sudden Visit of Prince of Wales Causes Hasty Search for a Deep Red Carnation. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/bank-affiliate-renamed-chemical-national-company-to-be-chemical.html | BANK AFFILIATE RENAMED.; Chemical National Company to Be Chemical Securities Corporation. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/mrs-blumenthal-art-patron-dead-wife-of-retired-new-york-banker.html | MRS. BLUMENTHAL, ART PATRON, DEAD; Wife of Retired New York Banker Succumbs to Pneumonia at Home in Paris.WAS DECORATED BY FRANCE She Organized American Foundation for French Art and Thought and Established Awards. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/suspect-is-seized-in-brewery-murder-man-held-in-philadelphia-is.html | SUSPECT IS SEIZED IN BREWERY MURDER; Man Held in Philadelphia Is Questioned 7 Hours on Killing of Dry Agent in Raid. LESSEE OF PLANT HUNTED Elizabeth Police Seek to Query Head of Oneida Company--Clues Found in Flat. Roadhouse Owner Hunted. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/10-leaders-of-church-listed-by-rabbi-wise-holmes-fosdick-ja-ryan.html | 10 LEADERS OF CHURCH LISTED BY RABBI WISE; Holmes, Fosdick, J.A. Ryan, Bishop McConnell, Prof. Ward and One Negro Among Them. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/francesca-stewart-engaged-to-marry-washington-girl-to-be-bride-of.html | FRANCESCA STEWART ENGAGED TO MARRY; Washington Girl to Be Bride of Lieutenant Victor Mansell, British Admiral's Son. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/hopes-of-recovery-evidence-lacking-italian-market-sees-no-tangible.html | HOPES OF RECOVERY; EVIDENCE LACKING; Italian Market Sees No Tangible Basis for Prediction of Early Revival. TRADE BALANCE BETTER Italy Has Cut Imports More Than Exports, Strengthening Its Foreign Position. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/name-little-series-umpires.html | Name Little Series Umpires. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/outlook-is-bright-for-lehigh-eleven-many-players-of-experience.html | OUTLOOK IS BRIGHT FOR LEHIGH ELEVEN; Many Players of Experience Available, Despite Heavy Losses From 1929 Team. BACK FIELD IS SEASONED Ware, Gormley and Haisted Are Versatile, While Nora Shows Ability at Quarterback. All Available in 1931. Bailey Making Progress. | True | By Allison Danzig. Special To the New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/canadian-womens-golf-today.html | Canadian Women's Golf Today. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/reduced-traffic-hits-the-foreign-railways-british-and-argentine.html | REDUCED TRAFFIC HITS THE FOREIGN RAILWAYS; British and Argentine Railway Shares Decline--High-Grade Securities Hold Up. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/laborites-lay-ills-to-capital-system-british-party-executive-holds.html | LABORITES LAY ILLS TO CAPITAL SYSTEM; British Party Executive Holds World-Wide Unemployment Shows Its Failure. CITIES FUTILE MEASURES Regime Has Spent $600,000,000 on Public Works While the Number of Jobless Rose. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/stapleton-scores-126-defeats-newark-tornadoes-in-national-football.html | STAPLETON SCORES, 12-6.; Defeats Newark Tornadoes in National Football League Game. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/fields-plane-is-damaged-honeymoon-craft-is-forced-down-on-north.html | FIELD'S PLANE IS DAMAGED.; Honeymoon Craft Is Forced Down on North African Coast. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/bans-moderndress-opera-head-of-kroll-house-in-berlin-averts-a.html | BANS MODERN-DRESS OPERA; Head of Kroll House, in Berlin, Averts a Disaster to Tradition. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/municipal-loans-jersey-city-nj-yonkers-ny.html | MUNICIPAL LOANS; Jersey City, N.J. Yonkers, N.Y. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/dr-newman-urges-a-psychic-renewal-rudolph-sholom-rabbi-reminds.html | DR. NEWMAN URGES A PSYCHIC RENEWAL; Rudolph Sholom Rabbi Reminds Distressed They Must Turn to Religion for Strength. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/some-questions.html | Some Questions. | True | A.S. GILBERT. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/mr-rogers-discusses-senators-and-adds-a-word-for-that-fund.html | Mr. Rogers Discusses Senators, And Adds a Word for That Fund | True | WILL ROGERS. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/edison-astonished-by-autogiro-planes-at-the-newark-airport-inventor.html | EDISON ASTONISHED BY AUTOGIRO PLANES; At the Newark Airport, Inventor Says They Will Do Anything but "Chew Tobacco." STUDIES LIFTING VANES Reveals That He Had Drawn Up Plans for Helicopter Several Years Ago, but Abandoned Idea. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/the-french-war-budget.html | THE FRENCH WAR BUDGET. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/tax-on-bond-interest-revoked.html | Tax on Bond Interest Revoked. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/new-york-far-ahead-of-london-in-population-dr-laidlaw-finds-in-1931.html | New York Far Ahead of London In Population, Dr. Laidlaw Finds; In 1931 Area Within 20-Mile Radius of Charing Cross Will Still Lack 1,400,000 of 9,900,000 Now Living Within 19 Miles of City Hall Here, He Declares. POPULATION HERE EXCEEDS LONDON'S | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/schwab-gift-dedicated-donor-attends-consecration-of-carmelite.html | SCHWAB GIFT DEDICATED.; Donor Attends Consecration of Carmelite Monastery. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/dr-dorrance-dead-food-firms-head-founder-of-the-campbell-company.html | DR. DORRANCE DEAD; FOOD FIRM'S HEAD; Founder of the Campbell Company and Originator of Canned Soup Industry, EDUCATED AS A CHEMIST Rejected Offers From Three Universities and a College to JoinTheir Faculties. Worked in Paris Restaurants. Director in Many Corporations. | True | Special to The New York Times.New York Times Studio. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/eight-held-in-raid-on-long-island-club-woman-and-four-men-are-fined.html | EIGHT HELD IN RAID ON LONG ISLAND CLUB; Woman and Four Men are Fined --3 Held as Gamblers--Court Sits in Seized Premises. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/pastor-asks-inquiry-into-queens-bench-rev-gd-egbert-denounces-a.html | PASTOR ASKS INQUIRY INTO QUEENS BENCH; Rev. G.D. Egbert Denounces a Judge for Appointing a "Political Boss" as Clerk. SEEKS SPECIAL GRAND JURY Leader in question Is Credited With Materially Aiding Jurist, Cleric Declares. HETHERINGTON IN RETORT Surrogate Sees Attack Directed at Him and Defends Course in Making Theofd His Aide. Hetherington Retorts Quickly. Was Widely Endorsed. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/the-play-the-grand-passion-in-peru.html | THE PLAY; The Grand Passion in Peru. | True | By J. Brooks Atkinson. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/essex-troop-poloists-prevail.html | Essex Troop Poloists Prevail. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/offers-christianity-as-economic-cure-dr-morgan-traces-world-history.html | OFFERS CHRISTIANITY AS ECONOMIC CURE; Dr. Morgan Traces World History to Show Its Value inRighting Industrial Ills. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/21063000-new-securities-to-be-offered-to-public-today.html | $21,063,000 New Securities To Be Offered to Public Today | True | | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/unveil-stone-to-mark-arnoldandre-tryst-members-of-rockland-county.html | UNVEIL STONE TO MARK ARNOLD-ANDRE TRYST; Members of Rockland County Society Sponsor Exercises Near Haverstraw. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/backed-for-tuttle-post-keyes-winter-endorsed-by-party-leaders-for.html | BACKED FOR TUTTLE POST.; Keyes Winter Endorsed by Party Leaders for Federal Prosecutor. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/venice-links-to-open-ceremonies-for-new-lido-course-today-draw-many.html | VENICE LINKS TO OPEN.; Ceremonies for New Lido Course Today Draw Many Americans. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/corn-outlook-unchanged-dry-weather-causes-quick-ripening-in.html | CORN OUTLOOK UNCHANGED.; Dry Weather Causes Quick Ripening in Iowa--Harvesting Begins. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/money-at-paris-very-low-rates-decline-in-face-of-harvest-needs-and.html | MONEY AT PARIS VERY LOW.; Rates Decline in Face of Harvest Needs and Autumn Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/abbey-wins-honors-in-archery-tourney-takes-open-title-as-tomasetti.html | ABBEY WINS HONORS IN ARCHERY TOURNEY; Takes Open Title as Tomasetti Keeps New Jersey Crown-- Mrs. Reekie Women's Victor. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/markets-not-upset-by-germanys-vote-only-stock-exchange-affected-at.html | MARKETS NOT UPSET BY GERMANY'S VOTE; Only Stock Exchange Affected at Berlin, and Recovery Followed Later. PUBLIC SECURITIES STEADY Some Early Selling of German Stocks by Foreigners, but Buying Is Resumed Afterward. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/baroness-levi-wins-two-tennis-finals-pairs-with-miss-andrus-to-beat.html | BARONESS LEVI WINS TWO TENNIS FINALS; Pairs With Miss Andrus to Beat Misses Page and Francis in Ardsley Doubles. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/the-screen-mr-keaton-in-khaki.html | THE SCREEN; Mr. Keaton in Khaki. | True | By Mordaunt Hall. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/see-better-market-for-new-securities-london-expects-good-results-of.html | SEE BETTER MARKET FOR NEW SECURITIES; London Expects Good Results of Some New Issues--Money Market Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/radio-worlds-fair-opens-here-today-weeks-exhibition-at-madison.html | RADIO WORLD'S FAIR OPENS HERE TODAY; Week's Exhibition at Madison Square Garden Marks Tenth Anniversary of Broadcasting. NEW MODELS ON DISPLAY Visitors to See Nation-Wide Programs Broadcast From Glass-Enclosed Studios. FILM AUDITIONS PLANNED "Queen" of industry to Be Crowned at Opening--Midget Sets Among Innovations. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/two-nines-to-sail-for-cuba-on-oct-4-twelve-national-league-stars-on.html | TWO NINES TO SAIL FOR CUBA ON OCT. 4; Twelve National League Stars on Each Team--Ens and Bancroft in Charge. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/masquerade-dance-held-more-than-200-attend-ball-at-riverside-yacht.html | MASQUERADE DANCE HELD.; More Than 200 Attend Ball at Riverside Yacht Club in Greenwich. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/russia-threatens-to-act-again-in-china-izvestia-official-soviet.html | RUSSIA THREATENS TO ACT AGAIN IN CHINA; Izvestia, Official Soviet Paper, Charges Khabarovsk Pact on Railway Is Violated. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/accuses-vare-men-of-party-treason-waters-pennsylvania-auditor.html | ACCUSES VARE MEN OF PARTY TREASON; Waters, Pennsylvania Auditor General, Assails Failure to Support Pinchot. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/british-prices-down-little-during-august-board-of-trade-reckons-1-1.html | BRITISH PRICES DOWN LITTLE DURING AUGUST; Board of Trade Reckons 1 1/8% Decline for Month, 13 % for the Year. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/german-export-surplus-721000000-marks-to-date-against-286000000.html | GERMAN EXPORT SURPLUS; 721,000,000 Marks to Date, Against 286,000,000 Import Surplus 1929. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/columbia-to-point-for-opening-game-to-meet-middlebury-saturday.html | COLUMBIA TO POINT FOR OPENING GAME; To Meet Middlebury Saturday-- Starts Last Week of Pre-Season Training Today. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/stock-offering.html | STOCK OFFERING | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/yankees-succumb-before-white-sox-sixrun-flurry-in-seventh-decides.html | YANKEES SUCCUMB BEFORE WHITE SOX; Six-Run Flurry in Seventh Decides, 15-7, as Western Trip Is Concluded. COMBS GETS 22D TRIPLE Ends His Season, However, So Hels 4 Short of Tying Record in American League. Gibson Stars on Mound. | True | By William E. Brandt. Special To the New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/crossing-against-the-lights.html | Crossing "Against the Lights," | True | J.F. KANE. | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/reichsbank-exchange-holdings-are-reduced-large-sales-to-make.html | REICHSBANK EXCHANGE HOLDINGS ARE REDUCED; Large Sales to Make Reparation Payments; Some Purchases to Protect Market. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/city-club-endorses-25000000-park-plan-sends-letter-to-berry-lauding.html | CITY CLUB ENDORSES $25,000,000 PARK PLAN; Sends Letter to Berry Lauding His Project to Increase Facilities Here. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/new-steel-mill-for-detroit.html | New Steel Mill for Detroit. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/to-aid-tuberculous-children.html | To Aid Tuberculous Children. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/pyromaniac-is-sought-in-4-tarrytown-fires-rockefeller-estate-is-put.html | PYROMANIAC IS SOUGHT IN 4 TARRYTOWN FIRES; Rockefeller Estate Is Put Under Extra Guard After Blazes in School, 2 Homes and Garage. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/no-check-to-gold-imports-by-paris-possibility-that-gold-may-be.html | NO CHECK TO GOLD IMPORTS BY PARIS; Possibility That Gold May Be Taken Again From the Bank of England. BUT CHANGE MAY BE NEAR Much Lower Estimates on French Wheat Crop indicate Balance of Payments Against France. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/picnic-luncheons-held-in-newport-hostesses-are-mrs-paul-fitz-simons.html | PICNIC LUNCHEONS HELD IN NEWPORT; Hostesses Are Mrs. Paul Fitz Simons, Mrs. H.F. Michell and Mrs. A.L. Humes. SETH SPRAGUE ENTERTAINS Others Giving Dinners Are Princess de Braganza, H.P. Binghams and Mrs. Samuel P. Colt. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/tuttle-and-harmony.html | TUTTLE AND HARMONY. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/armours-276-wins-st-louis-tourney-detroit-star-twelve-under-par-for.html | ARMOUR'S 276 WINS ST. LOUIS TOURNEY; Detroit Star Twelve Under Par for 72 Holes in $10,000 Open Golf Event. HAGEN 2 STROKES BEHIND Horton Smith, Kirkwood and Al Espinosa Tie for Third at 281 -- Finish Dramatic. 8,000 Watch the Play. H. Smith Has Good Day. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/may-move-rowing-base-princeton-likely-to-use-canal-instead-of-lake.html | MAY MOVE ROWING BASE; Princeton Likely to Use Canal Instead of Lake Carnegie. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/periodical-bar-tests-plan-suggested-to-prevent-the-many-rejections.html | PERIODICAL BAR TESTS; Plan Suggested to Prevent the Many Rejections Under Present System. | True | S.A. RABOY. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/plane-crash-kills-man-another-is-injured-upstateohio-flier-safe-in.html | PLANE CRASH KILLS MAN; Another Is Injured Up-State--Ohio Flier Safe in Accident. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/richardskinsey-win-doubles-title-defeat-kozeluh-and-najuch-for-pro.html | RICHARDS-KINSEY WIN DOUBLES TITLE; Defeat Kozeluh and Najuch for Pro Tennis Crown by 6-2, 15-13, 7-5. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/fordham-to-start-final-drive-today-squad-to-receive-plays-for-the.html | FORDHAM TO START FINAL DRIVE TODAY; Squad to Receive Plays for the Opening Game With Baltimore on Saturday. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/europes-stock-markets-movement-of-the-averages-during-the-past-week.html | EUROPE'S STOCK MARKETS; Movement of the "Averages" During the Past Week. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/cut-in-javan-sugar-price-dyer-co-say-new-figure-is-below-that-of.html | CUT IN JAVAN SUGAR PRICE.; Dyer & Co. Say New Figure Is Below That of Cuba. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/dancing-masters-hold-meeting.html | Dancing Masters Hold Meeting. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/output-per-man-rose-sharply-during-1929-commerce-department.html | OUTPUT PER MAN ROSE SHARPLY DURING 1929; Commerce Department Year-Book Notes Production Gain Far Above Employment Rise. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/halt-assuan-dam-work-british-contractors-blame-incompetent-egyptian.html | HALT ASSUAN DAM WORK.; British Contractors Blame "Incompetent" Egyptian Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/wilson-p-foss-dead-exbilliard-champion-chairman-of-new-york-trap.html | WILSON P. FOSS DEAD; EX-BILLIARD CHAMPION; Chairman of New York Trap Rock Corporation--Former Mayor of Haverstraw. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/would-repay-bail-of-gastonia-reds-communists-here-frown-on-plan-of.html | WOULD REPAY BAIL OF GASTONIA REDS; Communists Here Frown on Plan of 7 of Seven Slayers to Surrender. ASSAIL LIBERTIES UNION Assert It Is More Interested in Saving Its Bond Than in Victims of "Class War." | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/fabulous-inca-treasure-is-reported-found-explorer-asks-ecuador-for.html | Fabulous Inca Treasure Is Reported Found; Explorer Asks Ecuador for Military Guard | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/long-island-realty-board-to-meet.html | Long Island Realty Board to Meet. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/us-amateur-golf-will-start-today-jones-will-seek-his-fourth-major.html | U.S. AMATEUR GOLF WILL START TODAY; Jones Will Seek His Fourth Major Title of Year in Tourney at Merion Club.FIELD OF 168 TO COMPETE3,000 Watch Atlantan Shoot a 69 in Practice, While Voigt Turns in Card of 68.JOHNSTON TRIES PUTTING18 Holes of Qualifying Play Todayand Tomorrow to Be Followed by Match Rounds Wednesday. Shoots Three 3s in Row. Practices on the Greens. Play Eighteen Holes Today. Look for Attendance Record. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/zoo-beasts-busy-hoarding-winters-food-hippo-alone-relies-on-the.html | Zoo Beasts Busy Hoarding Winter's Food; Hippo Alone Relies on the City's Bill of Fare | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/weltona-frizette-wins-best-in-show-wirehaired-fox-terrier-is-vicfor.html | WELTONA FRIZETTE WINS BEST IN SHOW; Wire-Haired Fox Terrier Is Vicfor Over Big Entry at Fairfield Club Show.900 DOGS ARE BENCHED Gunar V Hollegarten is Best in Working Group—Little EffendiTops the Toys. Edwards Entry Repeats Victory. English Setter Is Winner. | True | By Henry R. Ilsley. Special To the New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/antisaloon-league-scores-tuttle-st-and-victor-and-nicholson-direct.html | ANTI-SALOON LEAGUE SCORES TUTTLE ST AND; Victor and Nicholson Direct Their Fire Also on the Governor's Prohibition Statement. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/dr-rh-skillern-dies-philadelphia-surgeon-was-noted.html | DR. R.H. SKILLERN DIES; PHILADELPHIA SURGEON; Was Noted Laryngologist--Commanded Base Hospital 89 inFrance During World War. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/nurmi-wins-5000meter-run-at-meet-held-in-his-honor.html | Nurmi Wins 5,000-Meter Run At Meet Held in His Honor | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/federal-tax-inquiry-on-healy-is-widened-3000-deposits-and-checks-of.html | FEDERAL TAX INQUIRY ON HEALY IS WIDENED; 3,000 Deposits and Checks of Tammany Leader Will Be Studied by Grand Jury. EWALDS FIGHT INDICTMENT Will Move This Week to Have Office-Buying Charge Thrown Out on Technicality. TOMMANEY IN COURT TODAY Must Plead With Healy to Charge of Selling Magistrate's Post-- Mail-Fraud Trial to Go Over. Healy Associate Called. Tommaney and Healy Plead Today | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/german-prices-easier-slow-decline-reported-for-week-and-month.html | GERMAN PRICES EASIER.; Slow Decline Reported for Week and Month. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/17500000-hirst-issue-british-general-electric-offers-5-per-cent.html | $17,500,000 HIRST ISSUE; British General Electric Offers 5 Per Cent Mortgage Debentures Today. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/window-display-contest-to-open.html | Window Display Contest to Open. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/15-billion-assets-in-life-insurance-companies-of-new-york-state.html | 15 BILLION ASSETS IN LIFE INSURANCE; Companies of New York State Show 100% Increased Holdings Since 1922.BIG RISE OVER LAST YEARAnnual Report Reveals 80% of the Nation's Policies AreHeld Here. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/sports-today.html | Sports Today | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/awards-made-at-westport-dog-show.html | Awards Made at Westport Dog Show | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/yale-lists-preachers-names-those-who-will-preside-at-services.html | YALE LISTS PREACHERS.; Names Those Who Will Preside at Services During Year. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/raw-materials-and-raw-statistics.html | RAW MATERIALS AND RAW STATISTICS. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/atlantic-beach-plots-bought.html | Atlantic Beach Plots Bought. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/3-robbers-kidnap-chicago-theatre-man-bandits-raid-theatre-seize-710.html | 3 ROBBERS KIDNAP CHICAGO THEATRE MAN; Bandits Raid Theatre, Seize $710 and Take Two Captives, Whom They Later Free. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/the-violet-to-be-curtain-raiser.html | "The Violet" to Be Curtain Raiser. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/hoppe-easily-triumphs.html | Hoppe Easily Triumphs. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/hurt-in-odd-accident-man-is-struck-by-fence-released-after-truck.html | HURT IN ODD ACCIDENT.; Man Is Struck by Fence, Released After Truck Bent It Over. | True | Special to The New York Times. | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/oshea-defends-use-of-teachers-books-school-head-says-city-law.html | O'SHEA DEFENDS USE OF TEACHERS BOOKS; School Head Says City Law Approves Writing of Texts by Members of System DENIES ANY FAVORITISM Doesn't Even Know What Schools Have His Volumes—"Harvest of Royalties" Ridiculed. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/womens-world-sprint-record-equaled-by-mlle-radideau.html | Women's World Sprint Record Equaled by Mlle. Radideau. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/west-is-optimistic-as-sales-increase-business-and-industry-report.html | WEST IS OPTIMISTIC AS SALES INCREASE; Business and Industry Report Signs of Slow Recovery After Production Curb. AWAIT CORN CROP OUTCOME Finished Steel Firm in Prospect of Rail. Orders—Low Retail Prices Spur Buying. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/richards-scores-jersey-bond-plan.html | Richards Scores Jersey Bond Plan. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/larger-british-wheat-import-from-russia-is-indicated.html | Larger British Wheat Import From Russia Is Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/home-electric-use-up-183.html | Home Electric Use Up 18.3%. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/hakoah-gains-tie-with-soccer-giants-gruenwald-tallies-for-allstars.html | HAKOAH GAINS TIE WITH SOCCER GIANTS; Gruenwald Tallies for All-Stars in First Half of Thrilling League Struggle. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/fidac-pays-homage-to-wilson-memory-leader-lays-wreath-on-tomb-of.html | FIDAC PAYS HOMAGE TO WILSON MEMORY; Leader Lays Wreath on Tomb of War President in Name of 9,000,000 Allied Veterans. HIS PEACE WORK EULOGIZED Canon Stokes Speaks at Chapel and Polish Delegate Adds Tribute at Final Session. Polish Tribute to America. Gratitude to Wilson and Hoover. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/tries-to-define-religion-the-rev-john-w-houck-views-it-as-an-inner.html | TRIES TO DEFINE RELIGION; The Rev. John W. Houck Views It as an "Inner Unity." | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/things-better-forgotten.html | Things Better Forgotten. | True | G. MOERZ, | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/wet-plea-in-party-paper-mrs-treadwell-asks-repeal-in-new-albany.html | WET PLEA IN PARTY PAPER; Mrs. Treadwell Asks Repeal in New Albany Republican Organ. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/seek-blauvelt-home-site-200-descendants-of-1694-settled-examine.html | SEEK BLAUVELT HOME SITE; 200 Descendants of 1694 Settled Examine Records at Tappan, N.Y. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/ray-ruddy-retains-aau-swim-title-leads-field-home-in-senior.html | RAY RUDDY RETAINS A.A.U. SWIM TITLE; Leads Field Home in Senior Long-Distance Event of Nearly 2 Miles by 100 Yards. HARMS, LEE, GIEBEL NEXT N.Y.A.C. Star Also Aids in Team Victory for Winged Foot on Lake Oscawana. Goes to Front Easily. Team Title Decided. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/increase-oil-operations.html | Increase Oil Operations. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/financial-markets-the-course-of-events-halfway-through.html | FINANCIAL MARKETS; The Course of Events, Half-Way Through September--Incidents That Are Watched. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/cotton-blossom-is-yachting-victor-wins-by-215-with-robin-ii-second.html | COTTON BLOSSOM IS YACHTING VICTOR; Wins by 2:15, With Robin II Second,, in Resailed Race of Knickerbocker Club. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/australias-position-still-causes-doubts-but-good-london-opinion.html | AUSTRALIA'S POSITION STILL CAUSES DOUBTS; But Good London Opinion Deprecates Further Selling ofIts Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/hartnetts-homer-decides-for-cubs-34th-circuit-drive-breaks-tie-in.html | HARTNETT'S HOMER DECIDES FOR CUBS; 34th Circuit Drive Breaks Tie in the Ninth and Defeats the Braves by 4 to 2. MALONE VICTOR ON MOUND Gets Verdict Over Cantwell as Chicago Gains Undisputed Holdon Second Place. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/free-ship-training-offerd-to-aid-idle-seamens-church-institute-to.html | FREE SHIP TRAINING OFFERED TO AID IDLE; Seamen's Church Institute to Give Instruction to Help Youths Get Jobs. COURSES FOR OLDER MEN Navigation Classes for Those Over 22 Aim to Prepare for Officer Examinations. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/mdfi-feels-two-slight-earthquakes.html | Mdfi Feels Two Slight Earthquakes, | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/irene-fenwick-to-be-operated-on.html | Irene Fenwick to Be Operated On. | True | | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/walsh-urges-action-by-us-to-save-cuba-massachusetts-senator-says.html | WALSH URGES ACTION BY US TO 'SAVE' CUBA; Massachusetts Senator Says Revolution Seems Inevitable Unless We Step In.FOUND WIDE UNREST THERERetuming From Visit, He CallsPractically for Interventionto Assure Free Elections. Revive Old Rumors. Cuban Embassy Denies Reports. WALSH URGES ACTION BY US TO 'SAVE' CUBA | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/tigers-turn-back-senators-in-10th-win-43-on-error-after-double.html | TIGERS TURN BACK SENATORS IN 10TH; Win, 4-3, on Error After Double Steal by Johnson and Gehringer --Triple Play Made. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/declares-only-christ-led-a-perfect-life-dr-myers-of-los-angeles.html | DECLARES ONLY CHRIST LED A PERFECT LIFE; Dr. Myers of Los Angeles Says All Other Figures of History Had Stains on Records. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/3-portraits-reveal-poes-gift-as-artist-poes-dual-talent-shown-in.html | 3 PORTRAITS REVEAL POE'S GIFT AS ARTIST; POE'S DUAL TALENT SHOWN IN HIS SKETCHES, NEWLY FOUND. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/urges-united-plan-to-put-idle-in-jobs-sa-lewisohn-would-organize.html | URGES UNITED PLAN TO PUT IDLE IN JOBS; S.A. Lewisohn Would Organize System of Linked Bureaus to Curb Unemployment. SCORES PRESENT EFFORTS Warns Rational Production is Only Real Remedy, but Cooperative Aid is Needed Now | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/stock-average-down-fisher-index-now-at-lowest-in-three-weeks.html | STOCK AVERAGE DOWN.; "Fisher Index" Now at Lowest in Three Weeks. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/weakness-in-wheat-puzzles-operators-russian-offerings-are-seen-as.html | WEAKNESS IN WHEAT PUZZLES OPERATORS; Russian Offerings Are Seen as Only One of Many Factors Keeping Prices Down. CORN RESISTS BULL MOVE Early Ripening Reported to Have Nearly Eliminated Frost Danger --Oats and Rye Move Slowly. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/hawley-wins-golf-title-defeats-lawson-5-and-4-to-take-a-brazilian.html | HAWLEY WINS GOLF TITLE.; Defeats Lawson, 5 and 4, to Take a Brazilian Amateur Crown. | True | Special Cable to THE NEW YORK TIMES | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/lloyd-george-gets-a-haircut-flowing-locks-sheared-short.html | Lloyd George Gets a Haircut; Flowing Locks Sheared Short | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/great-neck-four-beats-baldwin.html | Great Neck Four Beats Baldwin. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/daviss-70-sets-high-ridge-record.html | Davis's 70 Sets High Ridge Record. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/calls-faith-churchs-aim-dr-walsh-denies-philanthropy-and-reform-are.html | CALLS FAITH CHURCH'S AIM.; Dr. Walsh Denies Philanthropy and Reform Are Primary Goals. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/olympic-club-eleven-wins-190.html | Olympic Club Eleven Wins, 19-0. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/utilitys-earnings-25813770-in-year-american-and-foreign-power-net.html | UTILITY'S EARNINGS $25,813,770 IN YEAR; American and Foreign Power Net is $2.72 a Share, Against $3.42 in Preceding Period. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/france-sees-end-near-in-wheat-price-fall-recovery-not-expected.html | FRANCE SEES END NEAR IN WHEAT PRICE FALL; Recovery Not Expected Before New Sowing -German Harvest Results Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/students-of-72-see-sights-of-capital-forty-from-hamilton-county.html | STUDENTS OF 72 SEE SIGHTS OF CAPITAL; Forty From Hamilton County, Tenn., Rewarded for Faithful Night School Attendance. HOOVERS GREET THEM TODAY Men and Women, Ranging From Youth to Age, Get Their First Glimpse of Washington. Gift for the President. Members of the Party. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/bermuda-cup-race-is-won-by-wildcat-lovejoylynn-craft-takes-9th.html | BERMUDA CUP RACE IS WON BY WILDCAT; Lovejoy-Lynn Craft Takes 9th Event of Series Conducted by Larchmont Y.C. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/urge-city-workers-to-help-bare-graft-backers-of-norman-thomas-form.html | URGE CITY WORKERS TO HELP BARE GRAFT; Backers of Norman Thomas Form City Affairs Committee-- Letter Assails Walker. APATHETIC VOTERS SCORED Socialist Leader Says They Are "Shoulder Shruggers," Who Are Led by "General Apathy." | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/commanderie-takes-vermaille-to-win-1930-french-turf-title.html | Commanderie Takes Vermeille To Win 1930 French Turf Title | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/miss-dobbins-sails-home-first.html | Miss Dobbins Sails Home First. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/camp-smith-closes-for-the-season.html | Camp Smith Closes for the Season. | True | Special to The New York Times. | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/city-college-branch-opens-today.html | City College Branch Opens Today. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/american-orchestras-praised-ry-reiner-cincinnati-conductor-sees.html | AMERICAN ORCHESTRAS PRAISED BY REINER; Cincinnati Conductor Sees Efficiency Due to Wide Choiceof Musicians. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/whalen-to-lead-campaign-excommissioner-named-for-salvation-armys.html | WHALEN TO LEAD CAMPAIGN; Ex-Commissioner Named for Salvation Army's $2,500,000 Drive.**** [ Possible missing text ] **** | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/goldberg-attacks-cropseys-rudeness-socialist-candidate-for-justices.html | GOLDBERG ATTACKS CROPSEY'S RUDENESS; Socialist Candidate for Justice's Seat Asks Brooklyn Bar to Withhold Endorsement. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/first-aid-law-course-for-women.html | "First Aid" Law Course for Women. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/insists-on-secrecy-at-martin-hearing-unternyer-writes-washburn.html | INSISTS ON SECRECY AT MARTIN HEARING; Unternyer Writes Washburn Illegal Disclosures Threaten to Undermine Law. PRESSES FOR COURT TEST But County Judge Has Nothing to Fear From Stock-Deal Testimony, His Counsel Asserts. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/etancelis-driving-90-an-hour-wins-247mile-race-in-france.html | Etancelis, Driving 90 an Hour, Wins 247-Mile Race in France | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/zagreb-hails-zhivkovich-30000-at-station-cheer-yugoslav-dictator-on.html | ZAGREB HAILS ZHIVKOVICH.; 30,000 at Station Cheer Yugoslav Dictator on First Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/49885-for-dominican-aid-relief-raised-here-sent-by-red-cross-to.html | $49,885 FOR DOMINICAN AID.; Relief Raised Here Sent by Red Cross to Victims of Hurricane. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/changes-in-faculty-listed-by-columbia-many-promotions-announced.html | CHANGES IN FACULTY LISTED BY COLUMBIA; Many Promotions Announced Besides Addition of 27 From Other Institutions. COURSES BEGIN WEDNESDAY Joseph W. Barker to Be New Dean of the University's School of Engineering. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/players-of-the-game-connie-mackmanager-of-pennant-winners-in.html | Players of the Game; Connie Mack--Manager of Pennant Winners In Baseball Since 1886. Has Inherent Love of Game. Memory Is Prodigious. Attentive to Youngsters. Held Waddell in High Regard. Nailed Steak to the Wall. | True | By John Drebinger. All Rights Reserved.times Wide World Photo. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/says-church-needs-youth-dr-nichols-finds-children-take-religion-to.html | SAYS CHURCH NEEDS YOUTH; Dr. Nichols Finds Children Take Religion to Their Parents. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/11-killed-on-ships-in-gale-off-france-forty-vessels-driven-to.html | 11 KILLED ON SHIPS IN GALE OFF FRANCE; Forty Vessels Driven to Refuge in Ports as Wind of 80 to 100 Miles Continues for Third Day. LAND DAMAGE WIDESPREAD Greek Steamer Is Abandoned and Left Drifting in Navigation Path Between Britain and Spain. Seaside Resorts Are Damaged. Gale Subsides in England. Tug Saves Italian Freighter. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/act-tonight-on-fare-fight-new-haven-road-commuters-to-vote-on-issue.html | ACT TONIGHT ON FARE FIGHT; New Haven Road Commuters to Vote on Issue at Larchmont. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/soviet-fiscal-year-changed-to-aid-plan-period-will-start-jan-1.html | SOVIET FISCAL YEAR CHANGED TO AID PLAN; Period Will Start Jan. 1 Instead of Oct. 1--Some Construction Projects Are Lagging. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/pleads-for-vision-in-modern-youth-the-rev-dr-cr-brown-calls-day.html | PLEADS FOR VISION IN MODERN YOUTH; The Rev. Dr. C.R. Brown Calls Day Dreams Often the Most Real Things in Life. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/asks-insurance-aid-for-economic-ills-employers-council-seeks-advice.html | ASKS INSURANCE AID FOR ECONOMIC ILLS; Employers' Council Seeks Advice on Unemployment, Invalidity, Old Age and Death.MOVE AGAINST STATE SEEN Action is Interpreted as Effort toAvoid Compulsory Coverage Advocated by Roosevelt. Text of the Letter. Asks Two Specific Questions. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/france-pays-tribute-to-ader-air-pioneer-minister-dedicating.html | FRANCE PAYS TRIBUTE TO ADER, AIR PIONEER; Minister, Dedicating Monument at Birthplace, Calls Him the Father of French Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/tammanys-idea-of-clean.html | TAMMANY'S IDEA OF "CLEAN." | True | | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/english-rubber-stock-is-expected-to-rise-total-increase-of-2850.html | ENGLISH RUBBER STOCK IS EXPECTED TO RISE; Total Increase of 2,850 Tons Is Forecast--Quotations for Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/london-bank-gains-gold-paris-however-has-bought-in-advance-next.html | LONDON BANK GAINS GOLD; Paris, However, Has Bought In Advance Next Week's New Arrivals. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/aau-marathon-won-by-kauppinen-runs-course-in-30024-to-take.html | A.A.U. MARATHON WON BY KAUPPINEN; Runs Course in 3:00:24 to Take Metropolitan Title Event on Staten Island. WHITE, TAPPEN POST, 2D Trails Kaleva A.C. Veteran by Mile, With Gavrin Third--Heat Forces Out Early Leaders. Pace Setters Drop Out. White Passes Gavrin. | True | By Arthur J. Daley. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/lipton-on-his-way-here-from-newport-sails-aboard-erin-from-scene-of.html | LIPTON ON HIS WAY HERE FROM NEWPORT; Sails Aboard Erin From Scene of Races--To Remain in New York About a Month. HOPEFUL OF TEST ABROAD Invites Vanderbilt to Bring Enterprise to England for Races There Against Shamrock V. Hopes Enterprise Races Abroad. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/drummond-slated-for-european-union-leagues-secretary-general-is.html | DRUMMOND SLATED FOR EUROPEAN UNION; League's Secretary General Is Most Acceptable Official for Post in New Body. HE IS HELD IN HIGH REGARD Appointment at Organization Meeting Tomorrow Would Calm Fears of Opposing Interests. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/may-have-to-raise-additional-revenue-france-had-cut-coming-years.html | MAY HAVE TO RAISE ADDITIONAL REVENUE; France Had Cut Coming Year's Expenditure, but Heavier Revenue Shrinkage Impends. | True | Wireless to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/dr-darlington-lists-four-deadly-virtues-that-all-americans-seem-to.html | Dr. Darlington Lists Four "Deadly Virtues" That All Americans "Seem to Fall For" | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/south-sees-cotton-price-near-bottom-new-orleans-cites-large-buying.html | SOUTH SEES COTTON PRICE NEAR BOTTOM; New Orleans Cites Large Buying by Spot Houses and Light Hedge Sales. EXPORTS BECOME HEAVY Considerable Liquidation of Last Week Laid to Approach of First October Notice Day. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/hyde-leaves-for-chicago-to-combat-soviet-sales-which-cut-wheat.html | HYDE LEAVES FOR CHICAGO TO COMBAT SOVIET SALES WHICH CUT WHEAT PRICES; RUSSIANS CANNOT DELIVER 7,500,000 Bushels Were Sold Short in 4 Days, Secretary Finds. CALL FOR NEW LAWS HINTED Chicago Board of Trade Will Begin Its Investigation of Reds' Deals Today. EUROPEAN MARKETS UPSET Dutch, German, Italian Trade Depressed or Demoralized by Russian Tactics. Denies Belitzky's Figures. Secretary Hyde's Statement. SAYS SOVIET SOLD 7,500,000 BUSHELS Denies Russia Has Wheat to Sell. Exchange Opens Inquiry Today. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/traces-1929-slump-to-european-origin-dr-klein-on-radio-says-failure.html | TRACES 1929 SLUMP TO EUROPEAN ORIGIN; Dr. Klein, on Radio, Says Failure of Mass Production Abroad Rebounded Here. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/newark-takes-two-as-season-closes-bears-wind-up-years-campaign-with.html | NEWARK TAKES TWO AS SEASON CLOSES; Bears Wind Up Year's Campaign With Triumphs Over Baltimore, 5-2 and 5-4. FINISH IN FIFTH PLACE Won 51 and Lost 48 Under Leadership of Marranx, Reappointed as Manager. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/women-aid-in-theft-of-40000-in-furs-with-two-men-they-hold-up-29th.html | WOMEN AID IN THEFT OF $40,000 IN FURS; With Two Men They Hold Up 29th Street Shop After Posing as Sunday Customers. LOCK MERCHANT IN CLOSET He Is Hysterical and Suffering From Camphor Poisoning When Rescued. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/wanderers-attack-crushes-new-york-brooklyn-scores-four-times-in.html | WANDERERS' ATTACK CRUSHES NEW YORK; Brooklyn Scores Four Times in Final Half to Triumph in League Soccer, 6-2. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/mayor-walker-upstate-visit-to-senator-hastings-at-gilbertsville-is.html | MAYOR WALKER UP-STATE; Visit to Senator Hastings at Gilbertsville Is Kept Secret. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/lynching-on-the-increase.html | LYNCHING ON THE INCREASE. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/rebellion-in-southern-chile-is-reported-in-buenos-aires.html | Rebellion in Southern Chile Is Reported in Buenos Aires | True | | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/new-home-awaits-calvary-baptists-congregation-holds-its-last.html | NEW HOME AWAITS CALVARY BAPTISTS; Congregation Holds Its Last Services at Pythian Temple Before Return to Old Site. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/urges-cabinet-branch-of-home-and-child-for-next.html | URGES CABINET BRANCH OF "HOME AND CHILD"; Mrs. Owen, in Bill for Next Congress Session, Proposes Department Headed by Woman. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/son-born-to-walter-whites.html | Son Born to Walter Whites. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/flat-tire-delays-hoover-trip-home-car-is-stopped-safely-from-45.html | FLAT TIRE DELAYS HOOVER TRIP HOME; Car is Stopped Safely From 45 Miles an Hour on the Way From the Rapidan. HERBERT JR. IS IMPROVED But He Stays On at Camp-- Allan Hoover Leaves for Harvard. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/new-curb-firm-formed.html | New Curb Firm Formed. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/robins-lose-again-and-drop-to-third-pirates-pound-clark-for-seven.html | ROBINS LOSE AGAIN AND DROP TO THIRD; Pirates Pound Clark for Seven Runs in Third and Fourth Innings and Win, 7-6. LOSERS' LATE DRIVE FAILS Score Once in Ninth, but Sothern Makes Great Catch of Herman's Smash to End Game. Fails to Get Herman's Triple. Pirates Increase Total. Robins Play Giants Tomorrow. | True | By Roscoe McGowen. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/harry-richman-sings-to-palace-plaudits-also-master-of-ceremonies-of.html | HARRY RICHMAN SINGS TO PALACE PLAUDITS; Also Master of Ceremonies of a Show Including York and King and Benny Davis. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/football-coaches-discuss-officials-southern-conference-group-offers.html | FOOTBALL COACHES DISCUSS OFFICIALS; Southern Conference Group Offers Suggestions to Improve Work-- Okeson Present. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/manchurian-forces-at-gates-of-peking-to-end-civil-war-10000-mukden.html | MANCHURIAN FORCES AT GATES OF PEKING TO END CIVIL WAR; 10,000 Mukden Troops Also Occupy Tientsin, Northern Rebels Retiring Peacefully. CHANG IN ROLE OF DICTATOR Nanking Hails His Move, but He Is Expected to Demand Changes in Southerners' Policy. FEAR OF RUSSIA IS REVIVED But Mukden War Lord Denudes Border Guard--Moscow Reports New Troubles on Railway. Chang's Motives Held Doubtful. MANCHURIAN FORCES AT GATES OF PEKING Rebel Leaders Leave Peking. Manchurians Near Peking. | True | By Hallett Abend. Special Cable To the New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/gifts-for-lipton-cup-pile-up-at-city-hall-donor-nominates-sir.html | Gifts for Lipton Cup Pile Up at City Hall; Donor Nominates Sir Thomas for Presage | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/live-stock-prices-break-at-chicago-sales-are-forced-by-shortage-of.html | LIVE STOCK PRICES BREAK AT CHICAGO; Sales Are Forced by Shortage of Water in the West. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/governors-island-defeated-at-polo-is-eliminated-by-organized.html | GOVERNORS ISLAND DEFEATED AT POLO; Is Eliminated by Organized Reserves in Second Corps Area Title Play, 11-8. BORDENS STAR FOR VICTORS Brigadier General and Son Arthur Lead Attack for Victors--Bancroft Also Shines. Gets Two-Goal Handicap. Sackman Scores in Fourth. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/london-foresees-bad-results-from-canadas-new-tariff.html | London Foresees Bad Results From Canada's New Tariff | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/billion-tariff-bar-stressed-by-garner-democratic-house-leader-cites.html | 'BILLION TARIFF BAR STRESSED BY GARNER; Democratic House Leader Cites Trade Comparisons as Showing Cost to Public Here. CAMPAIGN ISSUE IS SEEN Radio Speech Emphasizes Party Argument That New Rates Increase Unemployment. Garner Sees Issue Avoided. Gives Views of Economists. Makes Raskob "an Issue." | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/jersey-city-opens-tercentenary-fete-exercises-mark-founding-300.html | JERSEY CITY OPENS TERCENTENARY FETE; Exercises Mark Founding 300 Years Ago of Original Dutch Town of Pavonia. HAMILL LAUDS PATRIOTS Clarence Chamberlin and Bernt Balchen Lead Air Parade of 30 Planes Over Lincoln Park. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/sports-of-the-times-the-bunkers-at-merion-and-other-added-items.html | Sports of the Times; The Bunkers at Merion, and Other Added Items. General and Through the Green. The Luck of the Game. The Longer Route. In Other Fields. | True | By John Kieran. | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/plane-crash-kills-student-aviator-jhg-mills-jr-flying-alone-plunges.html | PLANE CRASH KILLS STUDENT AVIATOR; J.H.G. Mills Jr., Flying Alone, Plunges 1,000 Feet to Field at Roseland, N.J. WOMAN PILOT IS INJURED Mrs. Margaret Gilmartin, Nurse, Is Hurt in Forced Landing Near Curtiss Field. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/immigrants-and-crime.html | Immigrants and Crime. | True | J.D. MASON. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/banham-reviews-year-of-trade-board-work-agitation-for-longer-piers-in.html | BANHAM REVIEWS YEAR OF TRADE BOARD WORK; Agitation for Longer Piers and Sewage Disposal Plans Leads Activities. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/clinchy-decries-isolation-policy-warns-peace-of-nations-may-be.html | CLINCHY DECRIES ISOLATION POLICY; Warns Peace of Nations May Be Shattered by America's Attitude of Aloofness. SAYS SYMPATHY IS NEEDED Tabernacle Pastor Asks for Tariff and Reparation Changes and Spirit of Greater Cooperation. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/preparing-for-trade-in-molasses-futures-coffee-exchange-committee.html | PREPARING FOR TRADE IN MOLASSES FUTURES; Coffee Exchange Committee Is Tentatively Agreed Upon 24,000-Gallon Contract. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/von-gronau-at-potsdam-german-atlantic-fliers-will-be-received-by.html | VON GRONAU AT POTSDAM.; German Atlantic Fliers Will Be Received by Hindenburg Today. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/kate-mayhew-to-mark-72d-year-on-the-stage-another-anniversary-this.html | KATE MAYHEW TO MARK 72D YEAR ON THE STAGE; Another Anniversary This Week Will Be Minnie Rayner's, 50 Years a Player. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/ribourg-sees-evil-ended-by-religion-when-vitalizing-relation-of-all.html | RIBOURG SEES EVIL ENDED BY RELIGION; When Vitalizing Relation of All Men to God Is Established, Problems Will Fade, He Says.FINDS PAGAN TRENDS ALIVEThough Christianized, They Persist, He Declares--Warns Against Faith in Wealth. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/athletics-divide-two-with-browns-lose-opener-84-then-triumph-in.html | ATHLETICS DIVIDE TWO WITH BROWNS; Lose Opener, 8-4, Then Triumph in Nightcap, 10-4--Boley and Foxx Hit for Circuit. GOSLIN GETS TWO HOMERS Makes One in Each Game to Run Total to 35--Champions Rely on Rookies and Reserves. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/saddle-river-loses-to-first-division-new-jersey-poloists-defeated.html | SADDLE RIVER LOSES TO FIRST DIVISION; New Jersey Poloists Defeated by 7 to 2 at Fort Hamilton Before 10,000. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/fewer-autos-in-stock-total-at-end-of-august-put-at-655200-by-bh.html | FEWER AUTOS IN STOCK.; Total at End of August Put at 655,200 by B.H. Cram. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/christians-to-mark-jewish-new-year-they-will-join-in-union-service.html | CHRISTIANS TO MARK JEWISH NEW YEAR; They Will Join in Union Service Tomorrow at 8:30 A.M. in Grace Church, Broadway. 5691 BEGINS THIS SUNDOWN Rosh ha-Shanah Call to Prayer Is Expected to Fill Synagogues of City With Worshipers. Christians to Join in Service. Message to Jewish Youth. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/considers-tunneling-storm-king-mountain-public-service-body-is-said.html | CONSIDERS TUNNELING STORM KING MOUNTAIN; Public Service Body Is Said to Plan Thus to Remove Crossings on Beacon-Cold Spring Road. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/selma-defeats-greenville.html | Selma Defeats Greenville. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/resident-offices-report-on-trade-warm-spell-retards-reorders-but.html | RESIDENT OFFICES REPORT ON TRADE; Warm Spell Retards Reorders, but Markets Here Continue to Display Activity. DRESS STOCKS STILL LOW Sunday Night Frocks to Fore--Coat Orders Fairly Good--Millinery Demand Holds Gain. Men's Wear Orders Best So Far. Buyers Seeking Better Coats. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/new-jewish-fund-board-president-says-all-zionist-groups-are.html | NEW JEWISH FUND BOARD.; President Says All Zionist Groups Are Represented. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/broun-thinks-fleet-has-too-many-ships-candidate-declares-socialists.html | BROUN THINKS FLEET HAS TOO MANY SHIPS; Candidate Declares Socialists Will Ask America to Lead in Naval Reduction. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/commodity-average-again-rises-slightly-fractionally-above-years.html | COMMODITY AVERAGE AGAIN RISES SLIGHTLY; Fractionally Above Year's Lowest --British and Italian Averages Lower for Week. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/dies-in-stunt-dive-from-ft-lee-bridge-professional-daredevils-back.html | DIES IN STUNT DIVE FROM FT. LEE BRIDGE; Professional Daredevil's Back Is Broken in 220-Foot Drop Into the Hudson. LEAP STAGED FOR CAMERAS Diver Had Arranged to Sell Story and Pictures to Newspaper--Manager Arrested. Evaded Bridge Watchmen. DIES IN STUNT DIVE FROM FT. LEE BRIDGE | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/jewish-theatres-to-open-tomorrow-operettas-and-musical-comedies-to.html | JEWISH THEATRES TO OPEN TOMORROW; Operettas and Musical Comedies to Be Seen in Playhouses of Bronx, Brooklyn and Manhattan. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/offers-courses-in-banking.html | Offers Courses in Banking. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/two-women-among-71-heard-in-liquor-court-one-accused-of-having.html | TWO WOMEN AMONG 71 HEARD IN LIQUOR COURT; One Accused of Having Still--Manhattan Has 54 Sunday Cases, Brooklyn 17. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/parish-house-dedicated-bishop-stearly-speaks-at-service-of-grace.html | PARISH HOUSE DEDICATED.; Bishop Stearly Speaks at Service of Grace Church, Orange. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/no-sign-of-revival-is-seen-at-london-renewed-decline-in-prices-of.html | NO SIGN OF REVIVAL IS SEEN AT LONDON; Renewed Decline in Prices of Various Commodities Causes Hesitation Among Buyers. UNEMPLOYMENT INCREASES Stock Market Unsatisfactory, but Inclination Is to Resist Further Downward Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/european-markets-raided-ottawa-receives-rotterdam-report-of-tactics.html | EUROPEAN MARKETS RAIDED.; Ottawa Receives Rotterdam Report of Tactics Demoralizing Prices. Huge Shipments Reported Abroad. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/bowman-loses-in-tennis-final.html | Bowman Loses in Tennis Final. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/nashs-lotus-scores-star-class-victory-outsails-ten-rivals-in.html | NASH'S LOTUS SCORES STAR CLASS VICTORY; Outsails Ten Rivals in Noroton Club Regatta--Silver Wings Is First Among Wee Scots. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/elmira-b-stuart-to-wed-on-oct-22-her-marriage-to-john-c-ingersoll.html | ELMIRA B. STUART TO WED ON OCT. 22; Her Marriage to John C. Ingersoll to Take Place in Chapel of St. Bartholomew's Church.ONE ATTENDANT FOR BRIDEChandler D. Ingersoll to Be Brother's Best Man--Bishop Barnwellof Idaho to Officiate. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/lodge-in-radio-talk-says-soul-survives-sir-oliver-heard-in-america.html | LODGE IN RADIO TALK SAYS SOUL SURVIVES; Sir Oliver, Heard in America by International Broadcast, Cites Scientific Trends. HOLDS MIND IS OF SPIRIT Famous Physicist Asserts Persons Do Not Relinquish Powers, Memory and Affections in Death. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/two-more-agencies-face-ticket-fights-adelphi-and-acme-services.html | TWO MORE AGENCIES FACE TICKET FIGHTS; Adelphi and Acme Services Protest Speculation Charges Made by Theatres' League. WAR ON BROKERS PUSHED Inquiry Fails to Halt Move to Turn Away Show Patrons of Unaccredited Bureaus. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/two-die-4-are-hurt-as-auto-hits-pole-young-people-in-motor-party.html | TWO DIE, 4 ARE HURT AS AUTO HITS POLE; Young People in Motor Party Victims When Car Swerves to Dodge Hole in the Road. DRIVER IS HELD BY COURT Faces Technical Homicide Charge-- Says He Misjudged Distance-- Sisters Die From Auto Hurts. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/grant-chain-plans-to-buy-ten-stores-in-deal-with-howorthsnyder.html | GRANT CHAIN PLANS TO BUY TEN STORES; In Deal With Howorth-Snyder Company for Acquisition of Department Units. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/start-study-of-ports-of-south-america-shipping-board-and-commerce.html | START STUDY OF PORTS OF SOUTH AMERICA; Shipping Board and Commerce Department Map Survey to Aid Export Trade. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/finds-wide-peril-in-bench-scandals-dr-sockman-calls-exposures-here.html | FINDS WIDE PERIL IN BENCH SCANDALS; Dr. Sockman Calls Exposures Here a "Shattering Blow to Public Morale." CITES DUTY OF CITIZENSHIP Tells Congregation Shifting of Responsibility to ProsecutorsWill Not Suffice. | True | | C1B85788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/cross-wages-fight-on-depression-issue-connecticut-gubernatorial.html | CROSS WAGES FIGHT ON DEPRESSION ISSUE; Connecticut Gubernatorial Nominee Accuses Republicans ofProsperity "Bluff." | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/14301-is-pledged-to-madoo-memorial-new-appeal-issued-in-drive-for.html | $14,301 IS PLEDGED TO M'ADOO MEMORIAL; New Appeal Issued in Drive for $100,000 for Family of Late Chief Magistrate. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/urge-holzworth-to-quit-friends-discourage-his-running-independently.html | URGE HOLZWORTH TO QUIT.; Friends Discourage His Running Independently in 25th District. | True | Special to The New York Times. | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/tenstory-average-for-buildings-urged-regional-plan-holds-that-is.html | TEN-STORY AVERAGE FOR BUILDINGS URGED; Regional Plan Holds That Is Limit for Manhattan Without Congesting Streets. 40% OF LAND FOR BUILDING Suggests That Proportion After Survey of Density and Size of Private Structures. 5 STORIES PRESENT HEIGHT But on Lower Tip of Island It Is 10.7--That Area Found Most Adapted to Dense Building. Proportions for Use of Land. Lower Manhattan Most Built Up. | True | | C1B85788 |
| 1930-09-22 | 1930-09-22 | https://www.nytimes.com/1930/09/22/archives/politics-in-talkies-roosevelt-speaks-on-prohibition-and-watson-on.html | POLITICS IN TALKIES.; Roosevelt Speaks on Prohibition and Watson on Agriculture. Other Photoplays. | True | | C1B85788 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/french-storm-toll-rises.html | FRENCH STORM TOLL RISES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/jersey-city-pageant-watched-by-20000-tableaux-in-park-portray.html | JERSEY CITY PAGEANT WATCHED BY 20,000; Tableaux in Park Portray Historical Periods--Aerial Bombs Are Heard Here. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/ill-skipper-in-arctic-brought-out-by-plane-dorbandt-and-aide-fly-to.html | ILL SKIPPER IN ARCTIC BROUGHT OUT BY PLANE; Dorbandt and Aide Fly to ShipOff Siberia and Bring Captain Back to Alaska. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/woman-82-takes-plane-ride.html | Woman, 82, Takes Plane Ride. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/hornsby-to-manage-the-cubs-next-year-mccarthy-to-continue-as.html | HORNSBY TO MANAGE THE CUBS NEXT YEAR; McCarthy to Continue as Chicago Leader Until Closeof Present Season.MAY OBTAIN POSITION HERE Wrigley Says He Is Making Effort to Place Pilot With Yankeeor Pirates. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/business-machines-appointments.html | Business Machines Appointments. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/gandhi-stirs-london-with-autobiography-his-rare-singlemindedness.html | GANDHI STIRS LONDON WITH AUTOBIOGRAPHY; His Rare Singlemindedness and Unsparing Candor Amaze British Reviewers. | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/seeks-insurance-mens-views.html | Seeks Insurance Men's Views. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/fire-department.html | Fire Department. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/praise-for-prospect-park.html | Praise for Prospect Park. | True | HOWARD W. TONER. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/hollywood-chief-wins-at-lexington-takes-final-two-heats-of-grand.html | HOLLYWOOD CHIEF WINS AT LEXINGTON; Takes Final Two Heats of Grand Circuit Feature--First to Miss Marion Toddler. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/elaine-laidlaw-engaged-to-wed-her-betrothal-to-harold-r-worsnop.html | ELAINE LAIDLAW ENGAGED TO WED; Her Betrothal to Harold R. Worsnop Announced by Her Mother at a Luncheon. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/asks-reward-offer-in-brewery-murder-new-jersey-prosecutor-wants.html | ASKS REWARD OFFER IN BREWERY MURDER; New Jersey Prosecutor Wants $1,000 Posted for Arrest of Dry Agent's Slayers. GANGSTERS WIDELY HUNTED But Little Progress Is Reported-- Several Raids Staged, One Involving Gun Battle. Raiders in Gun Battle. Denies Bribes to Agents. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/reds-weigh-ousting-of-fugitive-killers-lovestone-group-says-labor.html | REDS WEIGH OUSTING OF FUGITIVE KILLERS; Lovestone Group Says Labor Defense Urges Bail-Jumping at Comintern's Orders. HINTS CHANGE OF OPINION Communist Majority Charges Case Was Bungled and Assails "Shopkeeper's" Viewpoint. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/48000-now-idle-in-bombay-mills-distress-is-becoming-evident-among.html | 48,000 NOW IDLE IN BOMBAY MILLS; Distress Is Becoming Evident Among Unemployed and Exodus From City Begins.HOPEFUL SIGNS ARE SEENStrengthening Demand for ClothMay Lead to Cancellation ofThirteen Closing Notices. | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/uriburu-fetes-diplomats-held-first-such-reception-in-argentina.html | URIBURU FETES DIPLOMATS.; Held First Such Reception in Argentina in Months. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/campolo-sharkey-to-end-work-today-both-heavyweights-reported-fit.html | CAMPOLO, SHARKEY TO END WORK TODAY; Both Heavyweights Reported Fit for Bout at Yankee Stadium Thursday Night. Gives Assurance Bout Is On. Campolo Reported Fit. | True | By James P. Dawson. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/lamont-declares-decline-has-ceased-secretary-finds-distinctly.html | LAMONT DECLARES DECLINE HAS CEASED; Secretary Finds "Distinctly Encouraging Features" inBusiness Conditions.RAW MATERIAL GAINS CITEDRetail Trade Is Picking Up—Recent Increase in Exports Is Noted by Him. Export Trade Encouraging. LAMONT DECLARES DECLINE HAS CEASED Predicts Retail Buying Increase. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/6540000-in-ship-loans-board-approves-advances-to-baltimore-mail-on.html | $6,540,000 IN SHIP LOANS; Board Approves Advances to Baltimore Mail on Five Vessels. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/4-endurance-cyclists-stranded-in-florida-west-new-york-rushes-110.html | 4 Endurance Cyclists Stranded in Florida; West New York Rushes $110 for Their Return | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/best-loser-cup-for-lipton-assured-mayors-committee-already-has.html | 'BEST LOSER' CUP FOR LIPTON ASSURED; Mayor's Committee Already Has Sufficient Contributions for Appropriate Trophy. TO DETAIL PLANS TODAY Contribution Comes From Man Whose Father Was in Crew of the Original America. Father Was in First America's Crew. Suggests New Race Off England. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/travel-agents-fail-blame-stock-crash-boring-service-which-had-done.html | TRAVEL AGENTS FAIL; BLAME STOCK CRASH; Boring Service, Which Had Done a $1,000,000 Business, Files Bankruptcy Plea. OWES WHITE STAR $367,000 Assets of $83,194 Listed Against Liabilities of $501,594—Recent Cruises Unprofitable. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/henry-phipps-dead-pioneer-in-steel-former-partner-of-carnegie-who.html | HENRY PHIPPS DEAD; PIONEER IN STEEL; Former Partner of Carnegie, Who Amassed $100,000,000, Succumbs at 90. GAVE $7,000,000 TO CHARITY Began Career as Messenger Boy—Divided Much of Estate Among Three Sons in 1912. Gave More Than $7,000,000 to Charity. An Office Boy With Carnegie. Built Fifth Avenue Mansion. Financed Model Tenements. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/judge-rellstab-dies-at-lake-placid-dean-of-federal-jurists-in-new.html | JUDGE RELLSTAB DIES AT LAKE PLACID; Dean of Federal Jurists in New Jersey Succumbs at 72 After an Operation. UPHELD 18TH AMENDMENT One of Many Noted Decisions in 21 Years on Bench Dealt With Dry Law Dispute. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/use-department-stores-lift-in-methodical-25000-robbery.html | Use Department Store's Lift In Methodical $25,000 Robbery | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/kerman-heads-advertising-group.html | Kerman Heads Advertising Group. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/3800-vote-to-strike-in-danville-va-mills-workers-seek-federal.html | 3,800 VOTE TO STRIKE IN DANVILLE (VA.) MILLS; Workers Seek Federal Intervention for Settlement Before Walking Out of Plants. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/vatican-radio-station-taken-over-by-pontiff-powerful-broadcasting.html | VATICAN RADIO STATION TAKEN OVER BY PONTIFF; Powerful Broadcasting Plant Was Built by Marconi—Pope Receives 150 Physicians. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/staten-islands-transit-problem.html | Staten Island's Transit Problem. | True | W.D. JONES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/amherst-tries-punts-denyon-varsity-centre-features-drill-as-squad.html | AMHERST TRIES PUNTS.; Denyon, Varsity Centre, Features Drill as Squad Eases Work. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/loan-post-for-produce-securities.html | Loan Post for Produce Securities. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/martin-capdevielle-fencing-master-dead-associated-with-fencers-club.html | MARTIN CAPDEVIELLE, FENCING MASTER, DEAD; Associated With Fencers Club for More Than 40 Years—Decorated by France. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/john-leonard-esson-engineer-dead-at-52-vice-president-of-firm-whose.html | JOHN LEONARD ESSON, ENGINEER, DEAD AT 52; Vice President of Firm Whose Founder, F.R. Ford, Died Four Days Ago. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/financial-markets-general-decline-on-stock-exchangelower-prices.html | FINANCIAL MARKETS; General Decline on Stock Exchange—Lower Prices forWheat, Corn and Cotton. | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/new-rochelle-mayor-to-broadcast.html | New Rochelle Mayor to Broadcast. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/dinner-to-harry-hershfield.html | Dinner to Harry Hershfield. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/german-fliers-feted-president-chancellor-and-press-club-greet-von.html | GERMAN FLIERS FETED.; President, Chancellor and Press Club Greet von Gronau and Aides. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/two-plays-to-end-runs-the-rhapsody-and-thats-the-woman-to-close.html | TWO PLAYS TO END RUNS; "The Rhapsody" and "That's the Woman" to Close Saturday. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/without-presidential-advice.html | WITHOUT PRESIDENTIAL ADVICE. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/demands-paris-pay-at-old-franc-value-snowden-sends-note-in-behalf.html | DEMANDS PARIS PAY AT OLD FRANC VALUE; Snowden Sends Note in Behalf of British Investors in Rentes Just After the War. ARBITRATION IS SUGGESTED Chancellor of the Exchequer Cites Decisions in Favor of Brazil and Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/jewish-gifts-total-72189610-in-year-telegraphic-agencys-honor-roll.html | JEWISH GIFTS TOTAL $72,189,610 IN YEAR; Telegraphic Agency's Honor Roll Includes 41 Donations of $50,000 or More to Charity.$9,250,000 GIVEN ABROADNon-Jewish Philanthropies Get$28,715,000, According to ListCompiled for All Causes. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/sales-in-new-jersey-75000-house-in-short-hills-is-bought-by-new.html | SALES IN NEW JERSEY.; $75,000 House in Short Hills Is Bought by New Yorker. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/loans-by-banks-go-up-as-investments-rise-reserve-board-notes-gain.html | LOANS BY BANKS GO UP AS INVESTMENTS RISE; Reserve Board Notes Gain in June Quarter, but Decline From Totals of Year Before. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/investment-trust-manhattandearborn-corporation.html | INVESTMENT TRUST.; Manhattan-Dearborn Corporation. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/calls-three-firms-on-soviet-deals-fish-committee-will-investigate.html | CALLS THREE FIRMS ON SOVIET DEALS; Fish Committee Will Investigate Here All Angles of Wheat Sales. LEGGE BACKS HYDE CHARGES But Caraway Is Critical, Declaring Demand for Inquiry a "RedHerring" Affair. Urges Farmers to Buy Wheat. Would Not End All Hedging. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/british-gain-at-bridge-but-americans-lead-in-london-match-by-5430.html | BRITISH GAIN AT BRIDGE.; But Americans Lead in London Match by 5,430 Points. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/rutgers-practices-aerial-offensive-three-elevens-take-part-in-long.html | RUTGERS PRACTICES AERIAL OFFENSIVE; Three Elevens Take Part in Long Signal Drill-- Grossman Passes for Varsity. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/business-is-gaining-trade-editors-say-they-tell-hoover-of-better.html | BUSINESS IS GAINING, TRADE EDITORS SAY; They Tell Hoover of Better Outlook in Textiles, Metalsand Other Lines.BIG TOOL ORDER IS CITEDRetail Distribution Is Improving andQuick Delivery Is Asked,One Declares. Inquiries "Good" All Over Country. Points to Low Food Prices. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/denies-attack-on-drewen.html | Denies Attack on Drewen. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/industrial-idealism-stressed-at-stevens-dr-davis-opens-institute.html | INDUSTRIAL IDEALISM STRESSED AT STEVENS; Dr. Davis Opens Institute With Talk on Non-Economic Aspects of Business. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/erich-kleiber-here-comes-from-berlin-to-conduct-new-york.html | ERICH KLEIBER HERE.; Comes From Berlin to Conduct New York Philharmonic Symphony. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/hospital-faces-kidnapping-suit-yonkers-institution-2-doctors.html | HOSPITAL FACES KIDNAPPING SUIT; Yonkers Institution, 2 Doctors, Superintendent and Nurse Are Named in $125,000 Action. RANSOM PLOT IS CHARGED Guardian of Mother Alleges Abuse and Grave Injuries to TwelveWeeks-Old Infant. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/new-park-exits-popular-mulrooney-finds-5964-autos-left-at-three.html | NEW PARK EXITS POPULAR.; Mulrooney Finds 5,964 Autos Left at Three 59th St. Points. | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/charges-vast-plot-in-reich-sabotage-american-agent-at-the-hague.html | CHARGES VAST PLOT IN REICH SABOTAGE; American Agent at The Hague Links Wide Pre-War Activity Here to Berlin Government. AMPLIFIES HIS ACCUSATIONS Says Pencils Containing Chemicals to Blow Up Factories Were Brought In on Stretcher. Links Whole Group. Scores "Lack of Frankness." Calls Wozniak Unreliable. Thorne's Activities. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/to-dedicate-power-plant-monroe-nh-invites-new-england-officials-to.html | TO DEDICATE POWER PLANT.; Monroe, N.H., Invites New England Officials to Ceremony. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/jm-mcutcheon-merchant-dead-vice-president-of-james-mccutcheon-co.html | J.M. M'CUTCHEON, MERCHANT, DEAD; Vice President of James McCutcheon & Co., Fifth Av. Linen Firm JOINED IT 45 YEARS AGO Had Been Active in Church and Y. M.C.A. Work--A "Y" Secretary at Camp Merritt During War. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/school-of-business-opens-65-more-women-than-last-year-enroll-at.html | SCHOOL OF BUSINESS OPENS; 65 More Women Than Last Year Enroll at City College Centre. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/mrs-crater-blocks-maine-police-hunt-wagner-heard-here-deputy-chief.html | MRS. CRATER BLOCKS MAINE POLICE HUNT; WAGNER HEARD HERE; Deputy Chief Visits Belgrade Lakes Camp, but is Told Wife of Jurist Is "Too Ill." THE CHAUFFEUR'S STORY Says He Came Here Aug. 15 to Seek Employer--Senator Unable to Aid Crain. GRAFT INQUIRIES TO WIDEN Todd Names More Aides as Healy and Tommaney Enter Not-Guilty Pleas and Give $2,500 Bail. Kennebec Grand Jury to Act. Verifies Johnson's Statement. MRS. CRATER BLOCKS MAINE POLICE HUNT "Connie" Marcus Still Absent. Other Bank Accounts Traced. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/loans-and-investments-show-increase-in-weekly-report-of-federal.html | Loans and Investments Show Increase In Weekly Report of Federal Banks | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/last-war-mothers-start-return-trip-ninety-six-sail-from-cherbourg.html | LAST WAR MOTHERS START RETURN TRIP; Ninety-Six Sail From Cherbourg, Final Party of Year's 3,653-- $700 Average Expense. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/anthracite-employment-down.html | Anthracite Employment Down. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/rally-by-roslyn-subdues-eastcott-gains-1413victory-in-start-of.html | RALLY BY ROSLYN SUBDUES EASTCOTT; Gains 14-13-Victory in Start of Monty Waterbury Cup Polo Tournament. TALBOTT'S COALS DECIDE Scores Twice in Eighth Period to Bring Triumph--Smith and E.W. Hopping Shine. Smith Scores Four Goals. Hopping in Fine Form | True | By Robert F. Kelley. Special To the New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/say-dieting-thwarts-farm-relief.html | Say Dieting Thwarts Farm Relief. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/one-football-game-today.html | One Football Game Today. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/canadian-commons-passes-tariff-bill-new-rates-higher-on-more-than.html | CANADIAN COMMONS PASSES TARIFF BILL; New Rates, Higher on More Than 130 Items, in Effect by New Law. SESSION IS BROUGHT TO END Debate Is Halted to Allow the Premier to Sail for Empire Conference. 12 Changes Made in Amendment. Implement Items Are Altered. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/1000000-building-on-old-theatre-site-ninetenstory-apartment-to.html | $1,000,000 BUILDING ON OLD THEATRE SITE; Nineteen-Story Apartment to Replace Famous Greenwich Village Playhouse. WILL CONTAIN 213 SUITES Syndicate Buys East Fifty-second Street Residence Near Park Avenue --West Side Dwelling Leased. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/stinnes-sees-trend-to-right-in-germany-on-arrival-here-he-says.html | STINNES SEES TREND TO RIGHT IN GERMANY; On Arrival Here He Says Recent Election Should Serve as a Warning to the World. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/czechs-try-new-yorker-witnesses-deny-arthur-scharf-insulted-nation.html | CZECHS TRY NEW YORKER.; Witnesses Deny Arthur Scharf Insulted Nation in Street Row. | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/weyler-is-recuperating-spanish-general-winning-second-battle.html | WEYLER IS RECUPERATING.; Spanish General Winning Second Battle Against Critical Illness. | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/sees-business-gaining-lehigh-valley-head-finds-sentiment-generally.html | SEES BUSINESS GAINING.; Lehigh Valley Head Finds Sentiment Generally Cheerful. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/institutions-to-build-ymca-and-st-vincents-hospital-plan-structures.html | INSTITUTIONS TO BUILD.; Y.M.C.A. and St. Vincent's Hospital Plan Structures. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/mack-heads-harbor-body-shipping-firm-president-among-new-chairmen.html | MACK HEADS HARBOR BODY.; Shipping Firm President Among New Chairmen Named by Merchants | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/automobile-output-continues-at-low-level-and-adjusted-index-drops.html | Automobile Output Continues at Low Level And Adjusted Index Drops in Week to 62.4 | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/hedges-put-cotton-lowest-of-season-losses-are-6-to-13-points-with.html | HEDGES PUT COTTON LOWEST OF SEASON; Losses Are 6 to 13 Points, With December at 10.85c, and Close Is at Bottom. BIG GINNINGS ESTIMATED Week's Turnover of Wholesale Prints and Sheetings Is Largest Since December. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/princeton-faculty-greets-freshmen-new-class-largest-in-history-of.html | PRINCETON FACULTY GREETS FRESHMEN; New Class, Largest in History of University, Hears Talks on College Procedure. HONOR SYSTEM EXPLAINED 100 Sons of Graduates Numbered Among Entering Men--Opening Exercises Tomorrow. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/union-varsity-beats-reserves.html | Union Varsity Beats Reserves. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/widen-inquiries-into-office-buying-todd-names-more-assistants.html | WIDEN INQUIRIES INTO OFFICE BUYING; Todd Names More Assistants, Engages Suite of Offices-- Seabury Tells Plans Today. HEALY, TOMMANEY PLEAD After Formal Denial of Guilt They Are Released in Same Bail as the Ewalds. Seabury to Tell Plans Today. Grand Jury Meets Tomorrow. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/miss-nuthall-sails-tomorrow-to-defend-us-title-in-1931.html | Miss Nuthall Sails Tomorrow; To Defend U.S. Title in 1931 | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/stocks-fall-again-under-bear-drive-fifty-representative-issues-show.html | STOCKS FALL AGAIN UNDER BEAR DRIVE; Fifty Representative Issues Show Average Loss of $4.64, Widest Since Aug. 12. BONDS ALSO OFF SHARPLY Many Impaired Margin Accounts Wiped Out-- Total Dealings 2,332,655 Shares. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 17. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/glasgow-wins-at-soccer-defeats-sheffield-41-in-intercity.html | GLASGOW WINS AT SOCCER; Defeats Sheffield, 4-1, In Intercity Match--Oldham Rugby Victor. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/contradicts-laborites-jh-thomas-in-cabinet-says-business-men-have.html | CONTRADICTS LABORITES.; J.H. Thomas, in Cabinet, Says Business Men Have Aided Government. | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/publicans.html | Publicans. | True | CHARLES E. STRATTON. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/catering-to-the-moral-sense.html | CATERING TO THE MORAL SENSE. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/heavy-sales-drop-foreign-bond-list-german-issues-of-all-kinds-and.html | HEAVY SALES DROP FOREIGN BOND LIST; German Issues of All Kinds and Chilean Government Loans Are Chief Losers. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/police-department.html | Police Department. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/german-note-issue-sold-1000000-loan-for-free-state-of-bremen.html | GERMAN NOTE ISSUE SOLD.; $1,000,000 Loan for Free State of Bremen Oversubscribed. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/peruvian-bonds-are-called.html | Peruvian Bonds Are Called. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/workers-buy-much-stock-68000-shares-of-general-foods-are-subscribed.html | WORKERS BUY MUCH STOCK.; 68,000 Shares of General Foods Are Subscribed by Employes. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/roderick-terrys-mark-wedding-date-they-give-small-luncheon-in.html | RODERICK TERRYS MARK WEDDING DATE; They Give Small Luncheon in Newport in Honor of 55th Anniversary of Marriage. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/ccny-in-brief-session-practices-passing-and-puntingto-scrimmage.html | C.C.N.Y. IN BRIEF SESSION; Practices Passing and Punting--To Scrimmage Tomorrow. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/soviet-accuses-16-of-wide-sabotage-alleged-confessions-link-british.html | SOVIET ACCUSES 16 OF WIDE SABOTAGE; Alleged Confessions Link British Company as Instigator of Damage in Packing Industry. | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/dean-smith-back-in-air-mail-sets-record-from-cleveland.html | Dean Smith, Back in Air Mail, Sets Record From Cleveland | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/advised-to-burn-infested-corn.html | Advised to Burn Infested Corn. | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/card-of-69-gives-jones-lead-in-first-days-play-in-us-amateur-title.html | Card of 69 Gives Jones Lead in First Day's Play in U.S. Amateur Title Golf; LEADER AND THOSE WHO TIED FOR SECOND PLACE IN OPENING ROUND AT MERION. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/72500000-check-closes-oil-deal-standard-of-indiana-pays-sinclair.html | $72,500,000 CHECK CLOSES OIL DEAL; Standard of Indiana Pays Sinclair and Takes Over TwoCompanies.SHIFTS IN CRUDE TRAFFICSeubert Points to the Largely Increased Pipe Facilities of HisCorporation. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/mccarthy-scores-holeinone-in-qualifying-round-at-merion.html | McCarthy Scores Hole-in-One In Qualifying Round at Merion | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/machado-is-silent-on-cuban-revolt-talk-president-refuses-to-discuss.html | MACHADO IS SILENT ON CUBAN REVOLT TALK; President Refuses to Discuss Walsh Speech--Washington Reports Are Optimistic. State Department Reports Good. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/sea-hero-becomes-flier-manning-who-aided-in-florida-rescues-and.html | SEA HERO BECOMES FLIER; Manning, Who Aided in Florida Rescues, and Mexican Get Licenses. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/new-building-planned-by-produce-exchange-demolition-of-tenstory.html | NEW BUILDING PLANNED BY PRODUCE EXCHANGE; Demolition of Ten-Story Landmark in the Financial District Under Consideration. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/urban-growth-and-housing.html | URBAN GROWTH AND HOUSING. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/expects-visit-here-by-reichs-bank-head-wall-street-hears-dr-luther.html | EXPECTS VISIT HERE BY REICHS BANK HEAD; Wall Street Hears Dr. Luther Will Come Soon to Confer With Reserve Officials. TO CLEAR SOME PROBLEMS German Credit, It Is Believed, Will Not Figure in the Discussions at This Time. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/irene-fenwick-operated-on.html | Irene Fenwick Operated On. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/mokatam-beaten-by-rapid-transit-loses-by-halflength-in-making.html | MOKATAM BEATEN BY RAPID TRANSIT; Loses by Half-Length in Making 3-Year-Old Debut in theSmithtown Handicap.CLOSES FAST IN STRETCH San Mission Is Distant Third inAqueduct Feature--Special Delivery Takes Hurdle Race. Mokatam a Star in 1929. Fator Rides Mokatam. | True | By Bryan Field. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/oberlin-will-erect-ten-new-buildings-john-d-rockefeller-jrs-gift-of.html | OBERLIN WILL ERECT TEN NEW BUILDINGS; John D. Rockefeller Jr.'s Gift of $500,000 Aids the Plans of College. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/invites-state-suit-on-theatre-league-hopkins-in-letter-to-ward-aide.html | INVITES STATE SUIT ON THEATRE LEAGUE; Hopkins, in Letter to Ward Aide, Denies Ticket Control Is Commercial Venture. ACCUSES IRKED 'SCALPERS' Says Reports on Business Volume Are Exaggerated and Rejects Proposal to Reincorporate. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/senator-norris-tilts-with-grocer-norris-he-questions-motive-before.html | SENATOR NORRIS TILTS WITH GROCER NORRIS; He Questions Motive, Before Nye Group in Nebraska, in Trying to Enter Primary. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/english-rugby-team-wins-733.html | English Rugby Team Wins, 73-3. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/markets-in-london-paris-and-berlin-trading-quiet-and-the-price.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet and the Price Trend Downward on the English Exchange. FRENCH STOCKS DECLINE Leaders Break Sharply In Heavy Selling--Further Losses on German Boerse. London Closing Prices. Heavy Slump in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. General Decline in Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/stricken-from-exchange-list.html | Stricken From Exchange List. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/outlawing-all-war-debated-at-geneva-task-of-harmonizing-covenant.html | OUTLAWING ALL WAR DEBATED AT GENEVA; Task of Harmonizing Covenant With Kellogg Pact Promises to Be Arduous One. FIVE AMENDMENTS FRAMED Minorities Question Up for Second Time in Week--Briand Smooths Over a Sharp Clash. None Would Appear to Disagree. Minorities Question Up Again. Briand Urges Adaptation. | True | By P.J. Philip. Special Cable To the New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/japan-to-make-wakatsuki-baron.html | Japan to Make Wakatsuki Baron. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/wheat-prices-drop-new-lows-on-crop-rally-based-on-liverpools-upturn.html | WHEAT PRICES DROP, NEW LOWS ON CROP; Rally, Based on Liverpool's Upturn, Fails to Last, With Finish Near Bottom.TRADING VOLUME LIGHTCorn Reaches Bottom Marks onMovement--Oats and RyeAre Also Easier. Big Shipments of American Wheat. Corn Stop-Loss Orders Caught Visible Supply of Corn Rises. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/the-play-hemingway-and-stallings.html | THE PLAY; Hemingway and Stallings. | True | By J. Brooks Atkinson. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/dutchess-vote-is-puzzle-more-ballots-counted-than-cast-in.html | DUTCHESS VOTE IS PUZZLE; More Ballots Counted Than Cast in Democratic Primary. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/whaling-fleet-returns-ships-out-since-may-reach-victoria-bc-with.html | WHALING FLEET RETURNS; Ships, Out Since May, Reach Victoria, B.C., With Catch of 319. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/soviet-agent-admits-larger-grain-deals-allrussian-syndicate-sold.html | SOVIET AGENT ADMITS LARGER GRAIN DEALS; All-Russian Syndicate Sold 7,765,000 Bushels Short, but on Only Three Days, Says Belitzky. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/opens-jersey-tax-inquiry-today.html | Opens Jersey Tax Inquiry Today. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/johnson-stops-mctigue-in-4th.html | Johnson Stops McTigue in 4th. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/fifth-infantry-reaches-maplewood.html | Fifth Infantry Reaches Maplewood. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/johnstons-putter-causes-his-slump-champion-in-peril-of-failing-to.html | JOHNSTON'S PUTTER CAUSES HIS SLUMP; Champion in Peril of Failing to Qualify as Result of First Round at Merion. Weather Conditions Perfect. Voigt Also Records a 7. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/hoover-to-keep-out-of-party-fight-here-over-dry-law-plank-word-from.html | HOOVER TO KEEP OUT OF PARTY FIGHT HERE OVER DRY LAW PLANK; Word From the White House Makes It Plain Leaders Must Work Out State Problems. CONCERNED OVER SITUATION President's Attitude Is Made Known After Report He Favored Modification Declaration. REPEAL PLANK EXPECTED Leaders Here Predict Tuttle Will Be Nominee and Doubt He Would Run on Moderate Platform. Tuttle Nomination Held Sure. Hoover Pressure Denied. HOOVER KEEPS OUT OF PARTY FIGHT HERE NO CHANGE BY HOOVER. Party Leaders Expect Him to Run as Dry in 1932. SILENT ON CANDIDATES. Maier Also Refuses to Discuss Republican Platform. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/athletics-hailed-on-arrival-home-mayor-mackey-of-philadelphia-and.html | ATHLETICS HAILED ON ARRIVAL HOME; Mayor Mackey of Philadelphia and His Cabinet Welcome Pennant Winners. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/princeton-scores-on-lateral-pass-varsity-gets-touchdown-two-minutes.html | PRINCETON SCORES ON LATERAL PASS; Varsity Gets Touchdown Two Minutes After Scrimmage With Scrubs Starts. BENNETT, KELLOGG INJURED Garret and Billings on Regular Elevens--Squad of 75 Reports for First Freshman Drill. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/cardinals-19-hits-rout-the-phillies-st-louis-maintains-2-game.html | CARDINALS 19 HITS ROUT THE PHILLIES; St. Louis Maintains 2 -Game Margin Over Cubs by Beating Philadelphia, 15 to 7. MANCUSO LEADS ONSLAUGHT Collects 4 Safeties, While Bottomley and Watkins Get 3 Each-- Bell Relieves Johnson. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/business-slow-at-london-wool-sale.html | Business Slow at London Wool Sale | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/west-sees-politics-behind-his-removal-suspended-bergen-prosecutor.html | WEST SEES POLITICS BEHIND HIS REMOVAL; Suspended Bergen Prosecutor Criticizes Justice Parker for Summary Action. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/settle-argentine-dispute-bank-and-stock-exchange-agree-on-sales.html | SETTLE ARGENTINE DISPUTE; Bank and Stock Exchange Agree on Sales Procedure. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/crowding-in-tombs-is-worst-since-1914-doubling-up-of-804-men-in.html | CROWDING IN TOMBS IS WORST SINCE 1914; "Doubling Up" of 804 Men in Cells Designed for 446 Arouses Fear of Health Menace. PATTERSON SEES NO RELIEF Predicts Daily Population of City Jails Will Rise From 6,000 to 7,000 This Winter. CONDEMNED CELLS IN USE Prison Attache Lays Conditions to Slowness of General Sessions in Handling Cases. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/running-offensive-tested-by-fordham-maroon-plans-to-rely-on-ground.html | RUNNING OFFENSIVE TESTED BY FORDHAM; Maroon Plans to Rely on Ground Plays in Opener Saturday With Baltimore U. FISHER AT QUARTERBACK McMahon, Murphy and Pleculewicz Complete Back Field--Blackboard Drill Ends Practice. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/asks-league-to-end-dumping-by-soviet-rumanian-tells-geneva-group.html | ASKS LEAGUE TO END DUMPING BY SOVIET; Rumanian Tells Geneva Group That Agrarian Europe Is Being Crushed. FOR PREFERENTIAL TARIFF Inquiry Urged by Swedish Delegate--Frenchman for WorldTribunal on Trade Pacts. ASKS LEAGUE TO END DUMPING BY SOVIET Likens It to Arms Problem. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/tarrytown-lakes-tract-transferred.html | Tarrytown Lakes Tract Transferred | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/earthquake-in-california-shock-topples-chimneys-at-eureka-starting.html | EARTHQUAKE IN CALIFORNIA.; Shock Topples Chimneys at Eureka, Starting Small Fires. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/grandsilver-deal-signed-metropolitans-head-confirms-sale-of.html | GRAND-SILVER DEAL SIGNED; Metropolitan's Head Confirms Sale of Canadian Stores. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/rabbis-urge-5day-week-conference-also-sends-statement-to-synagogues.html | RABBIS URGE 5-DAY WEEK.; Conference Also Sends Statement to Synagogues for Birth Control. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/nanking-gives-rule-of-north-to-mukden-names-chang-rehabilitation.html | NANKING GIVES RULE OF NORTH TO MUKDEN; Names Chang "Rehabilitation Commissioner" as His Troops Occupy Peking. BUT KEEPS CIVIL OFFICES Simpson, Briton, Out as Yen's Head of Customs at Tientsin-- Former Officials Returning. TAN YEN-KAI DIES SUDDENLY Acting Head of Nanking Succumbs to Hemorrhage--T.V. Soong Is Expected to Be His Successor. Kuomintang Plans Revision. Tan Yen-kai Headed Famine Aid. | True | By Hallett Abend. Special Cable To the New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/unassisted-triple-play-to-rhied.html | Unassisted Triple Play to Rhiel. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/mcever-out-for-season-tennessee-star-aggravates-knee-injury-in.html | McEVER OUT FOR SEASON.; Tennessee Star Aggravates Knee Injury in Scrimmage. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/fights-bus-route-on-park-avenue-association-charges-fifth-avenue.html | FIGHTS BUS ROUTE ON PARK AVENUE; Association Charges Fifth Avenue Company Operates Illegally on Thoroughfare. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/standard-investing-gain-assets-increased-5200000-since-february.html | STANDARD INVESTING GAIN.; Assets Increased $5,200,000 Since February, Says Report. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/harvard-men-work-on-lateral-pass-engage-in-long-session-under.html | HARVARD MEN WORK ON LATERAL PASS; Engage in Long Session Under Strausbaussy, Recent Aide to Roper of Princeton. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/may-lease-railways-rumania-considering-proposal-of-american.html | MAY LEASE RAILWAYS; Rumania Considering Proposal of American Syndicate. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/finds-blunders-in-war-ws-woods-gives-them-as-cause-of-german-defeat.html | FINDS BLUNDERS IN WAR; W.S. Woods Gives Them as Cause of German Defeat. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/havana-officials-named-fitzgerald-to-be-presiding-steward-for.html | HAVANA OFFICIALS NAMED.; Fitzgerald to Be Presiding Steward for Winter Racing | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/westchester-team-wins-golf-match-takes-myra-patterson-trophy-with-1.html | WESTCHESTER TEAM WINS GOLF MATCH; Takes Myra Patterson Trophy With 19 Points--Long Island Women Second With 13 . NEW JERSEY, 12 ; THIRD Miss Collett Leads the Victors-- Triumphs Over Miss Parker in Exciting Contest, 2 and 1. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/some-wide-curb-declines-concentration-of-pressure-drops-certain.html | SOME WIDE CURB DECLINES.; Concentration of Pressure Drops Certain Issuas 2 to 5 Points. | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/stanczyk-returns-to-columbia-team-veteran-halfback-out-for-past-two.html | STANCZYK RETURNS TO COLUMBIA TEAM; Veteran Halfback, Out for Past Two Weeks, Back in Line-Up. During Practice. SINGLE WORKOUT IS HELD Aggressiveness Stressed in Drill at Baker Field--Long Session at Tackling Dummies. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/speeds-on-long-flight-british-airman-in-india-on-way-to-australia.html | SPEEDS ON LONG FLIGHT.; British Airman in India on Way to Australia, Seeking Record. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/offer-16000000-of-utility-bonds-bankers-to-put-continental-gas-and.html | OFFER $16,000,000 OF UTILITY BONDS; Bankers to Put Continental Gas and Electric Issue on Market Today. PRICE 92 , TO YIELD 5.53% Proceeds Will Reduce Current Debt Caused by Advances to Subsidiaries. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/tour-fliers-at-turn-point-to-east-today-reach-colorado-springs-with.html | TOUR FLIERS AT TURN; POINT TO EAST TODAY; Reach Colorado Springs With Reliability Record of 3,000 Miles Behind Them. | True | From a Staff Correspondent of The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/republic-steel-gains-orders-so-far-this-month-17-above-same-period.html | REPUBLIC STEEL GAINS; Orders So Far This Month 17% Above Same Period in 1929. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/newark-eleven-plays-tonight.html | Newark Eleven Plays Tonight. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/girl-victim-saves-thief-from-life-term-womanhater-an-old-offender.html | GIRL VICTIM SAVES THIEF FROM LIFE TERM; Woman-Hater, an Old Offender, Sent to Workhouse When Dancer Refuses to Sign Larceny Charge. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/sports-today.html | Sports Today | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/utica-bank-short-president-arrested-tomaino-brothers-private.html | UTICA BANK SHORT; PRESIDENT ARRESTED; Tomaino Brothers Private Depository Closed by State Banking Department. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/wheat-and-the-soviet.html | WHEAT AND THE SOVIET. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/robins-quits-equity-post.html | ROBINS QUITS EQUITY POST. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/ecuador-students-riot-batter-down-doors-of-school-building-in.html | ECUADOR STUDENTS RIOT.; Batter Down Doors of School Building in Protest Strike. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/bartha-loses-at-chess-bows-to-cohen-but-still-leads-in-junior.html | BARTHA LOSES AT CHESS; Bows to Cohen, but Still Leads in Junior Masters Play. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/liverpool-market-upset-by-russians-british-regulations-check-short.html | LIVERPOOL MARKET UPSET BY RUSSIANS; British Regulations Check Short Selling Tactics, but Dumping of Wheat Continues. ALL EXPORTERS UNDERSOLD Exchange Members Assert the Situation Is Demoralizing Trade in World Grain. Close Firm Despite Russians. RUSSIANS DUMPING WHEAT IN ENGLAND Farm Leader Voices Protest. Exchange Members Show Concern | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/billion-tariff-lie-charged-by-tilson-replying-to-democrats-he-says.html | 'BILLION TARIFF LIE' CHARGED BY TILSON; Replying to Democrats, He Says Living Costs Has Fallen $2,000,000,000 Under New Act. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/attendants-named-by-miss-stillman-bishop-manning-to-officiate-at.html | ATTENDANTS NAMED BY MISS STILLMAN; Bishop Manning to Officiate at Her Marriage to Langbourne M. Williams Jr. Saturday. IN ST. JOHN'S, CORNWALL Mrs. Barwell Dodd to Be Matron of Honor--Frank M. Williams Best Man for Brother. | True | Ira L. Hill Studio. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/nyu-class-work-starts-most-of-its-colleges-opened-but-some-begin.html | N.Y.U. CLASS WORK STARTS; Most of Its Colleges Opened, but Some Begin Term Today. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/italofrench-talks-arrive-at-deadlock-actual-breakdown-in-attempt-at.html | ITALO-FRENCH TALKS ARRIVE AT DEADLOCK; Actual Breakdown in Attempt at Naval Accord Is Reported in Diplomatic Circles. BUILDING RACE THREATENS But Britain Is Not Expected to Alter Present Program Except as a Last Resort. FRANCE PLANS NEW BASES Five Naval Centres Announced as Part of Revised Policy Following Indo-Chinese Unrest. Britain Takes Active Part. Reforms Contemplated. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/2820000-loan-placed-merchants-despatch-equipment-trust-certificates.html | $2,820,000 LOAN PLACED.; Merchants Despatch Equipment Trust Certificates Taken. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/mrs-fg-hall-a-hostess.html | Mrs. F.G. Hall a Hostess | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/hilly-will-fight-rockaway-awards-declares-court-fixed-values-on.html | HILLY WILL FIGHT ROCKAWAY AWARDS; Declares Court Fixed Values on Land for Improvements About $6,000,000 Too High. ASKS DATA FROM OWNERS Points to Difficulties in Setting Price Standard Acceptable as Legal Evidence. Lays Protests to Assessments. Favors Private Purchase. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/rabbis-in-sermons-urge-moral-living-dr-schulman-scores-spirit-of.html | RABBIS IN SERMONS URGE MORAL LIVING; Dr. Schulman Scores Spirit of Anarchy That Puts Man Above Good and Evil. FINDS DENIAL OF GOD FOLLY Dr. de Sola Pool Exhorts Jews to Enrich Body Politic by Faith in Their Own Principles. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/patronage-by-any-name.html | Patronage by Any Name. | True | E.A. STANTON. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/hoppe-is-double-victor.html | Hoppe Is Double Victor. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/hormer-sanity-commission-named.html | Hormer Sanity Commission Named. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/fieldsporter-case-heard-dramatists-guild-sifts-fifty-million.html | FIELDS-PORTER CASE HEARD; Dramatists' Guild Sifts "Fifty Million Frenchmen" Issue. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/mission-to-get-15000-middletown-ny-woman-makes-gift-to-five-points.html | MISSION TO GET $15,000.; Middletown (N.Y.) Woman Makes Gift to Five Points Institution. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/sees-us-obscuring-brazil-newspaper-says-united-states-now-dominates.html | SEES US OBSCURING BRAZIL; Newspaper Says United States Now Dominates World Court. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/london-tenants-arm-to-fight-for-homes-chelsea-mobolizes-to-resist.html | LONDON TENANTS ARM TO FIGHT FOR HOMES; Chelsea Mobolizes to Resist Eviction to Make Way for Apartment Houses. | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/motor-output-fell-heavily-in-august-production-of-cars-trucks-and.html | MOTOR OUTPUT FELL HEAVILY IN AUGUST; Production of Cars, Trucks and Taxis Was 275,582 Below Last Year. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/canadian-paper-exports-total-of-pulp-and-finished-product-down-from.html | CANADIAN PAPER EXPORTS.; Total of Pulp and Finished Product Down From Year Ago. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/all-forces-increased-in-state-construction-workers-and-payrolls.html | ALL FORCES INCREASED IN STATE CONSTRUCTION; Workers and Payrolls Were Nearly Doubled in August, Greene Tells Roosevelt. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/bad-girl-ticket-plan-all-seats-to-be-on-sale-at-hudson-theatre-at-3.html | "BAD GIRL" TICKET PLAN.; All Seats to Be on Sale at Hudson Theatre at $3 Top Price. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/cards-may-drop-two-and-win-even-if-cubs-sweep-4-games.html | Cards May Drop Two and Win Even if Cubs Sweep 4 Games | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/asks-for-special-session-black-wants-dry-repeal-to-help-relieve.html | ASKS FOR SPECIAL SESSION.; Black Wants Dry Repeal to Help Relieve Unemployment. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/300000-for-exchange-seat.html | $300,000 for Exchange Seat. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/economic-aid-seen-in-bank-savings-tf-wallace-disagrees-with-foster.html | ECONOMIC AID SEEN IN BANK SAVINGS; T.F. Wallace Disagrees With Foster Theory on "Riotous" Storing of Funds. BUT CONDEMNS HOARDING National Association, Representing Total Assets of $10,000,000,000, Holds Meeting Here. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/apartment-for-brooklyn-site.html | Apartment for Brooklyn Site. | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/cuba-near-accord-on-20000000-loan-new-york-bankers-confer-with.html | CUBA NEAR ACCORD ON $20,000,000 LOAN; New York Bankers Confer With President Machado on Second Half of Bond Issue. NEW CREDIT IS FORECAST Present Deal Is Part of $80,000,000 Operation--Chase National Took Half in February Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/bruening-to-push-financial-reform-cabinet-today-begins-work-of.html | BRUENING TO PUSH FINANCIAL REFORM; Cabinet Today Begins Work of Overhauling Measures It Will Submit to Reichstag. BIG DEFICIT IN THE OFFING Chancellor Hopes Urgency Will Rally Parties to Support of Minority Government's Proposals. Sees the President. Big Deficit Expected. Will Give Them Time. | True | By Guido Enderis. Special Cable To the New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/wh-stevenson-dies-long-a-civic-leader-president-of-a-pittsburgh.html | W.H. STEVENSON DIES; LONG A CIVIC LEADER; President of a Pittsburgh Grocery Firm and Associat'e of Carnegie. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/prisoners-found-armed-for-mutiny-search-of-1500-in-new-jersey-state.html | PRISONERS FOUND ARMED FOR MUTINY; Search of 1,500 in New Jersey State Prison at Trenton Yields Assortment of Weapons. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/21250000-new-securities-to-be-placed-on-market-today.html | $21,250,000 New Securities To Be Placed on Market Today | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/syracuse-uses-veterans-lombardi-and-moran-only-sophomores-on.html | SYRACUSE USES VETERANS; Lombardi and Moran Only Sophomores on Varsity in Signal Drill. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/briton-scores-low-flying-croydon-resident-says-it-caused-crash.html | BRITON SCORES LOW FLYING.; Croydon Resident Says It Caused Crash Killing Two Belgians. | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/superhighway-to-open-saturday.html | Superhighway to Open Saturday. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/nyu-squad-holds-first-home-drill-violet-practices-at-ohio-field.html | N.Y.U. SQUAD HOLDS FIRST HOME DRILL; Violet Practices at Ohio Field After Three-Week Stay at Farmingdale Camp. TEAM A IS KEPT INTACT Tanguay, Bill McNamara, MacDonald and Joe Lu Mark FormBack Field--5 Elevens Work Out. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/kill-8-nicaraguan-bandits-guardsmen-bring-total-for-year-to-12696.html | KILL 8 NICARAGUAN BANDITS; Guardsmen Bring Total for Year to 126--96 Outlaws Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/open-fifth-avenue-shop-peck-peck-have-new-sports-apparel-store.html | OPEN FIFTH AVENUE SHOP.; Peck & Peck Have New Sports Apparel Store. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/soviet-undersells-our-wheat-abroad-report-of-10cent-cut-halts.html | SOVIET UNDERSELLS OUR WHEAT ABROAD; REPORT OF 10-CENT CUT HALTS EXPORT; CHICAGO PIT ASKS HYDE FOR FULL FACTS; WORLD BEAR DRIVE IS SEEN Liverpool and Rotterdam Face Problem of Big Russian Offers. FORMER MARKET RALLIES Investigation at Chicago Turns on Names of Brokers Acting for the Soviet. 'HEDGING' IS HELD UNUSUAL Hyde on Way West Declares More Transactions by Reds Have Been Uncovered. Sales Are Held Unprecedented. Chicago Prices Off Slightly. Dealings Doubled, Says Hyde. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/chicago-financier-ends-life-by-leap-h-medh-johnston-long-ill-eludes.html | CHICAGO FINANCIER ENDS LIFE BY LEAP; H. MeB. Johnston, Long Ill, Eludes Nurses in Philadelphia Hotel and Plunges 11 Stories. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/miss-taubele-wins-at-bronxville-net-gains-third-round-by-defeating.html | MISS TAUBELE WINS AT BRONXVILLE NET; Gains Third Round by Defeating Mrs. Johnson, 6-3, 6-1, and Miss Hosac, 6-1, 6-3. MRS. STENZ ALSO GAINS Begins Drive for Her Third Straight Victory by Beating Miss McLean, 6-1, 6-0. | True | Special to The New York Times. | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/chile-foils-a-coup-but-growing-revolt-is-reported-there-argentina.html | CHILE FOILS A COUP, BUT GROWING REVOLT IS REPORTED THERE; Argentina Hears That the Rebels Have Wider Support Than Santiago Admits. TWO AMERICANS ARRESTED Piloted Plane Carrying Two Exiled Officers and Three Civilians to Rendezvous. RISING NEAR A NAVAL BASE Three Army Divisions and Many Navy Men Are Said in Buenos Aires to Have Been Involved. Soldiers Urged to Revolt. Aviators Will Face Trial. CHILE FOILS A COUP; WIDE REVOLT HINTED Trouble Scented by Buenos Aires. Censorship Quickly Tightened. Quick Successes Reported. Conception Strategically Located. Chilean Regime Viewed as Stable. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/tax-relief-is-urged-for-arab-peasants-palestine-report-recommends.html | TAX RELIEF IS URGED FOR ARAB PEASANTS; Palestine Report Recommends Tariff to Protect Produce of Local Agriculturists. PROPOSES TRADE TREATIES Findings Show Peasants Pay 10 Per Cent Interest on Loans by Arab Money-Lenders. | True | By Joseph M. Levy.. Wireless To the New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/wilson-hits-53d-as-cubs-triumph-drives-homer-in-first-frame-in.html | WILSON HITS 53D AS CUBS TRIUMPH; Drives Homer in First Frame in Final Game at Boston--The Braves Are Beaten, 6-2. | True | Times Wide World Photo. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/phelps-dodge-adds-national-electric-large-fabricator-of-copper-and.html | PHELPS-DODGE ADDS NATIONAL ELECTRIC; Large Fabricator of Copper and Producer of Steel Acquired as Subsidiary. STOCK TO BE EXCHANGED Merger' Rounds Out Buyer's Plan for Control From Mining Ore to Marketing Products. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/latonia-dates-issued-35000-event-on-opening-day-program-oct-18.html | LATONIA DATES ISSUED.; $35,000 Event on Opening Day Program, Oct. 18. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/canada-ready-to-aid-soviet-inquiry-here-bennett-will-stress-wheat.html | Canada Ready to Aid Soviet Inquiry Here; Bennett Will Stress Wheat Crisis at London | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/enlarges-personal-loan-fund.html | Enlarges Personal Loan Fund. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/finds-hoover-jr-has-tuberculosis-but-dr-boone-states-it-is-in-early.html | FINDS HOOVER JR. HAS TUBERCULOSIS; But Dr. Boone States It Is in Early Stages--He Is Optimistic of Outcome.PATIENT GAINS STRENGTHHe Will Stay at Rapidan UntilWinter--His Wife ArrivesFrom the Coast. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/municipal-loan-state-of-north-carolina-new-york-state-issue-nearly.html | MUNICIPAL LOAN.; State of North Carolina. New York State Issue Nearly Sold | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/cornell-practices-twice-long-scrimmage-marks-afternoon.html | CORNELL PRACTICES TWICE.; Long Scrimmage Marks Afternoon Session--George Pressing Lundin. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/t-kelvin-evans-war-hero-dies-major-in-the-british-army-at-19-said-t.html | T. KELVIN EVANS, WAR HERO, DIES; Major in the British Army at 19, Said to Have Been the Youngest of Rank. A VICTIM OF PNEUMONIA Illness Aggravated by War Gas--Native of Scarsdale, Enlisted While at School Abroad. Enlisted With Artists. Received Military Cross. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/rendt-inquiry-hears-four-fach-says-no-evidence-of-a-crime-has-yet.html | RENDT INQUIRY HEARS FOUR; Fach Says No Evidence of a Crime Has Yet Been Found. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/doctor-in-pier-row-still-faces-charge-federal-court-to-hear-guards.html | DOCTOR IN PIER ROW STILL FACES CHARGE; Federal Court to Hear Guard's Story of Assault Against Queens Physician. CONFLICTING TALESTOLD Dr. Irwin Freed Once by Magistrate Who Held Accuser--Latter Now Describes Bribe Offer. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/use-for-cosmic-ray-found-by-millikan-electroscope-detecting-it-is-a.html | USE FOR COSMIC RAY FOUND BY MILLIKAN; Electroscope Detecting It Is a Better Weather Forecaster Than Barometer, He Says. HIT EARTH AS EITHER WAVES Physicist Tells Science Academy of Trip to Near North Magnetic Pole to Prove This. Found No Magnetic Effect. USE FOR COSMIC RAY FOUND BY MILLIKAN | True | Special to The New York Times. | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/says-cities-waste-much-in-insurance-syracuse-university-and-state.html | SAYS CITIES WASTE MUCH IN INSURANCE; Syracuse University and State Report Shows That Premiums Far Exceed the Losses. FEWER POLICIES SUGGESTED Insuring Only as a Last Resort Is Urged, but Workmen's Compensation Is Upheld. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/basis-of-taxation-benefits-received-better-yardstick-than-ability.html | BASIS OF TAXATION.; Benefits Received Better Yardstick Than Ability to Pay. | True | OWEN MERRIHEW. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/buster-keaton-returns-tells-of-propaganda-in-british-newspapers.html | BUSTER KEATON RETURNS.; Tells of Propaganda in British Newspapers Against American Films | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/seven-found-dead-in-fire-finnish-watchman-thought-to-have-slain.html | SEVEN FOUND DEAD IN FIRE.; Finnish Watchman Thought to Have Slain Family. | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/womens-golf-opens-today-miss-hicks-not-to-defend-title-in-72hole.html | WOMEN'S GOLF OPENS TODAY; Miss Hicks Not to Defend Title In 72-Hole Derby at Chicago. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/schwab-indicates-expansion-of-bethlehem-steel-company.html | Schwab Indicates Expansion Of Bethlehem Steel Company | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/yancey-finds-radio-vital-to-air-travel-navigator-of-south-american.html | YANCEY FINDS RADIO VITAL TO AIR TRAVEL; Navigator of South American Tour Urges Operators for All Transport Planes. CITES HIS OWN ADVENTURES Never Lost Touch With Ground on 20,000-Mile Flight and Was Able to Order Rescue Before Crash. Radio Eliminates Danger. Guided Rescuers Before Crash. Finds Operator Needed. | True | By Captain Lewis A. Yancey. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/money.html | MONEY. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/einstein-in-charity-plea-urges-american-jews-to-support-immigrant.html | EINSTEIN IN CHARITY PLEA.; Urges American Jews to Support Immigrant Aid Society's Drive. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/dry-issue-is-dodged-in-maryland-platform-republicans-oppose-saloon.html | DRY ISSUE IS DODGED IN MARYLAND PLATFORM; Republicans Oppose Saloon--Ritchie's Rule Is Assailed as 'One-Man Government.' | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/to-open-bids-on-1000000-paving.html | To Open Bids on $1,000,000 Paving | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/tennessee-group-call-on-president-adult-night-school-students.html | TENNESSEE GROUP CALL ON PRESIDENT; Adult Night School Students Present Conserves and Sweet Potatoes at White House. VISIT THRILLS OLDER FOLK Prizes Are Presented for Best Letters to the Executive and Partyof 41 Sets Out for Home. "Greatest Day of Life," Prize-Winning Letters. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/hospital-pushes-drive-knickerbocker-starts-monday-its-annual-appeal.html | HOSPITAL PUSHES DRIVE.; Knickerbocker Starts Monday Its Annual Appeal to Public. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/first-of-8-tankers-in-service-soon-the-g-harrison-smith-new.html | FIRST OF 8 TANKERS IN SERVICE SOON; The G. Harrison Smith, New, Standard Shipping Craft, Is Turbine-Driven. HAS OTHER NEW FEATURES Comforts Provided for Crew--Auxiliaries and Pumps Are Run by Electricity. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/business-world-commercial-paper-august-charge-collections-off.html | BUSINESS WORLD; COMMERCIAL PAPER. August Charge Collections Off. American Reduces Men's Fabrics. Plan Men's Apparel Institute. Import Orders Up for Spring. Garment Spring Show Jan. 13. Demand Slows Pewter Deliveries. Report on Expenses In Russia. Bedspread Reorders Heavy. Price Rise Stabilizes Percales. Gray Goods Prices Advance. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/eskimo-captures-feature-at-chicago-breaks-sevenfurlong-mark-at.html | ESKIMO CAPTURES FEATURE AT CHICAGO; Breaks Seven-Furlong Mark at Lincoln Fields, Running Distance in 1:23. PIGEON HOLE IS SECOND Closes Strongly, but Fails to Overhaul Northway Entry--Honey Locust Finishes Third. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/bremen-buffeted-by-85mile-gale-liner-forced-to-cut-speed-for.html | BREMEN BUFFETED BY 85-MILE GALE; Liner Forced to Cut Speed for Twelve Hours on Her Voyage Here. JAMES A. REED RETURNS Former Senator Says Americans and Europeans Denounce the New Tariff. Says Tariff Is Denounced. Shipping Man Blames War. | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/archives/april-clouds-snarl-light-rate-hearing-hilly-disputes-typical-month.html | APRIL CLOUDS SNARL LIGHT RATE HEARING; Hilly Disputes Typical Month Selected by Witness to Show Electrical Consumption. WOULD COUNT SUNNY DAYS Queries Ruled Out on Charge 8% Return Is Sought From Public and 6% From Investments in Affiliates. Clouds and Sunshine Discussed. Hilly Stresses Planned Increases. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/archives/uses-borrowed-clubs-wingate-gets-in-at-11th-hour-and-finishes-with.html | USES BORROWED CLUBS; Wingate Gets In at 11th Hour and Finishes With 83. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/uncle-vanya-returns-except-for-zita-johann-cast-at-booth-is-same-as.html | "UNCLE VANYA" RETURNS; Except for Zita Johann Cast at Booth Is Same as in Original. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/columbia-extension-offers-500-courses-cooking-astronomy-and-farming.html | COLUMBIA EXTENSION OFFERS 500 COURSES; Cooking, Astronomy and Farming Included in Range FromArabic to Zoology. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/new-jersey-factories-increase-workers-seven-industries-report-gains.html | NEW JERSEY FACTORIES INCREASE WORKERS; Seven Industries Report Gains in Employment During August Over July. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/mrs-fiske-joins-board-tells-nyu-dramatic-director-colleges-can-aid.html | MRS. FISKE JOINS BOARD.; Tells N.Y.U. Dramatic Director Colleges Can Aid Stricken Theatre. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/elizabeth-m-reed-a-bride-in-paris-married-to-captain-philip.html | ELIZABETH M. REED A BRIDE IN PARIS; Married to Captain Philip Stafford Myburgh of the RoyalHorse Artillery.CEREMONY AT HER HOMEMrs. Dudley Persee, Formerly OliviaBarclay, Honor Matron, andCapt. Persee Best Man. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/widens-inspectors-duties-deegan-instructs-tenement-men-to-report.html | WIDENS INSPECTORS' DUTIES; Deegan Instructs Tenement Men to Report All Law Violations. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/wonders-of-radio-displayed-at-fair-devices-measuring-efficiency-of.html | WONDERS OF RADIO DISPLAYED AT FAIR; Devices Measuring Efficiency of Private Sets Attract Madison Square Garden, Visitors. TONAL QUALITY REGULATED Home Recording Also Feature-- New York Times Shows Byrd's South Polar Outfit. BATTERY "BREATHES" AIR Manufacturers' Association Asks Federal Commission to Sanction More High-Power Stations. Recording in the Home. Screen-Grid Tube All-Popular. "Breathing Battery" a Novelty. Manufacturers' Recommendations. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/ousted-by-corrigan-in-court-cleanup-two-clerks-are-dismissed-for.html | OUSTED BY CORRIGAN IN COURT CLEAN-UP; Two Clerks Are Dismissed for Misuse of Money in Alimony Bureau.NO SHORTAGE IS CHARGED But Attaches Are Accused of Setting Up $2,500 Fund for"Emergency Purposes." | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/union-votes-75000-for-idle.html | Union Votes $75,000 for Idle. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/bishop-cannon-urged-to-resign-bishop-du-bose-wrote-him-resentment.html | BISHOP CANNON URGED TO RESIGN; Bishop Du Bose Wrote Him Resentment in Church Made"Sacrifice" Advisable.BASED ON HIS STOCK DEALS Status in Virginia Dry League toDepend on Southern Methodists'Action on Charges. Dry League Status Up to Church. Charges Officially Received. Left "Farewell Note In Brazil." KNOWS OF NO AFFIDAVIT. Bishop Ainsworth Is Unaware of Reported Statement. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/cooper-cards-a-63-to-win-at-chicago-comes-home-7-under-par-and.html | COOPER CARDS A 63 TO WIN AT CHICAGO; Comes Home 7 Under Par and Totals 136 in $3,000 Open at Medinah C.C. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/king-of-iraq-calls-on-italian-ruler.html | King of Iraq Calls On Italian Ruler. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/broker-tells-court-swindlers-got-850-js-hyde-also-accuses-prisoner.html | BROKER TELLS COURT SWINDLERS GOT $850; J.S. Hyde Also Accuses Prisoner in New Jersey of Trying to Get $2,500 More. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/army-in-final-drive-bowman-and-carver-lead-varsity-in-signal-drill.html | ARMY IN FINAL DRIVE.; Bowman and Carver Lead Varsity in Signal Drill. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/rothermere-alliance-with-hearst-rumored-reports-may-be-based-upon.html | ROTHERMERE ALLIANCE WITH HEARST RUMORED; Reports May Be Based Upon American's Acquisition of Canadian Paper Mill Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/goerke-case-postponed-he-denies-city-stores-company-is-in-financial.html | GOERKE CASE POSTPONED.; He Denies City Stores Company Is In Financial Difficulties. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/ousted-general-tries-suicide-in-rumania-mircescu-involved-in-loss.html | OUSTED GENERAL TRIES SUICIDE IN RUMANIA.; Mircescu, Involved in Loss of Secret Documents, Is Not Expected to Recover. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/navy-holds-passing-drill-varsity-teams-alternate-in-dummy-scrimmage.html | NAVY HOLDS PASSING DRILL; Varsity Teams Alternate in Dummy Scrimmage Against Squad B. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/counter-list-is-dull-banks-lead-decline-insurance-shares-easiermost.html | COUNTER LIST IS DULL; BANKS LEAD DECLINE; Insurance Shares Easier--Most Firmness Is Shown Among Preferred Stocks. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/plan-st-louis-celebration-affair-to-be-held-morning-after-cardinals.html | PLAN ST. LOUIS CELEBRATION.; Affair to Be Held Morning After Cardinals Clinch Pennant. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/city-surgeons-to-convene-mulrooney-and-dorman-to-greet-visitors.html | CITY SURGEONS TO CONVENE; Mulrooney and Dorman to Greet Visitors Here Thursday. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/unrest-in-uruguay-army-war-minister-quits-because-of-differences.html | UNREST IN URUGUAY ARMY.; War Minister Quits Because of Differences With President. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/sports-of-the-times-following-the-crowd-over-the-merion-links.html | Sports of the Times.; Following the Crowd Over the Merion Links. Finding the Bunkers. Short Putts. | True | By John Kieran. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/st-johns-on-defensive-holds-forwardpass-drill-in-session-at-dexter.html | ST. JOHN'S ON DEFENSIVE.; Holds Forward-Pass Drill in Session at Dexter Park. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/program-of-remaining-play-in-us-amateur-title-golf.html | Program of Remaining Play In U.S. Amateur Title Golf | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/standard-varnish-buys-national.html | Standard Varnish Buys National. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/soviet-sales-bring-art-treasures-here-rare-florentine-painting-the.html | SOVIET SALES BRING ART TREASURES HERE; Rare Florentine Painting, the 'Aldobrandini Triptych,' Arrives From Moscow. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/mrs-dickey-alone-5-weeks-in-jungle-explorers-return-from-the.html | MRS. DICKEY ALONE 5 WEEKS IN JUNGLE; EXPLORERS RETURN FROM THE ORINOCO. | True | Times Wide World Photo. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/colgate-has-scrimmage-hart-and-terry-to-be-halfbacks-in-opening.html | COLGATE HAS SCRIMMAGE; Hart and Terry to Be Halfbacks in Opening Game. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/welfare-island-patient-drowns.html | Welfare Island Patient Drowns. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/sees-chemical-mergers-consolidations-will-continue-says-new-york.html | SEES CHEMICAL MERGERS; Consolidations Will Continue Says New York Trust. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/care-of-the-eyes-urged-lh-carris-says-neglect-often-leads-to.html | CARE OF THE EYES URGED.; L.H. Carris Says Neglect Often Leads to Juvenile Delinquency. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/new-italian-charge-stirs-czechoslovaks-paper-lays-ship-crash-to.html | NEW ITALIAN CHARGE STIRS CZECHOSLOVAKS; Paper Lays Ship Crash to 'Orgy' of Drunken Passengers--Boycott Urged in Reply. | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/export-prices-cut-on-oil-products-association-shades-gasoline-and.html | EXPORT PRICES CUT ON OIL PRODUCTS; Association Shades Gasoline and Kerosene One to Two Cents a Gallon. MEETS RIVALRY ABROAD Reductions Affect Shipments to United Kingdom, Germany, France and Belgium. | True | | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/rogers-writes-of-the-rivalry-between-two-centres-of-art.html | Rogers Writes of the Rivalry Between Two Centres of Art | True | WILL ROGERS. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/louisville-club-to-invade-cuba.html | Louisville Club to Invade Cuba. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/cuban-and-greek-end-league-clash-politis-and-ferrara-apologize-for.html | CUBAN AND GREEK END LEAGUE CLASH; Politis and Ferrara Apologize for Heated Words Over the World Court Protocol. RATIFICATION HELD NEARER Commission Adopts Temporary Accord--Ferrara Asks New Nationality Decision. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/eucharistic-congress-is-opened-in-omaha-governor-weaver-and-mayor.html | EUCHARISTIC CONGRESS IS OPENED IN OMAHA; Governor Weaver and Mayor Metcalf Welcome Dignataries of Catholic Church. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/willey-heads-lords-day-alliance.html | Willey Heads Lord's Day Alliance. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/drop-vaudeville-as-musicians-quit.html | Drop Vaudeville as Musicians Quit. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/dr-laidlaws-figures.html | Dr. Laidlaw's Figures. | True | LONDONER. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/critics-of-church-in-mexico-warned-archbishop-points-out-that.html | CRITICS OF CHURCH IN MEXICO WARNED; Archbishop Points Out That Religious Settlement Is No Longera Debatable Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/questionnaire-gets-top-weight-of-126-starpatic-mr-sponge-assigned.html | QUESTIONNAIRE GETS TOP WEIGHT OF 126; Starpatic, Mr. Sponge Assigned 120 Pounds for Aqueduct Handicap Saturday. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/ineson-scores-in-ekwanok-golf.html | Ineson Scores in Ekwanok Golf. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/sw-straus-left-fortune-in-trust-will-filed-for-probate-divides-bulk.html | S.W. STRAUS LEFT FORTUNE IN TRUST; Will, Filed for Probate, Divides Bulk of Estate Among His Three Daughters. $100,000 GIFT TO CHARITY Widow, Named Executrix, Receives Only Personal Property With Her "Knowledge and Approval." Daughters to Share Residue. Widow Named Executrix. Bequests Revoked by Codicil. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/2500000-in-gold-coming-from-japan-reported-as-first-consignment-of.html | $2,500,000 IN GOLD COMING FROM JAPAN; Reported as First Consignment of Movement Estimated at $25,000,000. YEN EXCHANGE STRONGER Other Foreign Currencies, However, Show Weakness--Reichsmark Equals Low of Year. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/divorces-wg-kimball-wife-of-new-york-banker-obtains-a-decree-in.html | DIVORCES W.G. KIMBALL.; Wife of New York Banker Obtains a Decree in Reno. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/classwar-tactics.html | CLASS-WAR TACTICS. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Maldistribution of Gold. Commodity Decline Continues. Conference of Central Bankers. German Bonds Drop Again. Revolutions and Revenue. Nickel Plate Dividends. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/city-bought-600000-of-osheas-books-board-of-education-figures-show.html | CITY BOUGHT 600,000 OF O'SHEA'S BOOKS; Board of Education Figures Show Other Staff Members' Texts Also Sold Heavily. OFFICIALS DEFEND SYSTEM Central Charter Does Not Prohibit Purchase of Volumes by Teachers and Superintendents. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/truths-for-business-men.html | TRUTHS FOR BUSINESS MEN. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/eternal-fools-premiere-tonight.html | "Eternal Fools" Premiere Tonight. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/workmens-compensation.html | Workmen's Compensation. | True | A.R. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/court-test-arranged-on-martin-publicity-order-requires-prosecutor.html | COURT TEST ARRANGED ON MARTIN PUBLICITY; Order Requires Prosecutor to Defend Procedure Against County Judge Tomorrow. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/farm-board-action-called-wasteful-it-has-lost-67000000-in-year.html | FARM BOARD ACTION CALLED WASTEFUL; It Has Lost $67,000,000 in Year, Sapiro Tells Retail Distribution Conference. 'ROBOT' SELLING PROTESTED Mrs. Frederick Urges Merchant to Study Personal Needs--Woman's Power as Buyer Stressed. Knauth Stresses Buyer's Interest. | True | Special to The New York Times. | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/jersey-citys-celebration.html | JERSEY CITY'S CELEBRATION. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/team-a-wins-by-76-from-browns-team-b-fogartys-goal-after-touchdown.html | TEAM A WINS BY 7-6 FROM BROWN'S TEAM B; Fogarty's Goal After Touchdown Decides Hard Struggle-- Demmler Losers' Star. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/new-princess-to-be-margaret-rose-of-york-named-for-three-of.html | New Princess to Be Margaret Rose of York; Named for Three of Scotland's Queens | True | Wireless to THE NEW YORK TIMES. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/coste-reaches-denver-he-and-bellonte-fly-the-question-mark-from.html | COSTE REACHES DENVER.; He and Bellonte Fly the Question Mark From Omaha. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/judge-sees-egbert-as-political-tool-hetherington-says-rival-goes.html | JUDGE SEES EGBERT AS POLITICAL TOOL; Hetherington Says Rival Goes to Church of Pastor Who Made Office-Buying Charge. CITES ATTACK BY CLARK Queens Minister Declares No Direct Denial of His Sermon Has Been Issued. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/heard-to-remain-shamrock-skipper-not-to-blame-for-the-defeat-of.html | HEARD TO REMAIN SHAMROCK SKIPPER; Not to Blame for the Defeat of Challenger, Says Neill, Lipton's Aide. YACHT REACHES BRISTOL Part of Mast Will Be Removed In Preparation for Return Trip to England. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/deignan-reelected-by-aau.html | Deignan Re-elected by A.A.U. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/theatre-properties-financed.html | Theatre Properties Financed. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/canada-protests-seizure-of-vessel-argues-american-law-on-lights-did.html | CANADA PROTESTS SEIZURE OF VESSEL; Argues American Law on Lights Did Not Apply Where the Fire Light Was Taken. RUM ROW HELD A MENACE Washington is Now Points Out Danger of Darkened Ships to Navigation. Previous Complaints Made. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/wesleyan-holds-drill-schlums-and-strabinger-show-skill-in.html | WESLEYAN HOLDS DRILL.; Schlums and Strabinger Show Skill In Side-Stepping Tackles. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/to-change-train-schedule-new-york-central-announces-new-leaving.html | TO CHANGE TRAIN SCHEDULE; New York Central Announces New Leaving Times for Sept. 28. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/girl-in-respirator-gains-chicago-paralysis-patient-is-able-to-leave.html | GIRL IN RESPIRATOR GAINS.; Chicago Paralysis Patient Is Able to Leave Machine Several Times. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/ty-cobb-jr-candidate-for-yale-cub-eleven-brothers-of-harvard-stars.html | Ty Cobb Jr. Candidate for Yale Cub Eleven; Brothers of Harvard Stars on Squad of 150 | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/an-acknowledgment.html | An Acknowledgment | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/dartmouth-in-hard-drill-sullivan-at-varsity-end-as-squad-is-shifted.html | DARTMOUTH IN HARD DRILL.; Sullivan at Varsity End as Squad Is Shifted at Workout. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/senators-defeat-royals-win-exhibition-game-at-montreal-75rice.html | SENATORS DEFEAT ROYALS; Win Exhibition Game at Montreal, 7-5--Rice, Harris Hit Homers. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/store-retires-debentures.html | Store Retires Debentures. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/yale-gets-score-on-booths-pass-toss-to-dunn-brings-only-count-for.html | YALE GETS SCORE ON BOOTH'S PASS; Toss to Dunn Brings Only Count for Varsity Against the Scrub Team. AERIAL ATTACK DEVELOPED Madden, Freshman Halfback Last Year, Definitely Placed at End and Second Eleven. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/canadian-ship-to-sail-from-boston.html | Canadian Ship to Sail From Boston. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/8-nines-left-in-tourney-new-haven-among-five-put-out-of-national.html | 8 NINES LEFT IN TOURNEY; New Haven Among Five Put Out of National Federation Field. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/income-tax-revenue-shows-69000000-drop-in-fiscal-year-as-compared.html | Income Tax Revenue Shows $69,000,000 Drop In fiscal Year as Compared With 1929 Totals | True | Special to The New York Times. | C1B85790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/miss-kirkham-wins-medal-leads-with-an-83-in-canadian-womens-closed.html | MISS KIRKHAM WINS MEDAL.; Leads With an 83 in Canadian Women's Closed Title Golf. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/a-dangerous-example.html | A DANGEROUS EXAMPLE. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/off-today-for-launching-official-party-goes-to-boston-to-send.html | OFF TODAY FOR LAUNCHING; Official Party Goes to Boston to Send Borinquen Down the Ways. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/says-bank-head-profited-port-newark-national-borrower-tells-of.html | SAYS BANK HEAD PROFITED.; Port Newark National Borrower Tells of Sharing in Stock Deals. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/dividend-actions-extra-and-initial-disbursements-for-stockholdersa.html | DIVIDEND ACTIONS.; Extra and Initial Disbursements for Stockholders—A Reduction and an Omission. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/commuters-plan-fight-westchester-towns-vote-to-push-new-haven-road.html | COMMUTERS PLAN FIGHT.; Westchester Towns Vote to Push New Haven Road Fare Case. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/santasiere-gains-at-chess.html | Santasiere Gains at Chess. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/diamond-arrested-in-philadelphia-gangster-shies-at-crowd-as-he.html | DIAMOND ARRESTED IN PHILADELPHIA; Gangster Shies at Crowd as He Arrives From Germany-- Later Freed for Hearing. FEARS WIFE, BUT NOT POLICE Story of Escapade With Blonde May Have Reached Spouse to Embarrass Him. NEW YORK ACTION AWAITED Commissioner Mulrooney Says He Did Not Expect Arrest, Although Wanting to Question Prisoner. Threatened Fight to Newspaper Men. Fears to Meet His Wife. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/penn-training-table-starts-with-27-men-list-announced-as-squad.html | PENN TRAINING TABLE STARTS WITH 27 MEN; List Announced as Squad Holds First Home Practice After Leaving Cape May. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/edison-runs-train-on-lackawanna-inventor-at-controls-starts-first.html | EDISON RUNS TRAIN ON LACKAWANNA; Inventor, at Controls, Starts First Electric to Hoboken From East Orange. INAUGURATES NEW SERVICE Town and Railroad Officials and Veteran Commuters Are Among Passengers on the Trip. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/concert-for-charity-us-army-band-and-arion-society-to-aid-flower.html | CONCERT FOR CHARITY.; U.S. Army Band and Arion Society to Aid Flower Hospital. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/jewry-pauses-today-to-mark-new-year-members-of-faith-observe-rosh.html | JEWRY PAUSES TODAY TO MARK NEW YEAR; Members of Faith Observe Rosh ha-Shanah With Worship in the Synagogues. MAYOR ISSUES A GREETING Walker, in Proclamation, Lauds Service and Idealism of the Jewish Population. HOLY SEASON USHERED IN Ceremonies Will Culminate in Yom Kippur on Oct. 1--Churches Send Message. Church Council Sends Greeting. Ministers Exhort Idealism. | True | | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/ruth-gets-2-homers-in-exhibition-game-bengough-and-byrd-also.html | RUTH GETS 2 HOMERS IN EXHIBITION GAME; Bengough and Byrd Also Connect as Yanks Beat Buffalo, 16-3, Before 3,500. | True | Special to The New York Times. | C1B85790 |
| 1930-09-23 | 1930-09-23 | https://www.nytimes.com/1930/09/23/archives/shortage-of-reserve-players-problem-on-lafayette-eleven-lafayette.html | Shortage of Reserve Players Problem on Lafayette Eleven; LAFAYETTE ELEVEN HAS MANY VETERANS 1929 Freshmen Sent Up Few Players, However, So Reserves Are Scarce. ENDS PRESENT PROBLEM Squad Well Equipped With Backs, Though Sullivan Is Lost to Team for Several Weeks. Strong Defense Expected. Warmuth Shifted to End. Reuter Lacks Understudy. | True | By Allison Danzig. Special To the New York Times. | C1B85790 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/toronto-turns-back-montreal.html | Toronto Turns Back Montreal. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/sales-in-new-jersey-bank-transfers-two-houses-in-union-city.html | SALES IN NEW JERSEY.; Bank Transfers Two Houses in Union City. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/california-four-wins-pedleys-5-goats-feature-victory-over-long.html | CALIFORNIA FOUR WINS; Pedley's 5 Goats Feature Victory Over Long Island, 10-5. | True | Special to The New York Times. | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/tempel-comet-reappears-harvard-reports-observation-of-still-fainter.html | TEMPEL COMET REAPPEARS.; Harvard Reports Observation of Still Fainter Return in Sky. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/clears-dentist-in-suit-over-death.html | Clears Dentist in Suit Over Death. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/st-johns-works-hard-prepares-an-aerial-defense-for-game-with.html | ST. JOHN'S WORKS HARD.; Prepares an Aerial Defense for Game With Niagara. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/vandals-destroy-portrait-in-new-harvard-house.html | Vandals Destroy Portrait In New Harvard House. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mexico-to-debate-debts-accord-with-the-lamont-bankers-is-submitted.html | MEXICO TO DEBATE DEBTS.; Accord With the Lamont Bankers Is Submitted to the Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/selma-beats-greenville-31.html | Selma Beats Greenville, 3-1. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/yachtsmen-to-confer-on-changes-in-rules-measurements-a-topic-at.html | YACHTSMEN TO CONFER ON CHANGES IN RULES; Measurements a Topic at Meeting Today--Racing Plans for Cup Yachts Tabled. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/miss-van-wie-sets-new-mark-with-a-77-in-western-golf.html | Miss Van Wie Sets New Mark With a 77 in Western Golf. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/jack-dempsey-is-injured-exchampions-arm-is-caught-by-auto-door-in.html | JACK DEMPSEY IS INJURED.; Ex-Champion's Arm Is Caught by Auto Door in New Orleans. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/tuttle-aide-plans-ticket-sale-inquiry-asks-theatre-league-to-sign.html | TUTTLE AIDE PLANS TICKET SALE INQUIRY; Asks Theatre League to Sign Complaints Against Agencies Accused of Scalping. LAW VIOLATION IS CHARGED Lack of Legal Stamping Alleged in Four Reported Purchases--State Undecided on Suit. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/our-neglected-past.html | OUR NEGLECTED PAST. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/ford-eager-to-buy-earliest-german-auto-threewheeled-benz-now-in.html | Ford Eager to Buy Earliest German Auto; Three-Wheeled Benz Now in Munich Museum | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/sales-send-cotton-to-laws-for-year-weakness-in-commodities-is-also.html | SALES SEND COTTON TO LAWS FOR YEAR; Weakness in Commodities Is Also Felt as List Ends at Bottom, 8 to 11 Points Off. GINNINGS UNDER ESTIMATES Range of Contracts This Side of March Lowest Since 1921--Drivefor Acreage Cut Reported. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/denies-soviet-accusation-british-company-calls-charge-of.html | DENIES SOVIET ACCUSATION.; British Company Calls Charge of Counter-Revolutionary Plot Nonsense | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/one-andree-diary-is-still-illegible-but-experts-hope-to-decipher-it.html | ONE ANDREE DIARY IS STILL ILLEGIBLE; But Experts Hope to Decipher It in Stockholm and Find Clue to Party's Fate. MANY DOCUMENTS STUDIED Committee of Scientists Announces Long List of Papers and Notes Found at Camp. Documents Are Listed. Private Letters Found. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/exofficial-found-dying-former-counsel-for-mount-vernon-tried.html | EX-OFFICIAL FOUND DYING.; Former Counsel for Mount Vernon Tried Suicide, the Police Say. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/repeal-as-the-first-step-right-to-regulate-may-then-be-left-to-the.html | REPEAL AS THE FIRST STEP.; Right to Regulate May Then Be Left to the States. | True | MARIE DORAN | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/will-build-in-flushing-operators-to-erect-sixstory-office-structure.html | WILL BUILD IN FLUSHING.; Operators to Erect Six-Story Office Structure on Corner Leasehold. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/10-drown-in-vessel-split-by-lightning-six-escape-in-dory-from.html | 10 DROWN IN VESSEL SPLIT BY LIGHTNING; Six Escape in Dory From Foundered Schooner Off Cape Breton--Drift 70 Hours.64 IN SCOTTISH WRECKBreaches Buoy Takes 40 FromBritish Ship on Rocks andSurfboats Save Others. 10 DROWN IN VESSEL SPLIT BY LIGHTNING Story of Long, Helpless Drift. Struck While Under Full Sail. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/harvey-long-a-dry-turns-urges-that-congress-permit-states-to-make.html | HARVEY, LONG A DRY, TURNS; Urges That Congress Permit States to Make Own Liquor Laws. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/protest-german-film-czechs-try-to-attack-audience-at-end-of.html | PROTEST GERMAN FILM.; Czechs Try to Attack Audience at End of Sound-Film Show. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/to-study-candidates-for-municipal-court-county-lawyers-ask-data-on.html | TO STUDY CANDIDATES FOR MUNICIPAL COURT; County Lawyers Ask Data on 17 Aspirants Before Deciding Upon Indorsements. | True | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/bans-religious-issue-in-congress-campaign-chairman-fess-says-he.html | BANS RELIGIOUS ISSUE IN CONGRESS CAMPAIGN; Chairman Fess Says He 'Will Not Stand for It'--Curtis Plans Speech. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/raid-two-speakeasies-near-borough-hall-federal-agents-find-beer-and.html | RAID TWO SPEAKEASIES NEAR BOROUGH HALL; Federal Agents Find Beer and Liquor, Seize Six in Brooklyn Resorts. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/hughes-will-speak-in-rhode-island.html | Hughes Will Speak in Rhode Island. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/citizens-to-push-east-river-drive-taxpayers-association-group.html | CITIZENS TO PUSH EAST RIVER DRIVE; Taxpayers' Association Group Asserts Miller's Plan Will Open Up New Apartment Area. $25,000,000 VALUE SEEN Endorsers of Project to Urge Board of Estimate's Approval of it on Friday. WEST DRIVE IS CRITICIZED Riverdale Residents Will Oppose Bronx Extension of Riverside at the Same Meeting, Endorsements Listed. Suggest Strip Park Survey. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/cards-need-2-out-of-4-to-win-pennant-if-cubs-take-4-games.html | Cards Need 2 Out of 4 to Win Pennant if Cubs Take 4 Games. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/named-on-racing-board-frank-j-murphy-succeeds-loft-on-state.html | NAMED ON RACING BOARD; Frank J. Murphy Succeeds Loft on State Commission. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/many-dead-in-drought-brazilian-state-of-ceara-appeals-for-aidno.html | MANY DEAD IN DROUGHT.; Brazilian State of Ceara Appeals for Aid--No Rain in Two Months. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/wheat-exports-increase-last-weeks-shipments-a-million-bushels-over.html | WHEAT EXPORTS INCREASE; Last Week's Shipments a Million Bushels Over the Week Before. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/issues-replaced-on-exchange.html | Issues Replaced on Exchange. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/larson-lays-plans-to-help-morrow-new-jersey-governor-confers-with.html | LARSON LAYS PLANS TO HELP MORROW; New Jersey Governor Confers With Senators Kean and Baird and Commissioner Hoffman. WANTS PARTY HARMONY He Expects Victory for Ambassador and Road Bond Issue--Urges Three State Parks on Coast. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/ck-fankhouser-is-exonerated.html | C.K. Fankhouser Is Exonerated. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/miners-waver-on-tariff-britons-would-favor-duty-to-avert-dumpingof.html | MINERS WAVER ON TARIFF.; Britons Would Favor Duty to Avert Dumping of Cheap Foreign Coal. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/womens-golf-entries-to-close.html | Women's Golf Entries to Close. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/indian-chief-seeks-fliers-license.html | Indian Chief Seeks Flier's License. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/federal-control-of-trade-urged-revival-of-wartime-method-suggested.html | FEDERAL CONTROL OF TRADE URGED; Revival of War-Time Method Suggested by Sprockels to End Depression. NATIONAL BOARD PROPOSED Price Fixing Is Feature of Plan Presented at Boston to Retailers. Conference Plan Explained. Cooperation Is Urged. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/sloan-urges-confidence-motor-head-at-atlanta-says-we-have-reached.html | SLOAN URGES CONFIDENCE; Motor Head at Atlanta Says "We Have Reached Bottom of Cycle." | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/hindenburg-scouts-danger-of-a-coup-voices-confidence-in-stability.html | HINDENBURG SCOUTS DANGER OF A COUP; Voices Confidence in Stability of the Republic, Seeking to Allay Foreign Concern. REPARATIONS DELAY ASKED German Agrarian League Call for Moratorium and Also Demands That Bruening Cabinet Quit. Approves Bruening Program. Ask Reparations Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/stormy-rockies-turn-coste-back-to-denver-plane-drops-4000-feet.html | Stormy Rockies Turn Coste Back to Denver; Plane Drops 4,000 Feet, Nearly Rent by Wind | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/joness-driver-broken-club-being-repaired-after-undergoing-terrific.html | JONESS DRIVER BROKEN.; Club Being Repaired After Undergoing Terrific Battering. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/arents-assists-hungarian-militia.html | Arents Assists Hungarian Militia. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/macdonald-to-go-on-radio-british-prime-minister-to-be-heard-from.html | MacDONALD TO GO ON RADIO; British Prime Minister to Be Heard From London Next Wednesday. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/water-works-engineers-convene.html | Water Works Engineers Convene. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/general-motors-quits-paris-automobile-show-charging-discrimination.html | General Motors Quits Paris Automobile Show, Charging Discrimination Against Americans | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/st-lawrence-power.html | ST. LAWRENCE POWER. | True | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/33-teams-in-hayden-golf-eighth-annual-tournament-for-trophy-is-set.html | 33 TEAMS IN HAYDEN GOLF.; Eighth Annual Tournament for Trophy Is Set for Friday. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/irt-board-meets-tuesday-new-group-may-push-plan-to-join-unification.html | I.R.T. BOARD MEETS TUESDAY; New Group May Push Plan to Join Unification Parleys. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/to-ask-dry-law-stand-by-wickersham-board-mackintosh-commission.html | TO ASK DRY LAW STAND BY WICKERSHAM BOARD; Mackintosh, Commission Member, Says He Will Insist That It Pass Judgment. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/auto-risk-fees-advance-bay-state-rates-rise-4-per-cent-in-1931.html | AUTO RISK FEES ADVANCE.; Bay State Rates Rise 4 Per Cent in 1931 Schedule. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/top-ceilings-speed-pilots-of-air-tour-more-daring-fliers-one-at.html | TOP CEILINGS SPEED PILOTS OF AIR TOUR; More Daring Fliers, One at Altitude of 15,000 Feet, Lead Others Into Wichita, Kan. MISS HOPKINS HOLDS OWN Bowman Takes Ninth Place From Wadlow--Russell Well in the Lead on the Homestretch. | True | From a Staff Correspondent of The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/fix-temperatures-of-other-planets-astronomers-find-variations-would.html | FIX TEMPERATURES OF OTHER PLANETS; Astronomers Find Variations Would Bar Human Life on Other Units. MOON'S COLD 243 BELOW Mercury Has Maximum of 720 Degrees Heat, Jupiter an Average of 216 Below Zero. NEBULAE SPEEDS TOLD OF Measurements by Check on "RedShift" in Spectra Reported toAcademy of Sciences. Temperature Variance on Mars. Early American Relics Told of. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/wife-sues-f-r-mcdonnell-cruelty-and-desertion-are-laid-to-broker-in.html | WIFE SUES F. R. McDONNELL; Cruelty and Desertion Are Laid to Broker in Separation Action. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/reject-5day-week-on-the-southern.html | Reject 5-Day Week on the Southern | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/railroad-earnings-income-reports-submitted-by-companies-for-august.html | RAILROAD EARNINGS.; Income Reports Submitted by Companies for August and Eight Months. Canadian National Railways. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/to-try-out-big-guns-coast-artillery-will-seek-to-repel-hostile.html | TO TRY OUT BIG GUNS; Coast Artillery Will Seek to Repel "Hostile Fleet" Today. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/378070-bales-rise-in-ginnings-to-date-cotton-of-1930-growth-ginned.html | 378,070 BALES RISE IN GINNINGS TO DATE; Cotton of 1930 Growth, Ginned Prior to Sept. 16, Was 3,729,683 Bales. IS LARGEST SINCE 1925 Texas Out-Turn This Year Was 1,842,126--Georgia Produced 595,897 of Total. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/arverne-handicap-won-by-the-beasel-cochran-filly-carrying-120.html | ARVERNE HANDICAP WON BY THE BEASEL; Cochran Filly, Carrying 120 Pounds, Defeats Peto by Two Lengths at Aqueduct. 14TH VICTORY IN 18 STARTS Pete Bostwick Hurt When Chenango Falls in Chase, Banner Day Scoring--Grey Coat Victor. Goose Egg Favored by Weight. Favorite Falls in Chase. | True | By Bryan Field. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/celotex-receiver-asked-in-chicago-stockholder-charges-board-of.html | CELOTEX RECEIVER ASKED IN CHICAGO; Stockholder Charges Board of Directors Got $10,000,000 in Secret Profits. ACCOUNTING IS DEMANDED Plaintiff Avers President Dahlberg and Others Sold Options to Company at Profit. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/gs-hobart-is-named-prosecutor-in-bergen-former-newark-assemblyman.html | G.S. HOBART IS NAMED PROSECUTOR IN BERGEN; Former Newark Assemblyman Is Designated to Replace E.O. West in New Jersey.. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/rejects-governors-offer-waldman-says-he-was-invited-to-private-talk.html | REJECTS GOVERNOR'S OFFER; Waldman Says He Was Invited to Private Talk on Jobless. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/frigerio-singer-here-for-concerts.html | Frigerio, Singer, Here for Concerts. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/great-occasions-in-the-skies.html | Great Occasions in the Skies | True | HENRY DILL BENNER. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/program-of-remaining-play-in-us-amateur-title-golf.html | Program of Remaining Play In U.S. Amateur Title Golf | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/to-give-tea-for-princess-national-council-of-women-to-entertain.html | TO GIVE TEA FOR PRINCESS; National Council of Women to Entertain Alexandrine Cantacuzene. | True | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/matthews-still-ahead-of-hinkler.html | Matthews Still Ahead of Hinkler. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/scores-american-doctors-professor-says-they-pay-large-sums-to.html | SCORES AMERICAN DOCTORS; Professor Says They Pay Large Sums to Hospitals In Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/betting-showed-decrease-quebec-tracks-had-poorest-season-in-last.html | BETTING SHOWED DECREASE; Quebec Tracks Had Poorest Season in Last Ten Years. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/maude-adams-makes-reentry-in-november-actress-long-in-retirement-to.html | MAUDE ADAMS MAKES RE-ENTRY IN NOVEMBER; Actress, Long in Retirement, to Greet Public Again of Theatre of Princeton University. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/margaret-h-blair-weds-jh-melroy-ceremony-in-church-of-st-michael.html | MARGARET H. BLAIR WEDS J.H. M'ELROY; Ceremony in Church of St. Michael, Flushing, Performed by the Rev. William Miller. FATHER ESCORTS THE BRIDE Claire Connery the Honor Maid-- Bridegroom's Brother His Best Man --Reception at the St. Regis. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/world-consumption-of-cotton-grown-here-continues-decline.html | World Consumption of Cotton Grown Here Continues Decline | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/clara-bow-checks-reported-stopped-nevada-man-says-payment-was.html | CLARA BOW CHECKS REPORTED "STOPPED"; Nevada Man Says Payment Was Halted on Those to Cover $13,000 Gambling Loss. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/pacific-liner-launched-rolna-del-pacifico-for-panama-line-takes-to.html | PACIFIC LINER LAUNCHED; Rolna del Pacifico for Panama Line Takes to Water at Belfast. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/for-tuttle-in-richmond-republican-committee-also-calls-for-dry-law.html | FOR TUTTLE IN RICHMOND.; Republican Committee Also Calls for Dry Law Modification. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/marjorie-patterson-to-wed-fp-babcock-detroit-girls-troth-to.html | MARJORIE PATTERSON TO WED F.P. BABCOCK; Detroit Girl's Troth to Montclair Aeronautical Engineer Is Announced. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/likely-to-be-godfather-prince-of-wales-may-be-sponsor-at.html | LIKELY TO BE GODFATHER; Prince of Wales May Be Sponsor at Christening of Margaret Rose. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/scores-roadside-jurists-hoffman-alleges-jersey-drivers-are-victims.html | SCORES ROADSIDE JURISTS.; Hoffman Alleges Jersey Drivers Are Victims of License Racket. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/set-new-golf-entry-date-metropolitan-senior-tourney-list-closing.html | SET NEW GOLF ENTRY DATE.; Metropolitan Senior Tourney List Closing Advanced to Saturday. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/british-gasoline-is-cheaper-car-owners-save-35000000.html | British Gasoline Is Cheaper; Car Owners Save $35,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/miss-landenberger-to-wed-on-oct-4-her-marriage-to-richard-b.html | MISS LANDENBERGER TO WED ON OCT. 4; Her Marriage to Richard B. Scandrett at His Country Home, Idlewild, Cornwall, N.Y. DR. CADMAN TO OFFICIATE Ambassador Morrow to Be Best Man of His Nephew-- Miss Cynthia Beatty Honor Maid. | True | Apeda Studio Photo. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/radio-hero-honored.html | Radio Hero Honored. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/business-zoning-called-overdone-regional-plan-survey-criticizes-the.html | BUSINESS ZONING CALLED OVERDONE; Regional Plan Survey Criticizes the Tendency to Devote Excessive Areas to Trade. RESIDENCE VALUES GREAT Of 637,527 Buildings in the City 564,413 Are Found to Be of Housing Type. Proportions in Entire City. Nature of Residential Properties. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/plan-storedoor-delivery-in-south.html | Plan Store-Door Delivery in South. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/harvards-varsity-beats-seconds-190-batchelder-stars-in-steady-march.html | HARVARD'S VARSITY BEATS SECONDS, 19-0; Batchelder Stars in Steady March of 75 Yards to the First Touchdown. FORWARD PASSES ARE TRIED Two to Harding Aid in Second Score-- First-String Backs Are Held on Sidelines. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/city-bench-inquiry-to-include-lawyers-seabury-gets-wide-powers-to.html | CITY BENCH INQUIRY TO INCLUDE LAWYERS; Seabury Gets Wide Powers to Investigate Every One in Magistrates' Courts. HE ACCEPTS AID OF BAR I.J. Kresel Named to Present Evidence- -Tip Turns Hunt for Crater to Havana. I.J. Kresel Is Named Aide. CITY BENCH INQUIRY INCLUDES LAWYERS Statement of Seabury. Ewald Grand Jury Meets Today. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/soviet-denies-charge-of-american-worker-official-says-tractor-plant.html | SOVIET DENIES CHARGE OF AMERICAN WORKER; Official Says Tractor Plant Laborers Are Well Treated and May Leave at Will. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/jones-wins-title-golf-medal-johnston-fails-to-qualify.html | Jones Wins Title Golf Medal; Johnston Fails to Qualify | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/seized-in-ship-line-theft-two-exclerks-accused-of-taking-10000-from.html | SEIZED IN SHIP LINE THEFT.; Two Ex-Clerks Accused of Taking $10,000 From French Company. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/the-medalist-in-action-at-merion-and-the-runnerup-in-qualifying.html | THE MEDALIST IN ACTION AT MERION AND THE RUNNER-UP IN QUALIFYING PLAY. | True | P.&A. Photo.Times Wide World Photo. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/cut-in-coal-rates-asked-new-hampshire-faces-acute-problem-icc.html | CUT IN COAL RATES ASKED.; New Hampshire Faces Acute Problem, I.C.C. Examiner is Told. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/tennessee-outlook-is-not-bright-now-loss-of-mcever-a-blow-to.html | TENNESSEE OUTLOOK IS NOT BRIGHT NOW; Loss of McEver a Blow to Football Team--Louisiana StateSeems Strong. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/says-hetherington-bargained-for-job-minister-names-surrogate-of.html | SAYS HETHERINGTON BARGAINED FOR JOB; Minister Names Surrogate of Queens and Theofel in "Bartering" Charge.DEMANDS A STATE INQUIRYDr. Egbert Says Appointment of County Leader as Court ClerkCalls for Outside Scrutiny. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/marigold-here-oct-8-scotch-comedy-to-be-presented-by-shuberts-at.html | MARIGOLD" HERE OCT. 8.; Scotch Comedy to Be Presented by Shuberts at 49th Street Theatre. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/search-for-crater-swings-to-havana-tip-in-anonymous-letter-tells.html | SEARCH FOR CRATER SWINGS TO HAVANA; "Tip" in Anonymous Letter Tells Police Missing Judge Was Seen in Cuba Aug. 15. ALSO REPORTED IN OHIO Believed to Have Stopped at Former Home of Sister-in-Law-- Inquiry In Maine at a Standstill. Left Her Job Suddenly. To Sift Chauffeur's Statement. Dancer Tells of Meeting. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/plan-tire-merger-on-pacific-coast-united-states-rubber-and-the.html | PLAN TIRE MERGER ON PACIFIC COAST; United States Rubber and the Samson Corporation Reported in Negotiation. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/princeton-tests-aerial-defense-two-back-fields-practice-breaking-up.html | PRINCETON TESTS AERIAL DEFENSE; Two Back Fields Practice Breaking Up of Substitutes' Forward-Passing Attack. HOLD LONG SIGNAL DRILL Tackling and Charging Also Get Attention--Varsity 'Squad Is Cut to 37. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/pairings-for-today-in-national-amateur-jones-to-meet-somerville-in.html | PAIRINGS FOR TODAY IN NATIONAL AMATEUR; Jones to Meet Somerville in FirstRound Match--Von Elm toPlay Hunter. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/eggs-at-record-low-23-cents-wholesale-prices-on-western-product.html | EGGS AT RECORD LOW; 23 CENTS WHOLESALE; Prices on Western Product Drop Under 1910 Figure--Heavy Vegetable Supply Expected. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/delmore-is-named-as-brewery-killer-firstdegree-indictment-will-be.html | DELMORE IS NAMED AS BREWERY KILLER; First-Degree Indictment Will Be Asked Against Missing Cafe Man in Raid Murder. DRY AGENTS IDENTIFY HIM Rising Sun Plant Employes Say They Knew the Union County Politician as "Boss." Other Gunmen Believed Known. Knew Delmore as "Boss." | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/venus-of-wisternitz-branded-as-forgery-but-statue-sent-to-vienna.html | 'VENUS OF WISTERNITZ' BRANDED AS FORGERY; But Statue Sent to Vienna Proves to Be a Copy and Original Will Be Examined. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mrs-stevens-wins-low-gross-with-86-leads-field-of-36-in-oneday.html | MRS. STEVENS WINS LOW GROSS WITH 86; Leads Field of 36 in One-Day Women's Golf Tourney at Rockland Club. MISS GLUTTING IS SECOND Loses by Stroke as She Turns In an 87-- Mrs Gardinier Takes Low Net. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/believed-on-way-to-summer-home.html | Believed on Way to Summer Home | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mccrary-among-the-losers.html | McCrary Among the Losers. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/parley-on-wheat-is-urged-in-berlin-federal-grain-commissioner-says.html | PARLEY ON WHEAT IS URGED IN BERLIN; Federal Grain Commissioner Says Nations May Have to Unite Against Red Dumping. SEES GERMANY ALSO HIT Believes Farm Relief Here Will Be Futile if the Russians Are Successful in Manoeuvre. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/dugan-brothers-to-begin-building.html | Dugan Brothers to Begin Building. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/smoky-uptown-fire-ties-up-8th-av.html | Smoky Uptown Fire Ties Up 8th Av. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/spanish-flier-killed-in-crash.html | Spanish Flier Killed in Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/emigrant-ring-broken-up-200-held-in-portugal-for-forging-passports.html | EMIGRANT RING BROKEN UP.; 200 Held in Portugal for Forging Passports to South America. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/clarke-silvernail-dies-in-los-angeles-prominent-actor-and-director.html | CLARKE SILVERNAIL DIES IN LOS ANGELES; Prominent Actor and Director Is a Victim of Cancer at 37 Years. A COUNCILOR OF EQUITY He Last Appeared Here in "The Silent House" in 1928--Had Studied for Episcopal Ministry. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/reports-record-profit-british-postmaster-general-holds-up.html | REPORTS RECORD PROFIT.; British Postmaster General Holds Up Organization as World Model. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/313000-pier-lease-up-for-vote-today-sinking-fund-commission-to.html | $313,000 PIER LEASE UP FOR VOTE TODAY; Sinking Fund Commission to Consider 10-Year Rental to North German Lloyd. STRUCTURE TO BE REBUILT Pier 32, North River, Would Be Used to Berth Bremen and Europa --Dock Department Approves. Jersey Would Defer Pier Hearing. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/political-reforms-are-facing-nanking-circular-by-manchurian-leaders.html | POLITICAL REFORMS ARE FACING NANKING; Circular by Manchurian Leaders Is Expected to Outline Plans for Reorganization. CHANG PUTS PEACE FIRST Mukden Chief Says He Has Full Powers From Nanking for His Occupation of the North. Chang to Protect the People. Peking Change Goes Smoothly. | True | By Hallett Abend. Special Cable To the New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/cuts-gas-heating-rates-public-service-of-new-jersey-files-new.html | CUTS GAS HEATING RATES.; Public Service of New Jersey Files New Schedules. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/eliot-wadsworth-dominican-relief-aide-former-treasury-official-will.html | ELIOT WADSWORTH DOMINICAN RELIEF AIDE; Former Treasury Official Will Help Work Out Fiscal and Reconstruction Program. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/columbia-to-use-four-sophomores-sherwood-and-moss-tackles-grenda.html | COLUMBIA TO USE FOUR SOPHOMORES; Sherwood and Moss, Tackles; Grenda, Guard, and Hodupp, Halfback, to Start Saturday. FIVE-HOUR DRILL IS HELD Fundamentals Rehearsed and Play Smoothed in Preparation for Middlebury Game. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/standard-oil-renews-stock-trade-offer-indiana-company-gives-holders.html | STANDARD OIL RENEWS STOCK TRADE OFFER; Indiana Company Gives Holders of Pan-American From Oct. 1 to Nov. 15 to Exchange. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/1393807-new-securities-go-on-the-market-here-today.html | $1,393,807 New Securities Go on the Market Here Today | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/cafe-royal-to-be-sold-1000000-said-to-be-price-of-resort-of-london.html | CAFE ROYAL TO BE SOLD.; $1,000,000 Said to Be Price of Resort of London Intellectuals. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/backed-for-tuttles-job-gs-leisure-is-endorsed-by-young-republican.html | BACKED FOR TUTTLE'S JOB.; G.S. Leisure Is Endorsed by Young Republican Club. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/german-money-crisis-is-disturbing-to-paris-flight-of-capital-from.html | GERMAN MONEY CRISIS IS DISTURBING TO PARIS; Flight of Capital From Berlin Is Laid to Instability in Political Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mayor-to-receive-war-plaque.html | Mayor to Receive War Plaque. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/tiffanys-asks-court-aid-wants-motion-picture-producers-to-stop.html | TIFFANY'S ASKS COURT AID; Wants Motion Picture Producers to Stop Using Same Name. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/young-raskob-buys-old-ford-car.html | Young Raskob Buys Old Ford Car. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/byers-rail-chief-slain-by-associate-who-kills-himself-victims-in.html | BYERS, RAIL CHIEF, SLAIN BY ASSOCIATE, WHO KILLS HIMSELF; VICTIMS IN BALTIMORE'S DOUBLE TRAGEDY. | True | From a Staff Correspondent of The New York Times. | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/st-lawrence-board-names-four-aides-picks-general-jadwin-to-head.html | ST. LAWRENCE BOARD NAMES FOUR AIDES; Picks General Jadwin to Head Group of Engineers to Survey Power Distribution. GEN. GREENE AMONG THEM During His Absence Assistant Will Take Over Public Works Department. The New Board. Greene's Choice a Surprise. Decide on General Issues. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/chile-insists-army-is-loyal-to-regime-exiles-in-argentina-however.html | CHILE INSISTS ARMY IS LOYAL TO REGIME; Exiles in Argentina, However, Say They Have Evidence of Widespread Plot. MYSTERY AS TO PLANE USED Buenos Aires Hears Americans Flew Craft Amelia Earhart Sold After Transatlantic Attempt. Discrepancies in News. Plane Believed Miss Earhart's. San Francisco Knows De Larm Well. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/leasing-activity-is-in-full-swing-rush-for-apartments-increases-as.html | LEASING ACTIVITY IS IN FULL SWING; Rush for Apartments Increases as Last Month of Renting Year Draws to Close. HOUSES ALSO ARE TAKEN Sales In Manhattan Are Light, Trading Centring in New Jersey and Brooklyn Properties. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/doherty-officials-assemble.html | Doherty Officials Assemble. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/navy-finds-a-new-star-denny-plebe-last-year-goes-well-as-a-back.html | NAVY FINDS A NEW STAR.; Denny, Plebe Last Year, Goes Well as a Back. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/soviet-wheat-issue-in-english-politics-dumping-seized-upon-by-labor.html | SOVIET WHEAT ISSUE IN ENGLISH POLITICS; Dumping Seized Upon by Labor Party, Which Backs Buying By the Government. BAKERS TALK BREAD CUTS Cooperative Societies Are Heavy Buyers of Grain Imports at Bargain Prices Offered. Port Congestion Is Expected. British Coal Trade Suffers. Fear Soviet Will Buy Here. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/salmons-84-leads-in-nj-seniors-golf-tops-whelan-by-1-stroke-in-first.html | SALMON'S 84 LEADS IN N.J. SENIORS' GOLF; Tops Whelan by 1 Stroke in First Day's Play for State Title. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/sharkey-called-fit-to-box-tomorrow-pronounced-in-good-condition-for.html | SHARKEY CALLED FIT TO BOX TOMORROW; Pronounced in Good Condition for Campolo Bout by State Commission Physicians. COMPLETES HIS TRAINING Heavyweight Expects Victory Within 5 Rounds--Genaro-Wolgast Match Oct. 17 Approved. Condition Reported Normal. Flyweight Bout Indorsed. | True | By James P. Dawson. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/kills-ill-wife-and-self-armour-co-official-in-chicago-worried-over.html | KILLS ILL WIFE AND SELF.; Armour & Co. Official in Chicago Worried Over Invalidism. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/maurois-will-lecture-on-romantic-fiction-he-sails-today-to-give.html | MAUROIS WILL LECTURE ON ROMANTIC FICTION; He Sails Today to Give Course in French Literature at Princeton, Ending With Proust. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/markets-in-london-paris-and-berlin-internationals-open-weak-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Open Weak on English Exchange, but Rally in Late Trading. FRENCH STOCKS IMPROVE Further Selling, However, Halts Upward Trend--Advances on the German Boerse. London Closing Prices. Slight Rally in Paris. Paris Closing Prices. Gains Registered in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/backs-huge-outlay-for-jersey-roads-engineer-tells-abell-audit.html | BACKS HUGE OUTLAY FOR JERSEY ROADS; Engineer Tells Abell Audit Committee That $300,000,000Project Is Justified.PRAISES STATE HIGHWAYSChief Auditor Predicts Shortage of$90,000,000 in Street Fundsif Voters Kill Bond Issue. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/distributors-group-adds-to-board.html | Distributors Group Adds to Board | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/hanovers-bertha-wins-14000-trot-takes-kentucky-futurity-and-is.html | HANOVER'S BERTHA WINS $14,000 TROT; Takes Kentucky Futurity and Is First 2:00 Filly in Grand Circuit History. HER TIME SETS A RECORD Legality, Champion Half-Mile Track Three-Year-Old Trotter, Takes Second Honors. | True | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/says-newark-banker-juggled-loan-funds-witness-accuses-port-national.html | SAYS NEWARK BANKER JUGGLED LOAN FUNDS; Witness Accuses Port National Official of Making Borrowers Help Him Carry Stocks. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/penn-and-pmc-stage-scrimmage-cadets-on-offense-gain-35-yards-while.html | PENN AND P.M.C. STAGE SCRIMMAGE; Cadets on Offense Gain 35 Yards, While Red and Blue Makes 50 in Its Attack. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/names-veterans-officials-salada-va-jury-indicts-five-on-perjury.html | NAMES VETERANS OFFICIALS; Salada (Va.) Jury Indicts Five on Perjury Charges. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/lipton-arrives-cup-fund-growing-fifty-pounds-of-utah-silver-is.html | LIPTON ARRIVES; CUP FUND GROWING; Fifty Pounds of Utah Silver Is Offered to Mayor--Cash Contributions Pour In. $1,700 RECEIVED TO DATE Friends of Sir Thomas Indicate He Is Inclined to Accept Gift In Spirit In Which It Is Planned. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/cubswhite-sox-to-play-series.html | Cubs-White Sox to Play Series. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/two-nines-are-unbeaten-pittsburgh-and-cincinnati-show-way-in-us.html | TWO NINES ARE UNBEATEN.; Pittsburgh and Cincinnati Show Way In U.S. Amateur Play. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/carolina-tobacco-prices-rise.html | Carolina Tobacco Prices Rise. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/west-haverstraw-curfew-sought.html | West Haverstraw Curfew Sought. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/army-team-scores-twice-carver-and-messinger-carry-the-ball-over-the.html | ARMY TEAM SCORES TWICE.; Carver and Messinger Carry the Ball Over the Goal. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/yarn-1to2-choice-wins-10000-race-bostwick-colt-beats-bathroom-by-10.html | YARN, 1-TO-2 CHOICE, WINS $10,000 RACE; Bostwick Colt Beats Bathroom by 10 Lengths in Stanley Stakes at Woodbine. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/new-record-for-bremen-covered-30-miles-in-56-minutes-heresails.html | NEW RECORD FOR BREMEN.; Covered 30 Miles in 56 Minutes Here--Sails After 20 Hours. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/dividend-omitted-by-republic-steel-quarterly-of-1-held-unwise.html | DIVIDEND OMITTED BY REPUBLIC STEEL; Quarterly of $1 Held Unwise Because of Merger Costs and Trade Slump. OUTLOOK IS ENCOURAGING Girdler Points to Expenditure of $10,000,000 This Year for Betterments. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/to-great-red-leaders-on-release.html | To Great Red Leaders on Release | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/100-in-plane-industry-to-attend-conference-manufacturers-owners-and.html | 100 IN PLANE INDUSTRY TO ATTEND CONFERENCE; Manufacturers, Owners and Operators Will Meet With Youngson Friday. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/prestes-puts-off-paraguay-trip.html | Prestes Puts Off Paraguay Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/cards-down-phils-set-batting-mark-collect-26-hits-new-9inning.html | CARDS DOWN PHILS; SET BATTING MARK; Collect 26 Hits, New 9-Inning Record for the Season-- Triumph by 19 to 16. FOUR PITCHERS ASSAILED Athletics Watch Prospective Rivals Hammer Bowmen--Losers Also Hit Hard--Eleven Doubles Made. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/new-downtown-club-open-for-inspection-35story-structure-in-west-st.html | NEW DOWNTOWN CLUB OPEN FOR INSPECTION; 35-Story Structure in West St. to Be Turned Over to Its 3,286 Members on Friday. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/canadian-wheat-for-china.html | Canadian Wheat for China. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mrs-thayers-team-wins.html | Mrs. Thayer's Team Wins. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/origin-of-senates.html | ORIGIN OF SENATES. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/203-noisy-motorists-warned-by-police-in-citywide-drive.html | 203 Noisy Motorists Warned By Police in City-Wide Drive | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/barry-wood-wiener-net-stars-may-be-rival-football-pilots.html | Barry Wood, Wiener, Net Stars, May Be Rival Football Pilots | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/brings-sick-captain-in-plane-to-nome-dorbandt-flies-from-siberian.html | BRINGS SICK CAPTAIN IN PLANE TO NOME; Dorbandt Flies From Siberian Coast to Save Life of Fur Boat's Master. PROVES SEAPLANE FEASIBLE Transfer From Motor Craft Was Made After Flier Had Landed in Arctic Waters. TRADER'S SHIP ICEBOUND Vessel Now in Charge of Mate Carries Cargo Valued at More Than $800,000. Brought Fresh Fruit to Crew. Mate Takes Over Command. | True | By Frank Dorbandt, | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/europe-looks-here-for-trade-upturn-just-as-eager-abroad-as-here-for.html | EUROPE LOOKS HERE FOR TRADE UPTURN; Just as Eager as Here for Recovery, Irving T. Bush Says After Trip. SPECULATION AND TARIFF ARE GIVEN as Reasons--More Retaliation Talk Than Action. Blame United States for Slump. Skeptical of Flexible Tariff. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/burned-cotton-to-boost-price-arkansan-faces-arson-charge.html | Burned Cotton to Boost Price; Arkansan Faces Arson Charge | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/industrys-idealization.html | INDUSTRY'S IDEALIZATION. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/anslinger-heads-narcotics-bureau.html | Anslinger Heads Narcotics Bureau. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/london-wool-sales.html | London Wool Sales. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/finds-paris-styles-rule-nyu-teacher-back-says-french-will-continue.html | FINDS PARIS STYLES RULE.; N.Y.U. Teacher, Back, Says French Will Continue to Dictate. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/puppy-on-the-phone-brings-out-40-police-armed-bluecoats-scale-wall.html | PUPPY 'ON THE PHONE' BRINGS OUT 40 POLICE; Armed Bluecoats Scale Wall, Smash Window in Bronx to Find Dog Tangled in Receiver Cord. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/allstars-beat-senators-eastern-league-players-win-8in-ning.html | ALL-STARS BEAT SENATORS; Eastern League Players Win 8-In ning Exhibition Game, 9-8. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/to-sit-for-rosenbluth-mogleski-bronx-prosecutors-aide-a-temporary.html | TO SIT FOR ROSENBLUTH.; Mogleski, Bronx Prosecutor's Aide, a Temporary Magistrate. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/bonds-irregular-on-stock-exchange-german-securities-steadier-but.html | BONDS IRREGULAR ON STOCK EXCHANGE; German Securities Steadier, but Most Chilean Loans Touch Year's Lows. DOMESTIC SECTION FIRM High-Grade Rails and Utilities Move Upward--Tone Strong in Government Group. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/gasoline-is-cut-2c-in-wide-territory-standard-oil-company-of-new.html | GASOLINE IS CUT 2C IN WIDE TERRITORY; Standard Oil Company of New Jersey Reduces Prices "to Meet Competition." KEROSENE ALSO PUT LOWER New Quotations, It Is Expected, Will Be Met by Other Large Companies in Districts. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/colgate-in-secret-drill-scrimmage-with-freshmen-is-held-behind.html | COLGATE IN SECRET DRILL.; Scrimmage With Freshmen Is Held Behind Closed Doors. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/launch-borinquen-today-3000000-flagship-of-porto-rico-line-will.html | LAUNCH BORINQUEN TODAY.; $3,000,000 Flagship of Porto Rico Line Will Carry 360 Passengers. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/sees-air-progress-impeded-by-states-cm-young-declares-they-should.html | SEES AIR PROGRESS IMPEDED BY STATES; C.M. Young Declares They Should Leave Aviation Regulation to Federal Government. UNIFORM LAWS URGED Philadelphia Auto and Plane Conference Hears Traffic Loss Is $3,000,000,000 a Year. States Urged to Relinquish Rule. Puts Loss at $3,000,000,000. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/librarian-sees-duty-to-preserve-culture-briton-sees-his-profession.html | LIBRARIAN SEES DUTY TO PRESERVE CULTURE; Briton Sees His Profession as Bulwark Against Invasion of Machine Civilization. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/2-city-workers-dismissed-sanitation-employes-held-responsible-for.html | 2 CITY WORKERS DISMISSED.; Sanitation Employes Held Responsible for Lost Payrolls. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/buys-bronx-site-for-home.html | Buys Bronx Site for Home. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/enlarges-radio-output-rcavictor-corporation-producing-4600-sets.html | ENLARGES RADIO OUTPUT.; R.C.A.-Victor Corporation Producing 4,600 Sets Daily. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/files-suit-as-ward-for-schinasi-millions-new-york-woman-says-son-of.html | FILES SUIT AS WARD FOR SCHINASI MILLIONS; New York Woman Says Son of Cigarette Man Wrongfully Left Her Out of Will. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/giglis-mother-dies-in-italy-as-he-sings-in-san-francisco.html | Gigli's Mother Dies in Italy As He Sings in San Francisco | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/fordham-scores-five-touchdowns-varsity-displays-brilliant-offensive.html | FORDHAM SCORES FIVE TOUCHDOWNS; Varsity Displays Brilliant Offensive Beating Substitutes in Scrimmage. AERIAL ATTACK STRESSED Regulars Gain Easily, While Strong Defense Keeps Opponents From the Goal Line. | True | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/reports-reduction-in-white-slavery-american-delegate-back-from.html | REPORTS REDUCTION IN WHITE SLAVERY; American Delegate, Back From Geneva, Expects Good Results From Inquiry in East. NATIONAL GROUPS TO AID Miss Abbott Says Hope of Future Lies in Rousing Enlightened Public Opinion. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/three-court-aides-arrested-in-thefts-cashier-of-alimony-bureau-and.html | THREE COURT AIDES ARRESTED IN THEFTS; Cashier of Alimony Bureau and Two Probation Officers Are Accused in $9,995 Shortage. JUGGLING IS ADMITTED One of the Defendants Asserts E.J. Cooley, Former Probation Head, Borrowed $4,500. EACH HELD IN $5,000 BAIL Corrigan to Push Clean-Up Drive and Further Arrests Are Expected. Says He Lent $4,500 to Cooley. Cashier Admits Juggling. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/says-norris-no-2-got-mystery-500-bond-witness-assures-that.html | SAYS NORRIS NO. 2 GOT MYSTERY $500 BOND; Witness 'Assures' That Republican Chief Sent Package—Seymour, in Denver, Denies It. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/other-utility-earnings-reports-of-operations-by-public-service.html | OTHER UTILITY EARNINGS; Reports of Operations by Public Service Companies for Various Periods. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/penrose-statue-unveiled-grundy-appeals-for-party-regularity-in.html | PENROSE STATUE UNVEILED; Grundy Appeals for Party Regularity in Speech at Harrisburg. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/largest-canal-lock-that-at-ymuiden-holland-a-quarter-of-a-mile-long.html | LARGEST CANAL LOCK; That at Ymuiden, Holland, a Quarter of a Mile Long. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/unearth-old-graves-in-lower-manhattan-workmen-excavate-skeltons-and.html | UNEARTH OLD GRAVES IN LOWER MANHATTAN; Workmen Excavate Skeltons and Tombstones of Old Trinity's Suburban Plot on 7th Av. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/drought-grows-severe-forest-fire-rages-in-rhode-island-and-water-is.html | DROUGHT GROWS SEVERE.; Forest Fire Rages in Rhode Island and Water Is Scarce. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/senators-cow-sets-milk-record.html | Senator's Cow Sets Milk Record. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/aicp-faces-summer-deficit.html | A.I.C.P. Faces Summer Deficit. | True | CORNELIUS N. BLISS, | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/car-loadings-increase-to-965713-for-week-adjusted-index-advances.html | Car Loadings Increase to 965,713 for Week; Adjusted Index Advances From 84.4 to 84.8 | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/colleen-moore-to-live-in-budapest.html | Colleen Moore to Live in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/key-west-station-is-closed-by-navy-adams-also-orders-cut-in-general.html | KEY WEST STATION IS CLOSED BY NAVY; Adams Also Orders Cut in General Flight Operations asEconomy Move.MORE REDUCTIONS LIKELY Recruiting Halt and Laying Up of Vessels May Add $10,000,000to Saving. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/latest-leases-recorded.html | LATEST LEASES RECORDED. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/our-speed-puzzling-to-english-mayor-executive-of-boston.html | OUR SPEED PUZZLING TO ENGLISH MAYOR; Executive of Boston, Lincolnshire, Finds Hurry Fails toAid Americans.AMAZED AT LACK OF SNOBSLauds Massachusetts Democracy,but Prefers British Food andDislikes Solemn Banquets. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/new-year-sermons-urge-faith-revival-temples-and-synagogues-of-city.html | NEW YEAR SERMONS URGE FAITH REVIVAL; Temples and Synagogues of City Are Filled on First Day of Rosh ha-Shanah. MANY OVERFLOW MEETINGS Spiritual Benefits of Economic Depression, Zionism, Social Reform Are Among the Topics. Overflow Service in Evening. Urges Wider Social Service. Sees Good in Hard Times. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/rutgers-works-on-passes-aerial-attack-is-stressed-while-linemen-get.html | RUTGERS WORKS ON PASSES; Aerial Attack Is Stressed, While Linemen Get Special Attention. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/curb-seat-at-110000-top-price-a-year-ago-before-slump-was-270000.html | CURB SEAT AT $110,000.; Top Price a Year Ago, Before Slump, Was $270,000. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/angell-defers-work-yale-president-recuperating-will-resume-duties.html | ANGELL DEFERS WORK.; Yale President, Recuperating, Will Resume Duties Oct. 10. | True | Special to The New York Times. | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/tariff-board-acts-to-speed-hearings-sets-oct-28-to-open-inquiries-a.html | TARIFF BOARD ACTS TO SPEED HEARINGS; Sets Oct. 28 to Open Inquiries and Cuts Out Long Preliminary Studies.FLETCHER A 'CONTACT MAN'Chairman Asks Public Cooperation--Congress May Get Reportat Coming Session. Coming Session May Get Report. Machinery Is Prepared. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/yale-adopts-shift-in-place-of-huddle-new-formation-will-permit-of.html | YALE ADOPTS SHIFT IN PLACE OF HUDDLE; New Formation Will Permit of Many Line and Back-Field Variations. STRESS OVERHEAD ATTACK Stevens Has Abundance of Ball Carriers, but Is Handicapped by Loss of Many Forwards. Shift Leads to Variations. Backs Are Well Matched. Many Line Veterans Lost. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/to-eliminate-death-trap-crossing.html | To Eliminate Death Trap Crossing. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/wheat-at-new-low-on-forged-message-fake-report-of-canadian-pool.html | WHEAT AT NEW LOW ON FORGED MESSAGE; Fake Report of Canadian Pool Failure Added to Soviet Charges Breaks Prices. DENIAL BRINGS NO RALLY Board of Trade Receives Data Asked of Washington on Russian Short Selling. Forgery Starts Wake of Selling. Wheat Still Undersold Abroad. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/wesleyan-is-kept-busy-straight-football-used-as-coach-seeks-speed.html | WESLEYAN IS KEPT BUSY.; Straight Football Used as Coach Seeks Speed and Condition. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/rate-reargument-opposed-in-west-nebraska-north-dakota-and-millers.html | RATE REARGUMENT OPPOSED IN WEST; Nebraska, North Dakota and Millers' Groups Submit Briefs to I.C.C. CARRIERS HAVE PROTESTED Hold Revision on Grain Will Mean an Annual Loss of $20,000,000 Revenues. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/10000-theft-suspect-is-freed.html | $10,000 Theft Suspect Is Freed. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/italian-courses-offered-lectures-on-cultural-subjects-are-for.html | ITALIAN COURSES OFFERED.; Lectures on Cultural Subjects Are for Naturalized Citizens. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/winter-cruise-series-announced.html | Winter Cruise Series Announced. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/financial-markets-sharp-recovery-on-stock-exchange-despite-further.html | FINANCIAL MARKETS; Sharp Recovery on Stock Exchange, Despite Further Break in Grain and Cotton. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/the-play-presenting-joe-cook.html | THE PLAY; Presenting Joe Cook. | True | By J. Brooks Atkinson. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/franklin-quits-fox-as-west-coast-chief-resigns-as-head-of-company.html | FRANKLIN QUITS FOX AS WEST COAST CHIEF; Resigns as Head of Company That Rans 513 Theatres--Oldknow Goes to Los Angeles. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/brisk-scrimmage-staged-at-cornell-aerial-attack-emphasized-also-as.html | BRISK SCRIMMAGE STAGED AT CORNELL; Aerial Attack Emphasized Also as Dobie Smooths Styles of Football Work. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/greenwich-value-rises-assessments-total-198000000-or-77000000-above.html | GREENWICH VALUE RISES; Assessments Total $198,000,000, or $77,000,000 Above 1929. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/reds-win-twice-from-the-pirates-may-hurls-8-to-0-victory-in-first.html | REDS WIN TWICE FROM THE PIRATES; May Hurls 8 to 0 Victory in First and Ash Scores in Nightcap, 5 to 2. CULLOP HITS LONG HOMER Ex-Slugger of American Association Shows Power--Cuccinello Also Connects for Circuit. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED; Manhattan Properties Recorded Under New Control. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mount-vernon-house-at-auction.html | Mount Vernon House at Auction. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/ellow-jackets-win-13-6-line-plunges-and-aerials-check-newark-eleven.html | YELLOW JACKETS WIN, 13-6.; Line Plunges and Aerials Check Newark Eleven Before 2,000. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/collins-to-defend-cue-title.html | Collins to Defend Cue Title. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/counter-trading-dull-with-prices-firmer-closing-rallies-lift.html | COUNTER TRADING DULL, WITH PRICES FIRMER; Closing Rallies Lift Leading Bank Stocks Above the Finals on Monday. | True | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/passing-and-kicking-mark-nyu-drill-handling-of-the-ball-by.html | PASSING AND KICKING MARK N.Y.U. DRILL; Handling of the Ball by Sophomore Backs Again Stressedat Ohio Field.FRESHMAN SQUAD CALLEDCandidates Expected to ReportToday and Will Start Practice Immediately. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/cm-stedman-dies-dean-of-congress-north-carolina-legislator-89-was.html | C.M. STEDMAN DIES, DEAN OF CONGRESS; North Carolina Legislator, 89, Was Last Civil War Veteran in the House. ELECTED AT 70 BACK IN 1910 Enlisted in Confederate Army, Fresh from College--Once Lieutenant Governor. A Picturesque Figure. In Army Four Years. Funeral Tomorrow Morning. | True | Special to The New York Times.Harris & Ewing. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/3-held-on-counterfeiting-charge.html | 3 Held on Counterfeiting Charge. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/fire-department.html | Fire Department. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/2-air-routes-abandoned-service-one-in-east-and-another-in-the.html | 2 AIR ROUTES ABANDONED; Service, One in East and Another in the Middle West, Discontinued. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/ends-mayoralty-fight-bowles-in-detroit-admits-defeat-by-frank.html | ENDS MAYORALTY FIGHT.; Bowles, in Detroit, Admits Defeat by Frank Murphy. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/hoppe-takes-two-matches.html | Hoppe Takes Two Matches. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/tenants-flock-to-chelsea-units.html | Tenants Flock to Chelsea Units. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/paris-fears-flood-of-russian-wheat-anxiety-felt-over-necessity-of.html | PARIS FEARS FLOOD OF RUSSIAN WHEAT; Anxiety Felt Over Necessity of Modifying 10 Per Cent Limit on Use of Imported Grain. HIGHER DUTY SUGGESTED But Objection Is Raised That Soviet Interests Would Still Cut Price to Undersell Competitors. Russians Await Chance. Americans Face Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/upsala-scrimmages-today.html | Upsala Scrimmages Today. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/auto-radios-shown-with-robots-at-fair-cars-wired-complete-for.html | AUTO RADIOS SHOWN WITH ROBOTS AT FAIR; Cars Wired Complete for Reception on the Road AttractMuch Attention.PLANES TO TEST RECEPTION Craft From Fifty Airports toChart Broadcasting Conditions in Upper Air. TUBE TESTS DEMONSTRATED Visitors' Questions About Sets Denote Spread of Technical Knowledge Among the Public. Radio Equipment In Cars. Current-Changing Devices. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/seek-enterprise-race-gloucester-fishermen-ask-vanderbilt-to-sail.html | SEEK ENTERPRISE RACE.; Gloucester Fishermen Ask Vanderbilt to Sail Against Schooner. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/land-graft-investigated-governor-report-on-davao-charges-will-not.html | LAND GRAFT INVESTIGATED.; Governor's Report on Davao Charges Will Not Be Disclosed in Philippines | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/richard-delafield-to-wed-miss-gade-engagement-revealed-when-couple.html | RICHARD DELAFIELD TO WED MISS GADE; Engagement Revealed When Couple Obtain a MarriageLicense. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/five-brazilian-newspaper-men-kidnapped-by-sao-paulo-police.html | Five Brazilian Newspaper Men Kidnapped by Sao Paulo Police | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/fort-calls-on-president-predicts-big-majority-for-morrow-in-jersey.html | FORT CALLS ON PRESIDENT.; Predicts Big Majority for Morrow in Jersey Senate Race. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/world-faces-gold-shortage-for-monetary-use-within-four-years-league.html | World Faces Gold Shortage for Monetary Use Within Four Years, League of Nations Is Told | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mccooey-is-silent-on-trip-to-albany-reported-to-have-conferred-with.html | MCCOOEY IS SILENT ON TRIP TO ALBANY; Reported to Have Conferred With Governor on Bipartisan Judiciary Policy. CROPSEY SUPPORT AT ISSUE Bronx Bar Association Backs the Renomination of Mullin, Mitchell and Pound. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/urge-grain-export-curb-argentine-farmers-want-corn-held-until.html | URGE GRAIN EXPORT CURB.; Argentine Farmers Want Corn Held Until Prices Improve. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/smith-enrolls-2000-654-freshmen-enternew-dormitories-are-completed.html | SMITH ENROLLS 2,000; 654 Freshmen Enter--New Dormitories Are Completed. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/fail-to-check-gas-flow-experts-called-in-on-22000000cubicfoot.html | FAIL TO CHECK GAS FLOW.; Experts Called In on 22,000,000Cubic-Foot Pennsylvania Well. | True | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/argue-in-test-today-on-martin-publicity-milholland-expected-to-face.html | ARGUE IN TEST TODAY ON MARTIN PUBLICITY; Milholland Expected to Face Untermyer in Fight on Testimony of County Judge. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/to-bid-at-associated-dyeing-sale.html | To Bid at Associated Dyeing Sale. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/benefit-for-a-charity-threes-a-crowd-to-be-given-in-aid-of-exchange.html | BENEFIT FOR A CHARITY.; "Three's a Crowd" to Be Given in Aid of Exchange for Women's Work | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/tragedy-200-years-ago-bared-by-finding-of-body-in-the-alps.html | Tragedy 200 Years Ago Bared By Finding of Body in the Alps | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/george-f-baker-jr-to-build-100000-park-avenue-home.html | George F. Baker Jr. to Build $100,000 Park Avenue Home | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/rushes-wheat-via-latvia-soviet-is-sending-40-truck-loads-a-day.html | RUSHES WHEAT VIA LATVIA.; Soviet Is Sending 40 Truck Loads a Day Through Country. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/asserts-black-hand-ruined-utica-bank-joseph-tornino-tells-court.html | ASSERTS BLACK HAND RUINED UTICA BANK; Joseph Tornino Tells Court Extortion Caused Shortage, Now Set at $400,000. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/british-firm-passes-dividend-paid-10-per-cent-last-year.html | British Firm Passes Dividend; Paid 10 Per Cent Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/state-speeds-plan-for-survey-on-jobs-young-again-heading-advisory.html | STATE SPEEDS PLAN FOR SURVEY ON JOBS; Young, Again Heading Advisory Group, Maps Proposal for Demonstration Centre. MISS PERKINS BACKS WORK Names Additional Members of the Council to Study Employment Problems Throughout State. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/schools-lacking-in-paris-thousands-of-pupils-unable-to-find.html | SCHOOLS LACKING IN PARIS.; Thousands of Pupils Unable to Find Accommodations as Term Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/plan-to-end-speculation-athletics-and-revenue-agents-to-confer-on.html | PLAN TO END SPECULATION.; Athletics and Revenue Agents to Confer on World's Series. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/no-middle-ground.html | NO MIDDLE GROUND. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/hoover-to-address-bankers-at-night.html | Hoover to Address Bankers at Night | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/throng-at-funeral-of-john-j-daly-bronx-residents-pay-respect-to.html | THRONG AT FUNERAL OF JOHN J. DALY; Bronx Residents Pay Respect to Memory of the Deputy County Clerk. MANY NOTABLES PRESENT 100 Members of Hunts Point Republican Club and 400 Democrats March in Cortege. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/ruppert-reticent-on-mcarthy-rumor-yanks-owner-noncommittal-on.html | RUPPERT RETICENT ON M'CARTHY RUMOR; Yanks' Owner Noncommittal on Report Deposed Cub Leader Will Be New Pilot. WRIGLEY EXPLAINS MOVE Seeks World's Championship Club, He Says With Hornsby in Charge Next Year. Dreyfuss Says He Will Wait. Fans Excited Over Change. McCarthy Receives News. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/plane-speeds-ocean-mail-italian-motor-ship-cuts-2-days-on-delivery.html | PLANE SPEEDS OCEAN MAIL.; Italian Motor Ship Cuts 2 Days on Delivery by Gibraltar Pick-Up. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/city-gets-jobs-for-227-slight-drop-in-employment-laid-to-rosh.html | CITY GETS JOBS FOR 227.; Slight Drop in Employment Laid to Rosh ha-Shanah. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/broun-art-to-aid-campaign.html | Broun Art to Aid Campaign. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/raid-hoburgs-restaurant-dry-agents-also-visit-cider-stube-and-two.html | RAID HOBURG'S RESTAURANT; Dry Agents Also Visit Cider Stube and Two Other Places. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/hears-irt-petition-to-keep-elevated-board-told-there-would-be.html | HEARS I.R.T. PETITION TO KEEP ELEVATED; Board Told There Would Be Little Peril During Building of 6th Av. Subway. ENGINEER CHIEF WITNESS Business Heads Urge Razing Line - -See Traffic Speeded and District Improved. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/great-neck-residence-leased.html | Great Neck Residence Leased. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/will-not-dump-cotton-farm-board-says-it-will-keep-holdings-until.html | WILL NOT "DUMP" COTTON.; Farm Board Says It Will Keep Holdings Until July. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/urge-state-dry-law-rule-new-hampshire-democrats-declare-for-new.html | URGE STATE DRY LAW RULE.; New Hampshire Democrats Declare for New Amendment. | True | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/new-rochelle-dwelling-sold.html | New Rochelle Dwelling Sold. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/extends-moratorium-on-indian-stock-deals-government-bans.html | EXTENDS MORATORIUM ON INDIAN STOCK DEALS; Government Bars Speculation for Three Months More--Border Tribe Surrenders. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/irt-deficit-rises-heavily-for-august-total-of-763482-is-reported.html | I.R.T. DEFICIT RISES HEAVILY FOR AUGUST; Total of $763,482 Is Reported, Compared With $280,146 in Month a Year Before. SLIGHT DECREASE IN GROSS Figures Fall Far Short of Preferential Due Road on FutureEarnings of Subway. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/joins-the-hays-group-columbia-pictures-a-member-of-producers.html | JOINS THE HAYS GROUP.; Columbia Pictures a Member of Producers' Organization. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/police-department.html | Police Department. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/gatticasazzas-return-impresario-here-with-bride-says-s-he-found-no.html | GATTI-CASAZZAS RETURN.; Impresario, Here With Bride, Says He Found No New Singers in Italy. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/seeks-atlantic-record-british-liner-to-land-passengers-at-quebec.html | SEEKS ATLANTIC RECORD.; British Liner to Land Passengers at Quebec in Four Days. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/duke-of-alba-says-he-will-not-resign-premier-berenguer-joins-him-in.html | DUKE OF ALBA SAYS HE WILL NOT RESIGN; Premier Berenguer Joins Him in Denying Cabinet Crisis Impends in Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/one-chairman-to-another.html | ONE CHAIRMAN TO ANOTHER. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/canadian-companys-portfolio.html | Canadian Company's Portfolio. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/city-asks-ruling-on-owner-of-land.html | City Asks Ruling on Owner of Land. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/georgia-mills-put-on-600-third-of-looms-of-kincaid-plants-resume.html | GEORGIA MILLS PUT ON 600.; Third of Looms of Kincaid Plants Resume Full Time. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/ae-here-to-extol-life-on-the-farm-gw-russell-irish-poet-and.html | 'AE' HERE TO EXTOL LIFE ON THE FARM; G.W. Russell, Irish Poet and Philosopher, Arrives for Long Lecture Tour. SAYS DEVIL LURKS IN CITIES Nation Whose Rural Population Drops Below 20 Per Cent Is Doomed, He Declares. Wants at Least 20% on Farms. Says Irish Are Settling Down. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mr-rogers-turns-to-sports-for-a-few-observations.html | Mr. Rogers Turns to Sports For a Few Observations | True | WILL ROGERS. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/drum-beats-to-mark-steps-of-veterans-march-to-boston.html | Drum Beats to Mark Steps Of Veteran's March to Boston | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/total-of-142-gives-medal-to-jones-in-title-golf-johnston-fails-to.html | Total of 142 Gives Medal to Jones in Title Golf; Johnston Fails to Qualify; JONES WINS MEDAL; SCORE TIES RECORD Atlantan's 73 on Second Round Gives Him Total of 142 in Amateur Title Golf. VON ELM SECOND AT 143 Johnston, Defending Champion, Has 156 and Fails to Qualify by Stroke. SIX WILL PLAY OFF TODAY Sweetser, Driggs, McCarthy, Ward, Aheam and Gunn to Meet for Final Five Places. Johnston's Downfall a Surprise. Five Places Still Undecided. Dunlap and Noyes Tied. Marston's Plight Unexpected. Other Notables to Fall. | True | By William D. Richardson Special To the New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/feely-offers-credentials-bolivian-cadets-parade-in-honor-of-united.html | FEELY OFFERS CREDENTIALS.; Bolivian Cadets Parade in Honor of United States Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/world-economic-inquiry-ordered-by-the-league-as-nations-tell-of.html | WORLD ECONOMIC INQUIRY ORDERED BY THE LEAGUE AS NATIONS TELL OF SLUMP; CANADIAN STRESSES PLIGHT Dr. Riddell Says Overseas Wheat Raisers Suffer More Than Europeans. BRITAIN ATTACKS APATHY Miss Susan Lawrence Takes Experts to Task for Failing to Propose Remedies. OTHER MEASURES STUDIED Gold Committee's Report Sees Need for More Investigation of Its Part in Crises. Conflicts on Other Projects. Canadian Tells of Suffering. ECONOMIC INQUIRY ORDERED BY LEAGUE Britain Approves Inquiry. Czech Sees Optimistic Signs. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/indictment-of-hitler-for-treason-sought-as-three-officers-are-tried.html | Indictment of Hitler for Treason Sought as Three Officers Are Tried; Boastfulness of German Army Youths Involves Fascist Chief--Their Aim for a 'Moral Military Revival' Told--Accused Denounce Government. HITLER INDICTMENT IS SOUGHT BY ARMY | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mrs-steele-wed-to-opera-singer-daughter-of-charles-steele-j-p.html | MRS. STEELE WED TO OPERA SINGER; Daughter of Charles Steele, J. P. Morgan Partner, Marries Hall Clovis in Chicago. BOTH IN LITTLE OPERA CO. Bride Made Her New York Operatic Debut Last Season--Her Third Marriage. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mccall-dartmouth-hurt-injures-leg-in-hard-scrimmage-replaced-by.html | McCALL, DARTMOUTH, HURT.; Injures Leg in Hard Scrimmage-- Replaced by Morton. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/diamond-banished-by-philadelphia-legs-is-released-after-being.html | DIAMOND BANISHED BY PHILADELPHIA; 'Legs' Is Released, After Being Jailed, on His Promise to Leave the City. GANGSTER LOOKS HAGGARD Appears in Court Immaculately Dressed--Now Believed to Be Going to Summer Home. New York Detectives on Hand. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/wheat-sent-again-to-seasons-lows-bottoms-reached-in-all-of-the.html | WHEAT SENT AGAIN TO SEASON'S LOWS; Bottoms Reached in All of the World's Markets as Longs Sell in Steady Volume. FORGED MESSAGE A FACTOR Liquidation Drops Corn Also--Oats Futures and All Rye Deliveries Fall to 1930 Lows. Seek Sender of Fake Message. Heavy Liquidation in Corn. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/dunbar-victor-on-foul-beats-cinque-in-eighth-round-of-bout-at-22d.html | DUNBAR VICTOR ON FOUL.; Beats Cinque in Eighth Round of Bout at 22d Armory. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/lawyer-asks-mellon-to-refund-7-given-with-subpoena-in-philadelphia.html | Lawyer Asks Mellon to Refund $7 Given With Subpoena in Philadelphia Liquor Case | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/reports-on-sugar-output.html | Reports on Sugar Output. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/cranford-man-found-dead-on-track.html | Cranford Man Found Dead on Track | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/3-sophomores-gain-places-at-syracuse-lombardi-moran-fishel-slated.html | 3 SOPHOMORES GAIN PLACES AT SYRACUSE; Lombardi, Moran, Fishel Slated for Starting Line-Up as Squad Holds 2-Hour Scrimmage. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/schmeling-aide-loses-suit-receiver-named-for-bulow-on-22000-claim.html | SCHMELING AIDE LOSES SUIT; Receiver Named for Bulow on $22,000 Claim for Boxing Profits. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/guard-ousted-for-bishop-escape.html | Guard Ousted for Bishop Escape. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/the-search-for-a-strong-man.html | THE SEARCH FOR A STRONG MAN. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/wind-power-to-light-plane-beacon.html | Wind Power to Light Plane Beacon. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/duty-of-citizenship-stressed-by-hibben-president-of-princeton-urges.html | DUTY OF CITIZENSHIP STRESSED BY HIBBEN; President of Princeton Urges Students to Perpetuate the University's Tradition. OPENING EXERCISES HELD Entering Class Numbers 631, the Largest in School's History -- Lectures Start Today. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/cramer-absolved-in-plane-theft.html | Cramer Absolved in Plane Theft. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/sports-of-the-times-a-champion-peering-over-the-edge-going-in-and.html | Sports of the Times; A Champion Peering Over the Edge. Going In and Out the Window. Snapshots Along the Fairway. | True | By John Kieran. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-and.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to the Public and Investment Bankers. Tarrant County, Texas. Multnomah County, Ore. Two Canadian Loans. Summit County, Ohio. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/abyssinia-honors-il-duce-confers-on-mussolini-grand-cordon-of.html | ABYSSINIA HONORS IL DUCE.; Confers on Mussolini Grand Cordon of Solomon, Its Highest Order. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/claude-predicts-success-he-expects-to-complete-cuban-sea-power.html | CLAUDE PREDICTS SUCCESS; He Expects to Complete Cuban Sea Power Experiments in a Few Days. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/robins-defeated-now-out-of-race-mathematical-chance-for-pennant.html | ROBINS DEFEATED, NOW OUT OF RACE; Mathematical Chance for Pennant Fades as Giants Rout Vance and Win, 8-2. FITZSIMMONS IS EFFECTIVE Herman, Wright Hit Homers for Brooklyn Runs--Muff by FinnStarts Decisive Rally. Finn's Error Costly. Giants Reach Clark. | True | By Roscoe McGowen. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/10324643-asked-for-teachers-fund-retirement-board-approves-budget.html | $10,324,643 ASKED FOR TEACHERS FUND; Retirement Board Approves Budget Estimate, Allotting $10,159,614 for Reserves. SALARIES TOTAL $142,788 Associate Superintendent and 13 Teachers to Be Retired for Age --Disputed Cases Settled. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/fire-record.html | Fire Record. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/orders-death-inquiry-swiss-judge-reopens-inquest-into-fall-of.html | ORDERS DEATH INQUIRY.; Swiss Judge Reopens Inquest Into Fall of British Couple. | True | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/changes-in-curb-list-securities-admitted-to-trading-and-issues.html | CHANGES IN CURB LIST.; Securities Admitted to Trading and Issues Removed. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/eucharistic-body-gets-papal-letter-congress-at-omaha-urged-to-great.html | EUCHARISTIC BODY GETS PAPAL LETTER; Congress at Omaha Urged to Greater Energy in Giving Example of Faith. COSTUMED INDIANS PRESENT Fourteen Drive 600 Miles in a Day --Bishop Pleads for Sacrament in All Peoples' Lives. Great Crowd Hears Message. 1,000 Priests in Procession. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/parade-in-jersey-city-15000-march-as-feature-of-the-tercentenary.html | PARADE IN JERSEY CITY.; 15,000 March as Feature of the Tercentenary Celebration. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/corrects-dry-law-speech-associated-press-revises-quotation-from-geq.html | CORRECTS DRY LAW SPEECH; Associated Press Revises Quotation From G.E.Q. Johnston. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/general-list-rallies-on-the-curb-market-moderate-improvement.html | GENERAL LIST RALLIES ON THE CURB MARKET; Moderate Improvement Cancels About Half the Losses Registered on Monday. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mrs-stenz-advances-in-bronxville-tennis-gains-third-round-by.html | MRS. STENZ ADVANCES IN BRONXVILLE TENNIS; Gains Third Round by Winning From Mrs. Muhl in Straight Sets, 6-4, 6-2. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/the-world-court-explanation-of-the-various-protocols-under.html | THE WORLD COURT.; Explanation of the Various Protocols Under Discussion by the League of Nations. | True | MANLEY O. HUDSON. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/miss-adams-golf-victor.html | Miss Adams Golf Victor. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/billiondollar-market-seen-for-electricwired-clocks.html | Billion-Dollar Market Seen For Electric-Wired Clocks | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/season-over-for-six-browns.html | Season Over for Six Browns. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/hitandrun-driver-seized-chased-four-blocks-by-patrolman-after.html | HIT-AND-RUN DRIVER SEIZED; Chased Four Blocks by Patrolman After Injuring Actress. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/gasoline-reserves-decrease-in-week-decline-of-572000-barrels.html | GASOLINE RESERVES DECREASE IN WEEK; Decline of 572,000 Barrels Reported for the Period Ended on Sept. 20. CRUDE OIL PRODUCTION UP Increase of 2,050 Barrels in Daily Average Output Estimated by Petroleum Institute. Production by Districts. 1,861,000 Barrels Imported. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/uruguayan-rift-denied-minister-of-war-not-to-quit-over-differences.html | URUGUAYAN RIFT DENIED.; Minister of War Not to Quit Over Differences With President. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/1045000-gold-from-orient.html | $1,045,000 Gold From Orient. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/ship-safety-conference-postponed.html | Ship Safety Conference Postponed. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/left-15000-to-village-millbrook-ny-woman-bequeathed-gifts-to.html | LEFT $15,000 TO VILLAGE.; Millbrook (N.Y.) Woman Bequeathed Gifts to Institutions. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/great-northern-net-for-august-declines-budd-reports-business-slow.html | GREAT NORTHERN NET FOR AUGUST DECLINES; Budd Reports Business Slow in Northwest, With Little Hope of Upturn This Year. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/committee-named-on-european-union-briand-chosen-chairman-and.html | COMMITTEE NAMED ON EUROPEAN UNION; Briand Chosen Chairman and Drummond Secretary, Linking Plan With League. WAR SUPPRESSION DEBATED Harmonizing of Kellogg Pact With Covenant Divides Members on Question of Sanctions. To Meet in January. Others Find Difficulties. Two Categories Defined. Disarmament Report Due Today. Italo-French Naval Plan Suggested. | True | By P.j. Philip. Special Cable To the New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/japanese-ironworks-at-yawata.html | Japanese Ironworks at Yawata. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/tuttle-insists-on-repeal-in-final-word-to-albany-hopes-of-the-wets.html | TUTTLE INSISTS ON REPEAL IN FINAL WORD TO ALBANY; HOPES OF THE WETS RISE; REPUBLICAN CHIEFS GATHER Tuttle to Run on Repeal Basis Only, Chairman Maier Is Told. WETS TAKE THE OFFENSIVE Drys Likely to Go Further Than Opponents to Avert Convention Fight. STILL SEEK COMPROMISE Ward and Carrington Open Headquarters for Candidacies in Albany. Tuttle's Name Comes First. Drys Also Favor Tuttle. Will Put Extremists Aside. Warns Against Interference. Will Canvass "Wet" Strength. Ward as Compromise Candidate. Maier Works to Avert Battle. Koenig Defers Selections. Drys Have Platform Planks. Dry Delegates to Plan Course. DENY ACCEPTING TUTTLE. Anti-Saloon League Heads Oppose Any Repeal Platform. | True | By W.a. Warn. Special To the New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/2103413-britons-jobless-total-drops-36158-in-weekgermany-has.html | 2,103,413 BRITONS JOBLESS.; Total Drops 36,158 in Week-- Germany Has 2,983,000 Unemployed. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/red-workers-ask-death-for-makers-of-famine-food-lack-laid-to.html | Red Workers Ask Death for Makers of Famine; Food Lack Laid to Counter-Revolutionaries | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/boyd-in-harbor-grace-plans-sea-hop-today-he-will-take-off-if.html | BOYD IN HARBOR GRACE; PLANS SEA HOP TODAY; He Will Take Off if Weather Permits, He Says After Flight From Charlottetown. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/farm-income-rose-110000000-in-1929-total-set-at-11851000000-with.html | FARM INCOME ROSE $110,000,000 IN 1929; Total Set at $11,851,000,000, With Crops Showing Loss, but Live Stock a Large Gain. GRAINS AND COTTON DOWN Loss More Than Offset Rise of $200,000,000 in Vegetables-- Operating Costs Unchanged. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/yiddish-theatres-begin-their-season-enthusiastic-audience-sees-the.html | YIDDISH THEATRES BEGIN THEIR SEASON.; Enthusiastic Audience Sees "The Little Cantor" at the Odeon --Two Other Openings. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/estate-sells-brooklyn-dwelling.html | Estate Sells Brooklyn Dwelling. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/sao-paulo-to-float-loan-5000000-internal-issue-for-brazilian-city.html | SAO PAULO TO FLOAT LOAN; $5,000,000 Internal Issue for Brazilian City Authorized. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mortgage-funds-ample-2250000-manhattan-loan-leads-large-volume-of.html | MORTGAGE FUNDS AMPLE.; $2,250,000 Manhattan Loan Leads Large Volume of Financing. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/exjudge-e.s.-earhart-noted-aviatrixs-father-dies-shortly-after-she.html | EX-JUDGE E.S. EARHART.; Noted Aviatrix's Father Dies Shortly After She Leaves for East. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/backs-embargo-bill-as-soviet-dumping-spreads-over-world-senator.html | BACKS EMBARGO BILL AS SOVIET DUMPING SPREADS OVER WORLD; Senator Oddie Urges Exclusion of Various Products to Block "Spurious" Red Policies. WHEAT INQUIRY PRESSED House Committee Calls Chicago Pit Officials for a Hearing There Monday. FAKE WIRE HITS MARKET Russian Grain Offerings Continue to Agitate Europe and Upset State of Trade There. Wheat Crisis Developments Wheat in Market Since May. BACKS EMBARGO BILL ON SOVIET DUMPING Dumping Here Is Disclosed. Large Wheat Offerings in May. Lumber Shipments Increase. Sell Output at Any Price. Undersold Oil in Poland. Increase in Coal Exports. Pine Thrown on Brussels Market. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/escaped-prisoner-gets-five-years.html | Escaped Prisoner Gets Five Years. | True | Special to The New York Times. | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/says-germans-used-disease-germs-here-american-agent-tells-of-the.html | SAYS GERMANS USED DISEASE GERMS HERE; American Agent Tells of the Infection of Horses Near Van Cortlandt Park. LIKE ACTIVITY ELSEWHERE Mixed Claims Body Hears Spy Made Cultures and Incendiary Devices on Interned Ship. Admission by Negro. Lost His Nerve." SAYS GERMANS USED DISEASE GERMS HERE Von Rintelen'S Mission. Sums Up Evidence. | | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/250-will-run-in-marathon-in-jersey-city-on-saturday.html | 250 Will Run in Marathon In Jersey City on Saturday | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/third-av-line-cuts-bond-interest.html | Third Av. Line Cuts Bond Interest. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/priscilla-company-receiver-named.html | Priscilla Company Receiver Named. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/piercearrow-dividend-is-seen.html | Pierce-Arrow Dividend Is Seen. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/80-saved-from-ship-on-scottish-rocks.html | 80 SAVED FROM SHIP ON SCOTTISH ROCKS | | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/miss-morrow-picks-aides-names-faculty-to-assist-her-when-little.html | MISS MORROW PICKS AIDES; Names Faculty to Assist Her When "Little School" Opens Sept. 30. | | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/other-faiths-observe-new-year-with-jews-christian-moslem-hindu-and-sikh.html | OTHER FAITHS OBSERVE NEW YEAR WITH JEWS; Christian, Moslem, Hindu and Sikh Representatives Join in Church Tribute. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/amherst-has-scrimmage-first-team-easily-sweeps-third-eleven-from.html | AMHERST HAS SCRIMMAGE; First Team Easily Sweeps Third Eleven From Its Path. | | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/acquires-dwelling-in-babylon.html | Acquires Dwelling in Babylon. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/find-soviet-sending-adulterated-wheat-dutch-importers-say-price-was.html | FIND SOVIET SENDING ADULTERATED WHEAT; Dutch Importers Say Price Was Cut After Discovery of Rye and Barley in Consignments. | | Wireless to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/hot-toddy-scores-at-havre-de-grace-hitrs-gelding-beats-caruso-by.html | HOT TODDY SCORES AT HAVRE DE GRACE; Hitr's Gelding Beats Caruso by Neck in Autumn Handicap as Meeting Opens. GONE AWAY IS HOME THIRD E. Watters Rides Winner, Which Pays $9.70 for $2, in Test of Mile and 70 Yards. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/aerial-game-stressed-by-western-elevens-chicagos-style-long-famous.html | AERIAL GAME STRESSED BY WESTERN ELEVENS; Chicago's Style, Long Famous for Line Crashing, Turns to Passing Attack. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/10000-jam-links-to-see-jones-play-new-championship-attendance-mark.html | 10,000 JAM LINKS TO SEE JONES PLAY; New Championship Attendance Mark Set as Atlanta Star Captures Medal PLAYERS SLOW AS RESULT Rotan's Ball Hits Spectator and Rolls Into Quarry to End His Chance to Qualify Johnston's Round Dramatic. Sweetser Rallies Gamely. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/kleiber-will-offer-modern-music-here-philharmonic-new-conductor.html | KLEIBER WILL OFFER MODERN MUSIC HERE; Philharmonic's New Conductor Discloses His Sympathy With Present-Day Composers. TO MAKE DEBUT ON OCT. 2 Excerpts From Alban Berg's Opera, "Wozzeck," and an American Novelty on His Programs. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/go-nations-motion-up-argues-mrs-willebrandts-answer-in-libel-suit.html | G.O. NATION'S MOTION UP.; Argues Mrs. Willebrandt's Answer In Libel Suit Is Insufficient. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/speeds-queens-hospitals-greeff-acts-to-fill-need-cited-in-medical.html | SPEEDS QUEENS HOSPITALS; Greeff Acts to Fill Need Cited in Medical Academy Report. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/boy-plans-hop-to-coast-tomorrow.html | Boy Plans Hop to Coast Tomorrow. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/pulver-made-us-marshal.html | Pulver Made U.S. Marshal. | | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/war-spirit-seen-in-reich-rothermere-warns-british-not-to-disregard.html | WAR SPIRIT SEEN IN REICH; Rothermere Warns British Not to Disregard Trend. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/duncan-defeated-in-british-tourney-bows-to-seager-2-and-1-in-event.html | DUNCAN DEFEATED IN BRITISH TOURNEY; Bows to Seager, 2 and 1, in Event Recognized as Pro Golf Championship. ERNEST WHITCOMBE LOSES Beaten by Weston in Second Upset of Day-- Mitchell Herd, H. Cotton Among Victors. | | | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/walker-taxi-board-will-report-today-commission-is-expected-to-ask.html | WALKER TAXI BOARD WILL REPORT TODAY; Commission Is Expected to Ask Regulation of Industry Here as a Public Utility. MANY CITIES WERE STUDIED Comprehensive Data on Conditions Throughout Nation Included in Unanimous Findings. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Uncertainties of the Market. Steel Orders Watched. A Little Close Figuring. Other Central Bankers Coming. Continued Ease in Money. Gasoline Prices Unsettled. Power Output. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/crew-of-enterprise-feted-in-newport-shamrock-captain-also-a-guest-a.html | CREW OF ENTERPRISE FETED IN NEWPORT; Shamrock Captain Also a Guest at City's Final Dinner of Cup Race Events. MANY NEW YORKERS LEAVE First Naval Dance of Fall Season Planned for Saturday in Honor of Admiral Laning. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/mass-production-of-novels.html | MASS PRODUCTION OF NOVELS. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/bakers-open-school-at-annual-convention-delegate-says-that-within.html | BAKERS OPEN SCHOOL AT ANNUAL CONVENTION; Delegate Says That Within Only 2 Decades Has Bread Making Shown Improvement. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/notable-britons-off-on-the-mauret-ania-four-other-liners-sail-today.html | NOTABLE BRITONS OFF ON THE MAURET ANIA; Four Other Liners Sail Today for Ports Abroad and Three Are Bound In. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/plan-palm-beach-theatre-unidentified-backers-project-ten-weeks.html | PLAN PALM BEACH THEATRE; Unidentified Backers Project Ten Weeks' Production Season. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/sale-by-new-fixed-trust-shares-offered-represent-1500-interest-in.html | SALE BY NEW FIXED TRUST.; Shares Offered Represent 1-500 Interest in 41 Shares of Common Stock | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/jw-davis-is-named-syracuse-chairman-former-presidential-candidate.html | J.W. DAVIS IS NAMED SYRACUSE CHAIRMAN; Former Presidential Candidate Will Preside at Democratic Convention Starting on Monday. SMITH IN LEADING ROLE Ex-Governor Will Nominate Roosevelt—Wagner to Make the Keynote Speech. Smith Refuses Proxy Offers. J.W. DAVIS IS NAMED SYRACUSE CHAIRMAN Lehman Sponsor Kept Secret. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/finds-public-accepts-advertising-on-radio-ws-paley-says-listener.html | FINDS PUBLIC ACCEPTS ADVERTISING ON RADIO; W.S. Paley Says Listener Now Understands That Fine Programs Must Be Paid For. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/anarchist-deportation-case-delay.ed.html | Anarchist Deportation Case Delayed | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/denies-auto-theft-guilt-but-ws-hayes-fails-to-get-15000-bail.html | DENIES AUTO THEFT GUILT.; But W.S. Hayes Fails to Get $15,000 Bail Reduced. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/rejecting-mr-tuttle.html | Rejecting Mr. Tuttle. | True | JOHN S. WISE Jr., | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/berlin-bank-decries-german-issues-sales-bendix-receives-cable.html | BERLIN BANK DECRIES GERMAN ISSUES' SALES; Bendix Receives Cable Saying Panicky Liquidation Is Without Any Foundation. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/miss-kirkham-gains-in-canadian-tourney-beats-miss-campbell-9-and-7.html | MISS KIRKHAM GAINS IN CANADIAN TOURNEY; Beats Miss Campbell, 9 and 7, in Women's Closed Title Golf—Miss Mackenzie Wins. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/marks-andre-court-site-armonk-club-erects-stone-at-spot-where-spy.html | MARKS ANDRE 'COURT' SITE.; Armonk Club Erects Stone at Spot Where Spy Was Questioned. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/radium-institute-planned-for-toronto-ontario-premier-announces-a.html | RADIUM INSTITUTE PLANNED FOR TORONTO; Ontario Premier Announces a $1,000,000 Establishment for Fight on Cancer. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/housing-contracts-regain-lead-in-city-construction.html | Housing Contracts Regain Lead in City Construction | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/rains-benefit-argentine-crops.html | Rains Benefit Argentine Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/jh-whitney-gets-marriage-license.html | J.H. Whitney Gets Marriage License | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/three-are-slain-in-london-woman-thought-to-have-killed-man-then.html | THREE ARE SLAIN IN LONDON; Woman Thought to Have Killed Man, Then Herself—Motorist Shot in Car | True | Wireless to THE NEW YORK TIMES. | C1B87202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/penn-state-captain-hurt-diedrich-gets-cut-over-eye-and-will-not.html | PENN STATE CAPTAIN HURT.; Diedrich Gets Cut Over Eye and Will Not Play Saturday. | True | Special to The New York Times. | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/sports-today.html | Sports Today | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/airmail-terminal-in-city-proposed-glenn-h-curtiss-airport-newly.html | AIR-MAIL TERMINAL IN CITY PROPOSED; Glenn H. Curtiss Airport, Newly Named at North Beach, May Receive Los Angeles Liners. WOULD BE FIRST HERE Plans Revealed During Ceremony of Receiving First Transcontinental Transport, Now Retired. | True | | C1B87202 |
| 1930-09-24 | 1930-09-24 | https://www.nytimes.com/1930/09/24/archives/hurricanes-beaten-by-greentree-four-bow-109-in-tenth-period-of.html | HURRICANES BEATEN BY GREENTREE FOUR; Bow, 10-9, in Tenth Period of Hard-Fought Match in the Waterbury Tourney. OLD AIKEN ALSO TRIUMPHS Conquers Hastily Organized Shelborne Team, 16-8, to ReachSemi-Finals. Boeseke Starts Scoring. Hitchcock Saves Tallies. | True | By Robert F. Kelley. Special To the New York Times. | C1B87202 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/pilsudski-calls-exdeputies-to-army-as-election-strategy.html | Pilsudski Calls Ex-Deputies. To Army as Election Strategy | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/new-air-service-planned.html | New Air Service Planned. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mm-van-beurens-hosts-in-newport-others-entertaining-are-r-horace.html | M.M. VAN BEURENS HOSTS IN NEWPORT; Others Entertaining Are R. Horace Gallatins and Mrs. Richard P. Worrall. MISS WINSLOW HAS GUESTS She Gives Picnic Luncheon at Bailey's Beach for Members of the Younger Set. H.B.H. Ripleys Leaving Monday. Rear Admiral Latimer Returns | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/louisville-wins-from-rochester-sixrun-attack-in-4th-decides-opener.html | LOUISVILLE WINS FROM ROCHESTER; Six-Run Attack in 4th Decides Opener of Little World's Series--Score, 7-3. WEINERT PITCHES STEADILY Allows Losers 11 Hits, but Is Strong In Pinches--Victors Knock Derringer Out of Box. Louisville Opens Attack. Red Wings Waste Two Hits. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/dr-baillie-installed-at-union-seminary-takes-faculty-post-at.html | DR. BAILLIE INSTALLED AT UNION SEMINARY; Takes Faculty Post at Opening of Theological Institution's Ninety-fifth Year. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mr-rogerss-views-on-buying-things-the-seller-hasnt-got.html | Mr. Rogers's Views on Buying Things the Seller Hasn'f Got | True | WILL ROGERS. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mneish-explorer-of-antarctic-dies-member-of-scott-and-shackleton.html | M'NEISH, EXPLORER OF ANTARCTIC, DIES; Member of Scott and Shackleton Expeditions Succumbs at 64, Penniless. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/education-or-dowry.html | EDUCATION OR DOWRY? | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/fair-recoveries-in-german-bonds-foreign-group-in-general-shows.html | FAIR RECOVERIES IN GERMAN BONDS; Foreign Group in General Shows Irregularity in Active Trading on Stock Exchange. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/urges-public-aid-on-appeals-board-walker-committee-asks-civic.html | URGES PUBLIC AID ON APPEALS BOARD; Walker Committee Asks Civic Groups to Suggest Reforms in the Organisation. QUERIES ON JURISDICTION Seeks Opinions on Make-Up of Body and How Procedure Can Be Speeded Up. Asks as to Board's Make-Up. Questioned About Powers. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/chicago-nine-triumphs-defeats-team-composed-of-waseda-university.html | CHICAGO NINE TRIUMPHS.; Defeats Team Composed of Waseda University Alumni, 3-1. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/beverly-picked-for-1931-club-in-chicago-to-be-scene-of-next-amateur.html | BEVERLY PICKED FOR 1931; Club In Chicago to Be Scene of Next Amateur Title Golf. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/cotton-crop-prospers-growing-corn-shows-improvement-winter-wheat.html | COTTON CROP PROSPERS; Growing Corn Shows Improvement --Winter Wheat Needs Rain. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/league-to-continue-work-with-refugees-status-of-armenians-in-greece.html | LEAGUE TO CONTINUE WORK WITH REFUGEES; Status of Armenians in Greece to Be First Problem of New International Office. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/crusaders-organize-for-fight-on-dry-law-young-men-appoint-committee.html | CRUSADERS ORGANIZE FOR FIGHT ON DRY LAW; Young Men Appoint Committee Leaders for Campaign to Begin Oct. 15. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/boy-12-held-for-fires-seized-leaving-burning-house-he-blames.html | BOY, 12, HELD FOR FIRES; Seized Leaving Burning House, He Blames Companion for Blazes. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/vause-trial-on-today-judge-retains-republican-leader-as-counsel-in.html | VAUSE TRIAL ON TODAY; Judge Retains Republican Leader as Counsel In Income Tax Case. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/railroad-earnings-minneapolis-st-louis-new-york-ontario-western.html | RAILROAD EARNINGS.; Minneapolis & St. Louis. New York, Ontario & Western. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/nye-hints-perjury-in-norris-evidence-committee-aid-roused-by.html | NYE HINTS PERJURY IN NORRIS EVIDENCE; Committee Aid Roused by Linking of Seymour, Aide of Moses,to Fight Against Senator.CHARGES ARE REITERATED But Accused Republican OfficialDenies Them and Demandsa Hearing. Washington Is Interested. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/financial-markets-alternating-break-and-recovery-in-stockswheat.html | FINANCIAL MARKETS; Alternating Break and Recovery in Stocks--Wheat, Corn and Cotton Lower. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/grand-juries-and-dignity.html | GRAND JURIES AND DIGNITY. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/elect-dahl-group-as-irt-directors-stockholders-also-approve-fp.html | ELECT DAHL GROUP AS I.R.T. DIRECTORS; Stockholders Also Approve F.P. Walsh to Represent Transit Board and City.MOVE FOR DELAY FAILSNew Unification Drive Expected--Road Resumes Fight to Keep Elevated Structure.ACTS ON NEW CAR ORDER Files Motion In Court Holding Commission'a Demand Isimproper. Unification Drive Expectal. Opposes Razing Elevated, | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/lady-hope-weds-ckhorne-she-is-member-of-family-that-owned-famous.html | LADY HOPE WEDS C.K.HORNE; She Is Member of Family That Owned Famous Diamond. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/new-rochelle-costs-rise-improvement-adds-about-1000000-to-city.html | NEW ROCHELLE COSTS RISE; Improvement Adds About $1,000,000 to City Expenses. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/dartmouth-loses-mccall-star-backs-injury-to-keep-him-out-of-opening.html | DARTMOUTH LOSES McCALL.; Star Back's Injury to Keep Him Out of Opening Game. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/nomination-of-tuttle-by-republicans-on-repeal-platform-appears.html | NOMINATION OF TUTTLE BY REPUBLICANS ON REPEAL PLATFORM APPEARS CERTAIN; DRYS MAY RUN INDEPENDENT CANDIDATE; WET VICTORY IS CONCEDED Kings County Delegates Turn the Scales for Repeal Plank. TUTTLE BOOM IS GROWING Even Delegates From Up-State Dry Counties Favor Him for Standard Bearer. WARD WITHDRAWAL SOUGHT Maier Spends Day at Albany Trying to Harmonize Views of Opposing Leaders. Dry Strength Dwindling. Long Conference Futile. Steinbrink Switches to Wets. Tuttle and Repeal, Says Ward. Militant Drys Spring Surprise. | True | By W.a. Warn. Special To the New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/knox-is-boomed-for-craters-post-democratic-leaders-start-lastminute.html | KNOX IS BOOMED FOR CRATER'S POST; Democratic Leaders Start LastMinute Drive in Behalf off-ederal Jurist.MOVE TO SILENCE CRITICSMullan Endorsed in Bronx With Curry's Approval--McCooey Asks Aides to Back Cropsey. Approve Mullan in Bronx. Crater Post Left to Tammany. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/huge-profit-seen-on-soviet-exports-hd-baker-finds-paper-earnings-of.html | HUGE PROFIT SEEN ON SOVIET EXPORTS; H.D. Baker Finds "Paper Earnings'' of $45.62 on Ton of Manganese Dumped for $12.50.3-FOLD INFLATION CHARGED Three Rubles Issued Against Every$1 Received, Also Treasury Notes, He Declares. Threefold Expansive Structure." Says Value of Ruble Is Declining | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sports-today.html | Sports Today | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/florida-ny-unveils-bust-of-wh-seward-his-life-as-farm-boy-in-town.html | FLORIDA, N.Y., UNVEILS BUST OF W.H. SEWARD; His Life as Farm Boy in Town of His Birth Is Pictured by J. Hamilton Fish. | True | Special to The New York Times. | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/brady-on-stand-again-in-woody-co-case-reiterates-that-ry-ders.html | BRADY ON STAND AGAIN IN WOODY & CO. CASE; Reiterates That Ryder's Endorsements of Firm's Checks Were 'Questioned Now and Then.' | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/tax-refund-for-manville-estate.html | Tax Refund for Manville Estate. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rise-in-wheat-price-rallies-stock-list-brisk-buying-in-last-hour.html | Rise in Wheat Price Rallies Stock List; Brisk Buying in Last Hour; Cotton Steadier | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sinclair-lowers-prices-refining-company-meets-gasoline-cuts-by.html | SINCLAIR LOWERS PRICES; Refining Company Meets Gasoline Cuts by Standard Oil. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rockefeller-gives-dimes-presents-a-seven-new-coins-to-three-women-in.html | ROCKEFELLER GIVES DIMES; Presents Seven New Coins to Three Women in Greenwich. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/brooklyn-trading-st-angelas-hall-academy-buys-washington-avenuc.html | BROOKLYN TRADING.; St. Angela's Hall Academy Buys Washington Avenue Houses. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/urges-bond-buying-by-reserve-board-jordon-new-york-economist-says.html | URGES BOND BUYING BY RESERVE BOARD; Jordon, New York Economist, Says That $250,000,000 Purchases Might End Deflation.BUSINESS BELIEVED SOUNDTrade Executives, Meeting inOntario, Are Warned AgainstInertia. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/jersey-city-sees-pageant-historical-scenes-depicted-at-tercentenary.html | JERSEY CITY SEES PAGEANT.; Historical Scenes Depicted at Tercentenary Celebration. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/bavaria-honors-warburg-awards-golden-ring-of-deutsches-museum-in.html | BAVARIA HONORS WARBURG.; Awards Golden Ring of Deutsches Museum in Munich to Banker. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/awaiting-an-offer-by-foster-wheeler-international-combustion-has.html | AWAITING AN OFFER BY FOSTER WHEELER; International Combustion Has Made No Merger Deal, Says Committee Head. TENTATIVE PLAN PROPOSED New One Is Said to Provide for Assumption of Liabilities by Foster Wheeler. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/westchester-items-dwellings-and-development-sit-es-change-hands.html | WESTCHESTER ITEMS; Dwellings and Development Sites Change Hands. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/48-executed-in-soviet-as-damagers-of-food-all-convicted-of-plotting.html | 48 Executed in Soviet as Damagers of Food; All Convicted of Plotting a Counter Revolt | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/envoy-booths-son-to-wed-is-betrothed-to-miss-wessell-chilcan.html | ENVOY BOOTH'S SON TO WED; Is Betrothed to Miss Wessell, Chilcan Diplomat's Daughter. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/finds-lost-mother-dead-quest-of-boy-12-brings-identification-of.html | FINDS LOST MOTHER DEAD.; Quest of Boy, 12, Brings Identification of Auto Victim. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/london-gives-coward-ovation-in-new-play-his-private-lives-with.html | LONDON GIVES COWARD OVATION IN NEW PLAY; His "Private Lives," With Gertrude Lawrence, Is Intensely Temperamental Piece. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/biblical-seminary-reopens.html | Biblical Seminary Reopens. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/liner-is-launched-from-quincy-yards-borinquen-largest-ship-built-in.html | LINER IS LAUNCHED FROM QUINCY YARDS; Borinquen, Largest Ship Built in New England, Will Be Put in Porto Rico Run. COST WILL BE $3,000,000 Completion Set for January-- Sandberg Cites Nation's Shipbuilding Record. Shipping Progress Is Cited. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/heads-harvard-board-albert-t-perkins-of-st-louis-is-elected.html | HEADS HARVARD BOARD; Albert T. Perkins of St. Louis Is Elected President of Overseers. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/manhattan-in-hard-drill-has-intensive-workout-for-rider-game-on.html | MANHATTAN IN HARD DRILL.; Has Intensive Workout for Rider Game on Saturday. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/japanese-to-see-tunnel.html | JAPANESE TO SEE TUNNEL. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/harvard-opens-2-harkness-units-lowell-explains-new-housing-plan-in.html | HARVARD OPENS 2 HARKNESS UNITS; Lowell Explains New Housing Plan in His First Press Interview in 21 Years. SOCIAL INTERCHANGE AIM Each Unit to Be Cross Section of College Life to Give Student Fullest Possible Development. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/colgate-team-shifted-prondedoie-goes-to-tackle-berth-on-varsity.html | COLGATE TEAM SHIFTED.; Prondedoie Goes to Tackle Berth on Varsity Squad. | True | Special to The New York Times. | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/drys-will-battle-to-the-last-ditch-they-plan-to-carry-fight-to-the.html | DRYS WILL BATTLE TO THE LAST DITCH; They Plan to Carry Fight to the Convention Floor, Though Conceding Victory to the Wets. TO NAME OWN CANDIDATE Will Support Professor Carrollfor the Present, but Substitute Another Later. Plans for Dry Candidate. Victor Defines Position. DRYS WILL BATTLE TO THE LAST DITCH | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/nellie-ross-to-speak-in-newark.html | Nellie Ross to Speak in Newark | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mundelein-hails-gains-in-religion-in-address-at-eucharistic.html | MUNDELEIN HAILS GAINS IN RELIGION; In Address at Eucharistic Congress, Cardinal Says ChurchAttendance Is Increasing.HE READS HOOVER MESSAGEPresident Extols "Spiritual Ideal"--Justice Manton of CircuitCourt a Speaker. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/st-andrews-honors-the-duke-of-york-son-of-king-george-plays-himself.html | ST. ANDREWS HONORS THE DUKE OF YORK; Son of King George Plays Himself in as Captain of Royaland Ancient. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/doubles-estimates-of-russian-wheat-colonel-sanday-is-informed-that.html | DOUBLES ESTIMATES OF RUSSIAN WHEAT; Colonel Sanday Is Informed That Russians Have 80,000,000 Bushels to Sell.PEASANTS FIGHT SEIZURESRafael Abramovich Says Moscow Attempts Impossible Task InGrain Collection Program. Calls Soviet Task Impossible. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mceiver-knee-better-to-return-to-tennessee-in-ten-days.html | McEiver, Knee Better, to Return To Tennessee in Ten Days | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/cards-can-clinch-flag-today-by-winning-while-cubs-lose.html | Cards Can Clinch Flag Today By Winning While Cubs Lose | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rock-kills-worker-in-queens-tunnel-falling-slab-hurts-another.html | ROCK KILLS WORKER IN QUEENS TUNNEL; Falling Slab Hurts Another Critically 600 Feet Below Long Island City. SURGEON FREES VICTIM Amputates Pinioned Arm-Toll of Lives on Catskill Aqueduct Job Rises to Seven. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/changes-at-cornell-reikert-goes-to-centre-george-to-left-tackle.html | CHANGES AT CORNELL.; Reikert Goes to Centre, George to Left Tackle, Young to Left End. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/wants-election-watchers-harbord-predicting-close-contest-asks-for.html | WANTS ELECTION WATCHERS; Harbord, Predicting Close Contest, Asks for Volunteers. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/listings-approved-by-stock-exchange-bell-system-makes-addition-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; Bell System Makes Addition of 150,000 Shares to the 17,629,470 Already Out.MORE FOR NATIONAL DAIRY170,000 Diamond Match Co. Certificates of Deposit to Go on theBig Board. Another Unit for National Dairy. Listings Approved by Committee. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/english-mayor-pays-respects-to-walker-wonders-at-dry-law-and-says.html | ENGLISH MAYOR PAYS RESPECTS TO WALKER; Wonders at Dry Law, and Says After Visit to Boston 'You Can Swim in Liquor' There. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/thomas-outpoints-jones.html | Thomas Outpoints Jones. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/case-against-witness-dropped.html | Case Against Witness Dropped. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/chicago-wheat-up-reds-join-shorts-in-covering-move-further-buying.html | CHICAGO WHEAT UP; REDS JOIN SHORTS IN COVERING MOVE; Further Buying by Russians Against Their Hedges Looms as the Market Reacts. FARMERS DENOUNCE DEALS Bureau Federation Backs Drive for Legislation to Prevent 'Such Manipulation.' ACTION BY RESERVE BOARD Credit for Agriculture to Market Year's Crops Is Assured at Low Interest Rates. Developments in Wheat Crisis. CHICAGO WHEAT UP AS THE SHORTS COVER Investigate Red Activities. Canada and Russia Compete. Fish Calls Firm Leaders. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/woman-60-shoots-lawyer-in-court-oklahoman-wounds-commissioner-she.html | WOMAN, 60, SHOOTS LAWYER IN COURT; Oklahoman Wounds Commissioner She Was Suing, butMisses in Shot at Judge.ANGERED BY LOSS OF CASE Widow, Acquitted in Husband'sSlaying 25 Years Ago, Often Sued Officials. | True | | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/phone-calls-link-crater-and-healy-messages-from-jurists-home-on-aug.html | PHONE CALLS LINK CRATER AND HEALY; Messages From Jurist's Home on Aug. 29 Revealed--Crain to Call Leader and Ewald. TWO GRAND JURIES TO ACT Tuttle and County Prosecutor to Examine Mrs. Crater's Visitors on Phone Talks. VALET TO BE QUESTIONED Help of Ambassador Guggenheim to Be Sought in Cuba Hunt--Aides of Justice Queried for Third Time. Face Two Inquiry Calls. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rain-postpones-danville-series.html | Rain Postpones Danville Series. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sell-158197-shares-of-general-motors-jp-morgan-co-dispose-of-new-5.html | SELL 158,197 SHARES OF GENERAL MOTORS; J.P. Morgan & Co. Dispose of New $5 Preferred Stock to Dealers at $99. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/largest-seaplane-is-fast-in-flight-british-craft-weighing-ten-tons.html | LARGEST SEAPLANE IS FAST IN FLIGHT; British Craft Weighing Ten Tons Shows a Greater Speed Than Equivalent in Flying Boats. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/says-soviet-dumps-to-stir-revolution-delgass-former-antorg-official.html | SAYS SOVIET DUMPS TO STIR REVOLUTION; Delgass, Former Antorg Official Here, Asserts That Is Aim of Grain Transactions.DECLARES RUSSIANS STARVE He Predicts a Change to Sale ofCheap Goods--Tells of CandyDumped Here. Revolution Held to Be Aim. Famine Conditions Cited. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rail-chiefs-debate-secondclass-fares-prewar-rates-may-be-resumed-in.html | RAIL CHIEFS DEBATE SECOND-CLASS FARES; Pre-War Rates May Be Resumed in a Move to Offset Competition of Buses. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/maier-holds-lead-for-chairmanship-his-reelection-is-expected-in.html | MAIER HOLDS LEAD FOR CHAIRMANSHIP; His Re-election Is Expected in Spite of Fight on Tuttle's Repeal Stand. KING ALSO IS SUGGESTED Wet Faction at Albany, However, Would Avoid Further Offense to Dry Republicans. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/millions-invested-in-realty-mortgages-permanent-financing-in-large.html | MILLIONS INVESTED IN REALTY MORTGAGES; Permanent Financing in Large Amounts Obtained on Manhattan Sites. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/harvard-is-drilled-in-coordinated-play-progress-made-in-getting.html | HARVARD IS DRILLED IN COORDINATED PLAY; Progress Made in Getting Back Field Men and Forwards to Work Together. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/soccer-teams-draw-in-belfast.html | Soccer Teams Draw In Belfast. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/french-of-pirates-repulses-the-reds-allows-only-five-hits-as-his.html | FRENCH OF PIRATES REPULSES THE REDS; Allows Only Five Hits as Pittsburgh Closes Home SeasonWith 5-1 Victory. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/port-board-discusses-jersey-tunnel-plans-meets-with-state-officials.html | PORT BOARD DISCUSSES JERSEY TUNNEL PLANS; Meets With State Officials to Outline the Project to Link Manhattan to Weehawken. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/theft-of-stock-news-by-radio-is-alleged-german-police-asked-to.html | THEFT OF STOCK NEWS BY RADIO IS ALLEGED; German Police Asked to Locate Station Eavesdropping on Transatlantic Service. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/tokyo-hails-hadley-work-4000-see-composer-conduct-pre-miere-of.html | TOKYO HAILS HADLEY WORK; 4,000 See Composer Conduct Pre miere of "Scenes of Peking." | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/arrange-hoover-program-president-will-address-bankers-meeting-in.html | ARRANGE HOOVER PROGRAM.; President Will Address Bankers' Meeting In Cleveland. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/article-1-no-title-budget-set-at-25083-against-7795-this.html | Article 1 -- No Title; Budget Set at $25,083, Against $7,795 This Year--Supervisor Wants $5,000 Instead of $2,160 | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/cuts-mexican-entries-to-406-in-august-immigration-department.html | CUTS MEXICAN ENTRIES TO 406 IN AUGUST; Immigration Department Reports That No New Laborers Were Admitted During Month. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/would-sell-rail-bonds-chicago-north-western-seeks-authority-of-the.html | WOULD SELL RAIL BONDS.; Chicago & North Western Seeks Authority of the I.C.C. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/plane-to-aid-nyu-staff-to-make-first-flight-today-carrying.html | PLANE TO AID N.Y.U. STAFF.; To Make First Flight Today, Carrying Professors Up-State for Lectures | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/aga-khan-to-sell-horses-contracts-for-space-in-argentine-papers-to.html | AGA KHAN TO SELL HORSES.; Contracts for Space in Argentine Papers to Advertise Auction. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/pittsburgh-veronas-lose-suffer-first-defeat-in-baseball-tourney.html | PITTSBURGH VERONAS LOSE.; Suffer First Defeat In Baseball Tourney From Siebler Tailors, 9-5. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/pictures-of-revolution-scenes-taken-in-buenos-aires-are-shown-in.html | PICTURES OF REVOLUTION.; Scenes Taken in Buenos Aires Are Shown In Pathe Newsreel. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/new-nomination-in-texas-republicans-name-talbot-for-governor-after.html | NEW NOMINATION IN TEXAS.; Republicans Name Talbot for Governor After Butte Resigns. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/drys-are-ready-to-sacrifice-tuttle-in-their-fight-to-keep-a-repeal.html | Drys Are Ready to Sacrifice Tuttle In Their Fight To Keep a Repeal Plank Out of Platform, Hill Says | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/league-arms-parley-will-open-on-nov-3-preparatory-commission-to.html | LEAGUE ARMS PARLEY WILL OPEN ON NOV. 3; Preparatory Commission to Hold to Date Despite Failure of Franco-Italian Talks. WORLD CONFERENCE IN VIEW Confidence Is Expressed That Preparatory Work Can Be Finished This Year. GERMANY CHARGES INACTION Bernstorff "Finds Sadness That Nothing Has Been Done Toward General Disarmament." Other More Satisfactory. Holland Doubtful of Sanctions. | True | By P.j. Philip. Special Cable To the New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/ficucello-stops-fox-in-8th-round-6000-see-brooklyn-boxer-drop-foe.html | FICUCELLO STOPS FOX IN 8TH ROUND; 6,000 See Brooklyn Boxer Drop Foe Twice for Count of Six, Then Referee Halts Bout. DE GRASSE BEATS FELDMAN Gains Decision in Semi-Final at Queensboro Stadium--Jarrell Holds Harrison to Draw. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/says-europe-looks-to-us-sackett-declares-economic-recovery-is.html | SAYS EUROPE LOOKS TO US; Sackett Declares Economic Recovery Is Expected Here First. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/savings-banks-to-merge-lincoln-and-church-lane-both-of-brooklyn.html | SAVINGS BANKS TO MERGE; Lincoln and Church Lane, Both of Brooklyn, Complete Plans. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/preys-on-charity-fund-swindler-gives-bogus-check-for-flower.html | PREYS ON CHARITY FUND.; Swindler Gives Bogus Check for Flower Hospital Benefit Tickets. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/argentina-floats-new-issue-of-notes-instead-of-extension-on.html | ARGENTINA FLOATS NEW ISSUE OF NOTES; Instead of Extension on $50,000,000 Advance, New Group Will Handle Loan. INTEREST WILL BE AT 5% Bids for Long-Term Bonds Are Also Refused to Allow Sale ofNotes to Run a Year. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/open-adirondack-festival-ten-choirs-compete-in-annual-choral.html | OPEN ADIRONDACK FESTIVAL; Ten Choirs Compete In Annual Choral Contest at Lake Placid. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sees-large-capital-surplus-available-for-investment.html | Sees Large Capital Surplus Available for Investment | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/adds-to-park-av-holdings-george-a-plimpton-gets-house-at-no-59-from.html | ADDS TO PARK AV. HOLDINGS; George A. Plimpton Gets House at No. 59 From Devoe Estate. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/salmon-keeps-lead-in-seniors-golf-glen-ridge-player-returns-168-for.html | SALMON KEEPS LEAD IN SENIORS GOLF; Glen Ridge Player Returns 168 for Thirty-six Holes in New Jersey Tourney. ROCHE SECOND WITH 170 Saulsberry and O'Connor, With 80, 82, Respectively, for First Round, Threaten Pace-Maker. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/ward-and-carrington-boomed-for-governor-erie-county-delegation-will.html | WARD AND CARRINGTON BOOMED FOR GOVERNOR; Erie County Delegation Will Back Attorney General--Candidates Open Hotel Headquarters. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/french-fliers-land-at-salt-lake-city-thousands-welcome-coste-and.html | FRENCH FLIERS LAND AT SALT LAKE CITY; Thousands Welcome Coste and Bellonte After the Delayed Hop From Denver. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sales-in-new-jersey-union-city-factory-is-bought-by-bleaching.html | SALES IN NEW JERSEY.; Union City Factory Is Bought by Bleaching Company. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/gives-life-to-save-dog-father-of-10-children-struck-by-a-train-at.html | GIVES LIFE TO SAVE DOG.; Father of 10 Children Struck by a Train at Attleboro, Mass. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/jones-wins-twice-at-golf-von-elm-beaten-of-28th-hole.html | Jones Wins Twice at Golf; Von Elm Beaten of 28th Hole | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/two-saw-way-out-of-bayonne-jail.html | Two Saw Way Out of Bayonne Jail, | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/hugh-m-hewson-leaves-hospital.html | Hugh M. Hewson Leaves Hospital. | True | Special to The New York Times. | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/germans-oppose-antirussian-move-industrial-and-agrarian-groups-shun.html | GERMANS OPPOSE ANTI-RUSSIAN MOVE; Industrial and Agrarian Groups Shun Joint Action as Proposed in Geneva.SOVIET CONTRACTS FIGURE East Prussia Urges Reich Not toAct Against Moscow, FearingInjury to Trade Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/1400-enrolled-as-brown-opene.html | 1,400 Enrolled as Brown Opene. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/city-finds-jobs-for-176-decline-in-placements-attributed-to-the.html | CITY FINDS JOBS FOR 176.; Decline in Placements Attributed to the Jewish Holiday.s. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/defer-princess-charming-producers-replace-two-in-leading-roles-of.html | DEFER 'PRINCESS CHARMING'; Producers Replace Two in Leading Roles of Operetta. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/roslyn-polo-four-gains-cup-final-beats-sands-point-12-to-9-in.html | ROSLYN POLO FOUR GAINS CUP FINAL; Beats Sands Point, 12 to 9, in Waterbury Memorial Play at , Meadow Brook. VICTORS MAKE FINE SPURT, Come From Behind to Tie Score In Sixth Period, Then Draw Ahead In Last Two Sessions. Roslyn's Team Play Better. Bostwick Scores Again. | True | BY Robert F. Kelley. Special To the New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rail-outlays-rise-though-trade-ebbs-six-months-capital-expenses.html | RAIL OUTLAYS RISE, THOUGH TRADE EBBS; Six Months' Capital Expenses $468,305,000, Exceeding 1929 Period by $118,000,000. TRAFFIC LOWEST IN 6 YEARS Return on Investment for Class I Roads Put at 3.61%, Against 5.52% a Year Before. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/to-resume-cuban-post-gm-jones-plans-return-as-20000000-loan-is.html | TO RESUME CUBAN POST ; G.M. Jones Plans Return as $20,000,000 Loan Is Discussed. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/state-to-withhold-martin-testimony-washburn-at-request-of-court.html | STATE TO WITHHOLD MARTIN TESTIMONY; Washburn, at Request of Court, Agrees to Secrecy Pending Decision on Untermyer Motion. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rockingham-stake-to-oletta-lord-derbys-entry-is-third.html | Rockingham Stake to Oletta; . Lord Derby's Entry Is Third | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/intercoastal-trade-gains-panama-pacific-line-reports-nine-months.html | INTERCOASTAL TRADE GAINS; Panama Pacific Line Reports Nine Months Better Than Year Ago. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mixed-results-at-london-wool-sale.html | Mixed Results at London Wool Sale | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/autos-killed-40-here-in-week-wynne-warns-of-rising-toll.html | Autos Killed 40 Here in Week; Wynne Warns of Rising Toll | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/levick-is-to-command-princeton-army-unit-varsity-football-player.html | LEVICK IS TO COMMAND PRINCETON ARMY UNIT; Varsity Football Player Will Lead Field Artillery--Other Student Officers Named. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/profmatthew-dies-in-san-francisco-noted-paleontologist-former.html | PROF.MATTHEW DIES IN SAN FRANCISCO; Noted Paleontologist, Former Curator Was With American museum Here 32 Years. A FOSSIL RESEARCH EXPERT Made Valuable Restorations at New York Institution-Taught at University of California. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/asks-state-inquiry-into-city-schools-education-association-appeals.html | ASKS STATE INQUIRY INTO CITY SCHOOLS; Education Association Appeals to Mayor to Have Graves Sift "Political Interference." CITES TEXTBOOK CHARGES Suggests Warning to Leaders That System Is Not a "Field for Patronage and Profit." Recalls Mayor's Promise. Urges Mayor to Act. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/industrial-output-had-no-august-rise-reserve-board-reports.html | INDUSTRIAL OUTPUT HAD NO AUGUST RISE; Reserve Board Reports Production of Whole Last Month WasUnchanged From July. SOME INDUSTRIES IMPROVEFactory Employment Continued toEbb, but 12-Month Decline InCommodity Prices Was Halted. Construction Ebbs Slightly. Freight Shipments Rise. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/lucy-knight-wed-to-richard-steel-ceremony-takes-place-in-the-studio.html | LUCY KNIGHT WED TO RICHARD STEEL; Ceremony Takes Place in the Studio of Bride's Father, Well-Known Painter. SMALL RECEPTION HELD Mrs. Edward W. Hicks Matron of Honor--Dr. Henry Dean Best Man for His Cousin. | True | New York Times Studio. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/fire-department.html | Fire Department. | True | | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/denies-central-bankers-plan-parley.html | Denies Central Bankers Plan Parley | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/to-issue-simpson-bonds-wood-gundy-co-to-finance-expansion-of.html | TO ISSUE SIMPSON BONDS; Wood, Gundy & Co. to Finance Expansion of Canadian Stores. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/syracuse-has-scrimmage-squad-sent-through-light-workout-signal.html | SYRACUSE HAS SCRIMMAGE; Squad Sent Through Light Workout --Signal Drill Today. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/copper-again-declines-custom-smelters-lower-price-cent-to-10-cents.html | COPPER AGAIN DECLINES; Custom Smelters Lower Price Cent to 10 Cents a Pound. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/300-fifth-av-shops-face-strike-today-union-orders-womens-tailors.html | 300 FIFTH AV. SHOPS FACE STRIKE TODAY; Union Orders Women's Tailors and Dressmakers to Walk Out in Wage Dispute. TO APPEAL TO CUSTOMERS Society Leaders and Stage Stars to Be Asked to Back Demands-- 'Non-Union Workers Affected. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/star-ends-plentiful-on-southern-elevens-practically-every.html | STAR ENDS PLENTIFUL ON SOUTHERN ELEVENS; Practically Every Conference Team Has at Least One Crack Player in That Position. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/stamboul-express-takes-a-trot.html | Stamboul express Takes Trot. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sharkey-favored-in-bout-tonight-boston-heavyweight-to-oppose.html | SHARKEY FAVORED IN BOUT TONIGHT; Boston Heavyweight to Oppose Campolo in 15-Round Contest at Yankee Stadium.PROMOTERS FACE A LOSS Advance Sale Below Expectations ofGarden--Broadcast Will Be Heard Over WJZ. Winner to Meet Stribling, Sharkey Guaranteed $100,000. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/kirkman-son-is-sold-colgate-palmolive-peet-announces-purchase-of-soap.html | KIRKMAN & SON IS SOLD.; Colgate-Palmolive-Peet Announces Purchase of Soap Concern. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/hoover-urges-aid-to-better-housing-he-starts-home-building-inquiry.html | HOOVER URGES AID TO BETTER HOUSING; He Starts Home Building Inquiry With a Plea for NewFinancing Methods.SYSTEM HELD BACKWARDHouse Is as Good Collateral asan Automobile, He Says, Contrasting Loan Facilities. HELP FOR THE UNEMPLOYED Building Is the Greatest PresentField for Absorbing Workers, Conference Committee Is Told. Appeals for Home Ownership. Other Problems Involved. For Combating Unemployment. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/army-kept-on-defense-scrubs-attack-directed-in-effort-to-discover.html | ARMY KEPT ON DEFENSE.; Scrubs' Attack Directed in Effort to Discover Weaknesses. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/two-british-groups-ask-empire-trade-capital-and-labor-join-in-plea.html | TWO BRITISH GROUPS ASK EMPIRE TRADE; Capital and Labor Join in Plea for Stimulating Commerce Within Commonwealth. SECRETARIAT IS PROPOSED Permanent Economic Organization Would Be Representative of All Imperial Divisions. Suggest Lines of Procedure. Economic Secretariat." | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/ripley-sees-fusion-as-rails-salvation-harvard-professor-contends.html | RIPLEY SEES FUSION AS RAILS' SALVATION; Harvard Professor Contends Trunk-Line Mergers Must Come if Roads Are to Run. NEW COMPETITION CITED Highways, Waterways, Pipe Lines Electric Power and Airplanes Viewed as Menaces. Menaces to Railroads Outlined. B.& O. Merger Plan Praised. Shifts His Northwestern Views. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/kempners-lease-harlem-flat.html | Kempners Lease Harlem Flat. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/football-giants-triumph-defeat-long-island-bulldogs-130-in-night.html | FOOTBALL GIANTS TRIUMPH.; Defeat Long Island Bulldogs, 13-0, in Night Game. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/new-turkish-party-leader-urges-election-of-mustapha-kemal-as.html | New Turkish Party Leader Urges Election Of Mustapha Kemal as President for Life | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/curb-trend-downward-leading-issues-under-heavy-pressure-for-two.html | CURB TREND DOWNWARD.; Leading Issues Under Heavy Pressure for Two Hours. | True | | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/cannon-by-radio-assails-accusers-bishop-says-they-refused-to-await.html | CANNON BY RADIO ASSAILS ACCUSERS; Bishop Says They Refused to Await His Return From Brazil to Explain. HE WILL PROTEST LEGALITY Will Make No Answer Until He Is on Hand to Fight Case Under Methodist Code. Bishop Cannon's Message. CANNON BY RADIO ASSAILS ACCUSERS | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/phils-beat-robins-who-drop-a-notch-seventh-defeat-in-row-costs.html | PHILS BEAT ROBINS, WHO DROP A NOTCH; Seventh Defeat in Row Costs Dodgers Third Place, Giants Replacing Them. HOME CLUB VICTOR, 6 TO 3 Milligan Allows Losers 11 Hits, but Scatters Them--Klein and Hurst Clout Homers. Phillies Score Fourth Run. Thurston Scores Last Run. | True | By Roscoe McGowen. Special To the New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/dies-in-auto-by-gas-piped-from-exhaust-mans-body-found-at-montauk.html | DIES IN AUTO BY GAS PIPED FROM EXHAUST; Man's Body Found at Montauk, L.I., in Car With Switch On and Gas Tank Empty. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/hoppe-is-double-victor-defeats-bartell-508-and-fisher-5023-at-three.html | HOPPE IS DOUBLE VICTOR.; Defeats Bartell, 50-8, and Fisher, 50-23, at Three Cushions. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/oath-of-loyalty-to-the-league-is-voted-for-future-officials.html | Oath of Loyalty to the League is Voted for Future Officials | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sports-of-the-times-trampling-on-the-seedbed-at-merion-bad-news-for.html | Sports of the Times; Trampling on the Seedbed at Merion. Bad News for New England. Short Putts. | True | By John Kieran. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/karl-eitel-takes-kappmeyer-purse-coughlin-fouryearold-scores-first.html | KARL EITEL TAKES KAPPMEYER PURSE; Coughlin Four-Year-Old Scores First Victory of Year at Lincoln Fields. CULLODEN FINISHES SECOND Calf Roper Third Over Dull Track --Dr. Parrish Bets Early Pace In Contest, | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/more-holidays-in-coffee-market.html | More Holidays In Coffee Market. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/tuttles-wet-proposal-bunk-declares-ogden-l-mills.html | Tuttle's Wet Proposal "Bunk," Declares Ogden L. Mills. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/guy-fletcher-sets-record-to-win-trot-is-victor-at-lexington-with.html | GUY FLETCHER SETS RECORD TO WIN TROT; Is Victor at Lexington With World Mark of 2:01--Brusie, Trainer, at Reins. KINNEY DIRECT SCORES Captures Phoenix for 2:08 Pacers in 1:59, Fastest Time of Grand Circuit Season. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mrs-john-t-terry-leader-in-philanthropies-here-dies-in-garden-city.html | MRS. JOHN T. TERRY.; Leader in Philanthropies Here Dies in Garden City Hotel. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/longshoremens-contract-up-today.html | Longshoremen's Contract Up Today | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/program-for-convention-republicans-will-open-albany-meeting-at-noon.html | PROGRAM FOR CONVENTION; Republicans Will Open Albany Meeting at Noon Today. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/golf-pairings-for-today-jones-to-meet-coleman-in-third-round-of.html | GOLF PAIRINGS FOR TODAY.; Jones to Meet Coleman In Third Round of Match Play. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/miss-andrus-gains-in-tennis-tourney-defeats-miss-butelle-in-extra.html | MISS ANDRUS GAINS IN TENNIS TOURNEY; Defeats Miss Butelle in Extra Set to Reach Semi-Final Round at Bronxville. MRS. STENZ ALSO VICTOR Advances to Quarter Final Along With Miss Taubele and Miss Sarber. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/hornsby-is-planning-to-revamp-the-cubs-intends-to-make-many-changes.html | HORNSBY IS PLANNING TO REVAMP THE CUBS; Intends to Make Many Changes-- Wilson, Grimm and Others Said to Be on Trading Block. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/canadian-crucible-plant-rumored.html | Canadian Crucible Plant Rumored. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/meets-dead-brother-woman-finds-body-she-had-placed-in-arlington-is.html | MEETS "DEAD" BROTHER.; Woman Finds Body She Had Placed in Arlington Is Stranger's. | True | | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/smith-speedsae-on-his-mission-here-exgovernor-tells-irish-poet-his.html | SMITH SPEEDSAE' ON HIS MISSION HERE; Ex-Governor Tells Irish Poet His Crusade for Adherence to Soil Is a Vital One. CITES NEW YORK'S PROBLEM Says 8,000,000 of State's 11,000,000 Live Along Erie Canal Route-- Urban Trend Alarms Russell. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/stolen-truck-dives-into-east-river-driven-off-105th-street-pier-at.html | STOLEN TRUCK DIVES INTO EAST RIVER; Driven Off 105th Street Pier at High Speed, but No Trace of Operator is Found. POLICE ARE MYSTIFIED Suspect Laundry Racketeers-- Summon Owner for Using Plates of Another Car. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/hamburg-senators-aid-jobless.html | Hamburg Senators Aid Jobless. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/4000-enroll-at-penn-state.html | 4,000 Enroll at Penn State. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/fordham-varsity-again-tops-scrubs-j-murphy-leads-attack-with-three.html | FORDHAM VARSITY AGAIN TOPS SCRUBS; J. Murphy Leads Attack With Three Tallies as Eleven Scores Six Touchdowns. LINE-UP VIRTUALLY IS SET Starting Team Against Baltimore Decided On, With Exception of Left Tackle. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/tried-for-child-neglect-british-school-principal-denies-charges.html | TRIED FOR CHILD NEGLECT.; British School Principal Denies Charges Concerning Ten Children. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/naval-orders.html | Naval Orders. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mcarthy-winner-in-28hole-match-scene-at-merion-cricket-club-during.html | MCARTHY WINNER IN 28-HOLE MATCH; SCENE AT MERION CRICKET CLUB DURING NATIONAL AMATEUR AND TWO OF YESTERDAY'S WINNERS. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sees-timber-dumping-london-paper-says-soviet-wood-deal-will-hurt.html | SEES TIMBER DUMPING.; London Paper Says Soviet Wood Deal Will Hurt British Market. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/city-motorman-learns-to-fly-exrepresentative-also-pupil.html | City Motorman Learns to Fly; Ex-Representative Also Pupil | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/wants-new-station-for-police-at-coney-commissioner-kennedy-holds.html | WANTS NEW STATION FOR POLICE AT CONEY; Commissioner Kennedy Holds That 40-Year-Old Headquarters Is Inadequate.CHILDREN OFFER PROBLEM Society's Proposed Aid Cited-- Changes in Brooklyn "Pens" Are Suggested. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/urges-purchases-now-for-future-needs-ugi-head-backs-his-general.html | URGES PURCHASES NOW FOR FUTURE NEEDS; U.G.I. Head Backs His General Advice With Instructions to Subsidiary Chiefs. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/exsenator-seized-for-60000-thefts-detectives-wife-recognizes.html | EX-SENATOR SEIZED FOR $60,000 THEFTS; Detective's Wife Recognizes Hammond, Trenton Schoolmate, in Albany.ARREST ENDS 7-YEAR HUNT Noted Dry Crusader, Who Is Charged With Taking Building and LoanFunds, Is Glad of Capture. Once Assistant District Attorney. 15-Year Term Seen With Conviction | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sandy-hook-gunners-sink-mythical-fleet-ely-and-hatch-praise-hancock.html | SANDY HOOK GUNNERS SINK MYTHICAL FLEET; Ely and Hatch Praise Hancock Marksmen for Twenty Hits in Ten Minutes of Firing. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/panama-arranges-loan-will-get-1000000-from-national-city-bank-to.html | PANAMA ARRANGES LOAN.; Will Get $1,000,000 From National City Bank to Meet Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/moreau-quits-post-in-bank-of-france-leaves-its-governorship-to-be.html | MOREAU QUITS POST IN BANK OF FRANCE; Leaves Its Governorship to Be President of Large Private Financial House. AIDE TAKES HIS PLACE Clement Moret Is Named to Succeed Man Who Helped Poincare in Stabilizing the Franc. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/37819500-new-securities-to-be-offered-to-public-today.html | $37,819,500 New Securities To Be Offered to Public Today | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/butler-cleared-of-gem-theft.html | Butler Cleared of Gem Theft. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/colf-balls-of-last-century-taken-from-knollwood-pond.html | Colf Balls of Last Century Taken From Knollwood Pond | True | Special to The New York Times. | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/turati-is-replaced-in-fascist-key-post-partys-secretary-resigns-and.html | TURATI IS REPLACED IN FASCIST KEY POST; Party's Secretary Resigns and Mussolini Names Giuriati as His Successor. OTHER CHANGES FORECAST One Appointment Expected Is That of Heir to Powers of the Premier Himself. Considered Task Completed. New Post for Turati. Text of Resignation. Mussolini's Reply. TURATI IS REPLACED IN FASCIST KEY POST Virtual Head of Party. Other Changes in Prospect. Transgressions" of Predecessors. Kidnapping Stirred Criticism. Turati's Policy Milder. | | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/no-watch-for-jack-diamond-here.html | No Watch for Jack Diamond Here. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/steuben-club-annual-dinner.html | Steuben Club Annual Dinner. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/times-air-delivery-ends-planes-quit-service-to-white-mountains-as.html | TIMES AIR DELIVERY ENDS; Planes Quit Service to White Mountains as Season Closes. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/corn-bank-denies-merger-rumors.html | Corn Bank Denies Merger Rumors. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/to-test-fireboats-radio-phone.html | To Test Fireboat's Radio Phone. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/full-meal-in-can-a-modern-prospect-trend-away-from-cooking-in-home.html | FULL MEAL IN CAN A MODERN PROSPECT; Trend Away From Cooking in Home Is Discussed at Boston Conference.STYLE CHANGE STRESSEDDr. Nystrom Also Tells of Effect on Retail Merchandising of Shifts in Population. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/robbers-fool-bank-guard-raid-one-oklahoma-institution-as-officers.html | ROBBERS FOOL BANK GUARD; Raid One Oklahoma Institution as Officers Watch Another. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/second-victim-of-bus-crash-dies.html | Second Victim of Bus Crash Dies. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/communists-move-headquarters-here-workers-centre-leaves-union-square-home-for.html | COMMUNISTS MOVE HEADQUARTERS HERE; Workers' Centre Leaves Union Square Home for Leased East Thirteenth St. Building. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/back-night-work-curb-textile-institute-directors-want-women-and.html | BACK NIGHT WORK CURB.; Textile Institute Directors Want Women and Minors Aided. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/the-play-with-malice-aforethought.html | THE PLAY; With Malice Aforethought. | True | By J. Brooks Atkinson. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/auto-hits-crowd-4-hurt-driver-released-when-he-says-he-swerved-car.html | AUTO HITS CROWD, 4 HURT.; Driver Released When He Says He Swerved Car to Avoid a Collision. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/dorbrandt-flies-again-to-save-life-in-arctic-alaska-veteran-and.html | DORBRANDT FLIES AGAIN TO SAVE LIFE IN ARCTIC; Alaska Veteran and Cope Carry Diphtheria Serum to Check Epidemic of Dillingham. | True | By Frank Dorbandt, | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/hotel-run-on-13month-basis-prefers-new-calendar-to-old.html | Hotel Run on 13-Month Basis Prefers New Calendar to Old | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/church-peril-seen-in-secularization-ministers-discuss-problem-at.html | CHURCH PERIL SEEN IN SECULARIZATION; Ministers Discuss Problem at Close of Retreat Held at Princeton Seminary. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/party-here-must-back-repeal-to-win-calder-tells-hoover.html | Party Here Must Back Repeal To Win, Calder Tells Hoover | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/amherst-holds-workout-kenyon-and-knutson-punt-in-light-drill-ending.html | AMHERST HOLDS WORKOUT.; Kenyon and Knutson Punt In Light Drill Ending With Scrimmage. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/johnson-annexes-low-gross-prize-repeats-victory-of-last-week-to.html | JOHNSON ANNEXES LOW GROSS PRIZE; Repeats Victory of Last Week to Lead With a 74 in Westchester One-Day Tourney. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/portugal-to-ask-us-for-tariff-relief.html | Portugal to Ask Us for Tariff Relief. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/extends-stock-warrants-commercial-investment-trust-acts-to-defer.html | EXTENDS STOCK WARRANTS.; Commercial Investment Trust Acts to Defer Receipt of New Capital. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/aid-mails-on-yom-kippur-jewish-business-houses-asked-to-send-bills.html | AID MAILS ON YOM KIPPUR.; Jewish , Business Houses Asked to Send Bills on Sept. 30 or Oct. 3. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/fruits-of-the-primary.html | FRUITS OF THE PRIMARY. | True | | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/slain-by-companion-after-a-taxi-ride-street-department-worker-shot.html | SLAIN BY COMPANION AFTER A TAXI RIDE; Street Department Worker Shot and His Body Thrown Into Jamaica Bay. DRIVER TELLS OF ATTACK Declares Assailant Used Two Pistols on Victim and Then Fled Into Swamp. Drags Man From Cab. Shots Attract Residents. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-and.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to the Public and Investment Bankers. Los Angeles, Cal. Westchester County, N.Y. Mount Vernon, N.Y. Salt River Valley, Ariz. Atlantic City, N.J. Yonkers, N.Y. Holyoke, Mass. North Hempstead, N.Y. Alhambra City, Cal. North Castle, N.Y. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/samuel-newhouse-financier-is-dead-retired-mine-and-railroad-owner.html | SAMUEL NEWHOUSE, FINANCIER, IS DEAD; Retired Mine and Railroad Owner of West Succumbs at 76 in Chateau Near Paris. BUILT OWN TOWN IN UTAH Erected First Skyscrapera in Salt Lake City—Once Held Real Estate Here, Where Ha Was Born. Began Career as Mine Laborer. Entered Railroading Field. Once Owned Flatiron Building Here. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/bryn-mawr-event-annexed-by-army-star-finch-entry-of-fort-monmouth.html | BRYN MAWR EVENT ANNEXED BY ARMY; Star Finch, Entry of Fort Monmouth Team, Wins JumpingFeature.MISS SEARS GETS 2 BLUESTakea Middleweight Saddle Classand Half-Bred Colt or Filly TitleWith Northern Light. Northern Light Scores Twice. Red Lad Is Winner. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/newark-airport-lease-confirmed.html | Newark Airport Lease Confirmed. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/cincinnati-terminal-offers-bond-issue-12000000-first-mortgage-4-s.html | CINCINNATI TERMINAL OFFERS BOND ISSUE; $12,000,000 First Mortgage 4 s, Due in 2020, Priced at 102 , to Yield 4.39%. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/stanley-mccormicks-care-all-of-family-agree-on-physician-and.html | STANLEY McCORMICK'S CARE; All of Family Agree on Physician and Manager of Estate. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/ccny-squad-holds-first-night-drill-line-plays-and-end-runs-are.html | C.C.N.Y. SQUAD HOLDS FIRST NIGHT DRILL; Line Plays and End Runs Are Stressed in Long Session at Lewisohn Stadium. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/reserve-board-acts-on-farmers-credits-assures-agriculture-of-ample.html | RESERVE BOARD ACTS ON FARMERS' CREDITS; Assures Agriculture of Ample Funds at Low Rates to Market Year's Crops. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/will-query-gangster-on-womans-slaying-police-expect-theft-suspect.html | WILL QUERY GANGSTER ON WOMAN'S SLAYING; Police Expect Theft Suspect, Held After Chase, to Throw Light on Death of Anna Urbas. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/man-78-held-for-shooting-boy-charges-groups-annoyed-him.html | Man, 78, Held for Shooting Boy, Charges Groups Annoyed Him | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/henry-phipps-funeral-held-in-westbury-li-members-of-family-and.html | HENRY PHIPPS FUNERAL HELD IN WESTBURY, L.I.; Members of Family and Associates Attend Services of Church of the Advent There. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/bar-valuation-data-in-light-rate-case-members-of-commission-rule.html | BAR VALUATION DATA IN LIGHT RATE CASE; Members of Commission Rule Out Discussions on Loans as Not Applicable to Proposal. UNUSUAL DEMANDS SHOWN Company Charts Depict Rise In Use of Electricity on New Year's Eve and Prize Fight Nights. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/general-mahon-hero-of-boer-war-is-dead-former-commander-of-british.html | GENERAL MAHON, HERO OF BOER WAR, IS DEAD; Former Commander of British Troops in Ireland Dies in Dublin at 68. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/pittsfield-ministers-to-limit-marrying-new-york-divorcees.html | Pittsfield Ministers to Limit Marrying New York Divorcees | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/prague-mob-smashes-german-movie-houses-jewish-theatre-and-cafe-also.html | PRAGUE MOB SMASHES GERMAN MOVIE HOUSES; Jewish Theatre and Cafe Also Wrecked—Police Charged With Failure to Interfere. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/post-and-paddock.html | Post and Paddock | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rally-by-red-sox-defeats-senators-five-runs-on-six-hits-in-fifth-in.html | RALLY BY RED SOX DEFEATS SENATORS; Five Runs on Six Hits in Fifth Inning Result in 6 to 3 Victory. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/asks-clothing-for-winter-relief.html | Asks Clothing for Winter Relief. | True | | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/schwab-aids-college-gives-200000-to-st-francis-in-pennsylvania-his.html | SCHWAB AIDS COLLEGE.; Gives $200,000 to St. Francis In Pennsylvania, His Alma Mater. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/miss-nuthall-sails-many-friends-at-pier-to-bid-farewell-to-tennis.html | MISS NUTHALL SAILS; Many Friends at Pier to Bid Farewell to Tennis Champion. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mrs-adamowska-to-entertain.html | Mrs. Adamowska to Entertain. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/grover-alexander-jailed-former-pitcher-is-held-in-nebraska-on.html | GROVER ALEXANDER JAILED; Former Pitcher is Held in Nebraska on Liquor Charge. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/shot-in-spanish-riot-one-student-is-killed-and-several-are-wounded.html | SHOT IN SPANISH RIOT ; One Student Is Killed and Several Are Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/andree-ship-is-delayed-bodies-wont-reach-stockholm-before-monday.html | ANDREE SHIP IS DELAYED; Bodies Won't Reach Stockholm Before Monday. Because of Storm. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/kaplan-beats-battalino-retired-champion-defeats-holder-of-crown-in.html | KAPLAN BEATS BATTALINO; Retired Champion Defeats Holder of Crown in Non-Title Bout. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/new-york-defeats-soccer-giants-31-baillie-scores-two-goats-as.html | NEW YORK DEFEATS SOCCER GIANTS, 3-1; Baillie Scores Two Goats as Victors Launch Strong attackat Polo Grounds. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/steel-testimony-closes-youngstown-trial-adjourned-for-preparation.html | STEEL TESTIMONY CLOSES; Youngstown Trial Adjourned for Preparation of Briefs. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/may-not-radio-albany-convention.html | May Not Radio Albany Convention. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/corrigan-seeks-shift-in-family-courts-to-push-bill-taking-domestic.html | CORRIGAN SEEKS SHIFT IN FAMILY COURTS; To Push Bill Taking Domestic Cases Out of Hands of Magistrates. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/arsenic-found-in-grape-death-case.html | Arsenic Found in Grape Death Case | True | Special to The New York Times | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/suspect-held-here-in-250000-fraud-advertising-man-accused-by-city.html | SUSPECT HELD HERE IN $250000 FRAUD; Advertising Man, Accused by City College Teacher, Said to Have Admitted Other Deals. TOTAL MAY REACH $500,000 Prisoner Is Accused of Getting Large Sums by Exhibiting Forged Agency Contracts. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/more-americans-tour-england-spent-40000000-last-year.html | More Americans Tour England; Spent $40,000,000 Last Year | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/police-department.html | Police Department. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/dr-butler-greets-columbia-classes-dr-butler-welcomes-ae-irish-poet.html | DR. BUTLER GREETS COLUMBIA CLASSES; DR. BUTLER WELCOMES "AE," IRISH POET. | True | Times Wide World Photo. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/enters-coffee-exchange-board.html | Enters Coffee Exchange Board. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/cashier-ends-life-in-hotel-room.html | Cashier Ends Life in Hotel Room. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/steels-assets-up-to-2396066088-net-capital-investment-outlay-in.html | STEELS ASSETS UP TO $2,396,066,088; Net Capital Investment Outlay in Half-Year Ended June 30 Put at $60,070,298. MORE SHARES TO BE LISTED Stock Exchange Approves 225,790 Common--Partly for Purchase of Oil Well Supply. Cash Totals $145,461,439. Purpose of the Acquisition. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/threat-to-press-seen-in-moves-at-madrid-liberals-believe-government.html | THREAT TO PRESS SEEN IN MOVES AT MADRID; Liberals Believe Government Connives at Wrecking of Opposition Journals. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/on-tap-3-to-1-wins-woodmere-stakes-louchheim-filly-sets-pace-in.html | ON TAP, 3 TO 1, WINS WOODMERE STAKES; Louchheim Filly Sets Pace in Claiming Race to Score by One and a Half Lengths. BLACK WATCH, CHOICE, NEXT Everytime Runs Third In Aqueduct Feature-- Curtsey Easily Beats Lahor In Mara Handicap. Whitney Entry Is Fourth. Curtsey Runs Into Lead. | True | By Bryan Field. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/264-seek-old-age-relief-in-day.html | 264 Seek Old Age Relief in Day. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/improving-steel-plant-jones-and-laughlin-spending-8400000-on.html | IMPROVING STEEL PLANT.; Jones and Laughlin Spending $8,400,000 on Pittsburgh Units. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/walker-defends-city-pier-policy-replying-to-insinuations-he.html | WALKER DEFENDS CITY PIER POLICY; Replying to "Insinuations," He Declares No One Can Change Basis of Rentals. BIG LEASE IS DEFERRED To Avoid Any "Misunderstanding" He Puts Off Action on North German Lloyd Application. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/soviet-hermitage-art-sales-denied-in-paris-mellon-did-not-buy.html | Soviet Hermitage Art Sales Denied in Paris; Mellon Did Not Buy $800,000 Van Eyck | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/spinning-activities-declined-in-august.html | SPINNING ACTIVITIES DECLINED IN AUGUST | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/morse-1906-captain-pleased-with-present-yale-back-field.html | Morse, 1906 Captain, Pleased With Present Yale Back Field | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/police-honor-lindbergh-flier-is-made-honorary-member-of-hudson.html | POLICE HONOR LINDBERGH; Flier Is Made Honorary Member of Hudson County Boulevard Group. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Explaining the Decline. Dividend Gossip. The Great Gold Crisis. Recoveries in German Bonds. Steel Reviews Bullish. Ripley on Railroads Copper Shares Break Sharply. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/talking-marathon-marks-radio-fair-announcer-will-try-today-for.html | TALKING MARATHON MARKS RADIO FAIR; Announcer Will Try Today for World's Record of Continuous Speech Before Microphone. DAY'S SALES $6,708,000 Management Estimates Wholesale Business for Week at $23,000,000 --"Colorscope" Is Exhibited. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/col-shanton-dies-soldier-of-fortune-officer-in-regular-army-won.html | COL. SHANTON DIES, SOLDIER OF FORTUNE; Officer in Regular Army Won High Honors Throughout a Thrilling Career. SPENT YOUTH AS A COWBOY Policed Canal Zone, Aided Gorgas in Cuba and Was Assigned to Shadow Secretary Fall. Figured in Wild Cowboy Life. Curbed Lawlessness in Canal Zone, Assigned to Watch Secretary Fall | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mrs-hills-77-ties-links-mark-miss-van-wie-leads-in-western.html | Mrs. Hill's 77 Ties Links Mark Miss Van Wie Leads in Western | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/crowds-at-greenwich-visit-flower-show-entries-break-records-with.html | CROWDS AT GREENWICH VISIT FLOWER SHOW; Entries Break Records, With Dahlias the Feature--Tuxedo Exhibit Opens. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/thomas-f-woods-dies-once-mayor-for-a-day-former-president-of-board.html | THOMAS F. WOODS DIES; ONCE MAYOR FOR A DAY; Former President of Board of Aldermen Succumbs While Checking Freight on Liner. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/cotton-pulls-away-from-years-lows-less-hedging-with-buying-by-mills.html | COTTON PULLS AWAY FROM YEAR'S LOWS; Less Hedging, With Buying by Mills Here and Abroad, Helps to Steady Prices. SPOTS WEAKEST SINCE 1921 Sentiment Is Unsettled as Result of Break in Stocks and Grain Market Situation. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/business-world-wholesale-activity-picks-up-cosmetic-orders-gain.html | BUSINESS WORLD; Wholesale Activity Picks Up. Cosmetic Orders Gain Slowly. Put Damper on Shortage Idea. Trend to Better Men's Wear. Orders for Better Furniture Off. Complain of Linoleum Reduction. New Price Range for Suits. Japan Best Far Eastern Market. Burlap Prices Up on Fast Buying. Gray Goods Market More Active. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/groehl-named-williams-captain.html | Groehl Named Williams Captain. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/premiers-reach-london-scullin-and-squires-arrive-for-the-imperial.html | PREMIERS REACH LONDON.; Scullin and Squires Arrive for the Imperial Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/third-av-roads-bond-payment.html | Third Av. Road's Bond Payment. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/employment-rise-reported-by-green-head-of-labor-federation-finds.html | EMPLOYMENT RISE REPORTED BY GREEN; Head of Labor Federation Finds Definite and Encouraging Improvement This Month. METAL TRADES EXCEPTED In Textiles and Clothing 18% More People Are at Work Than in August. FIFTEEN CITIES SHOW GAINS Upturn Is Small Compared With the Total Number Still Out of Work, Union Leader Says. Building Trades Improve. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/cheap-politics.html | CHEAP POLITICS. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/canadians-are-optimistic-bank-of-montreal-senses-business.html | CANADIANS ARE OPTIMISTIC.; Bank of Montreal Senses Business Confidence In Spite of Declines. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/movement-irregular-in-unlisted-stocks-late-profittaking-absorbs.html | MOVEMENT IRREGULAR IN UNLISTED STOCKS; Late Profit-Taking Absorbs Early Gains--Bank Shares Erratic, Insurance Issues Steady. | True | | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/matthews-at-calcutta-two-days-ahead-of-hinklers-time-on-flight-to.html | MATTHEWS AT CALCUTTA.; Two Days Ahead of Hinkler's Time on Flight to Australia. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/judge-ne-spencer-to-run-as-wet.html | Judge N.E. Spencer to Run as Wet. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/argentina-seeks-data-on-grain-available-curb-on-speculators-is.html | ARGENTINA SEEKS DATA ON GRAIN AVAILABLE; Curb on Speculators Is Planned After Taking of Inventory of Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/charities-to-share-wh-erskine-estate-appraisal-shows-he-left.html | CHARITIES TO SHARE W.H. ERSKINE ESTATE; Appraisal Shows He Left $106,023--Mary A. Kearney Left All to Catholic Institutions. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/st-louis-utility-issue-authorized.html | St. Louis Utility Issue Authorized. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/greene-penn-back-runs-for-touchdown-smashes-through-scrubs-line-and.html | GREENE, PENN BACK, RUNS FOR TOUCHDOWN; Smashes Through Scrub's Line and Races 20 Yards--Varsity Shows Improved Form. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | | https://www.nytimes.com/1930/09/25/archives/austrian-clericals-quit-cabinet-posts-resignation-of-schober-is.html | AUSTRIAN CLERICALS QUIT CABINET POSTS; Resignation of Schober Is Held Likely--Vaugoin and Minister of Agriculture Out. ROW ON POST FOR FASCIST Commerce Minister Also Quits--Heimwehr Command Refuses to Support Vaugoin. Schober Scored Action. Heimwehr Against Vaugoin. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/dewey-optimistic-on-polish-industry-financial-adviser-anticipates.html | DEWEY OPTIMISTIC ON POLISH INDUSTRY; Financial Adviser Anticipates Upward Trend, With Output No Longer Restricted. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/east-side-realty-in-brisk-demand-robert-simon-extends-control-by.html | EAST SIDE REALTY IN BRISK DEMAND; Robert Simon Extends Control by Purchase of Lexington Avenue Corner. CHILDREN'S AID SELLS HOME Society Disposes of Working Girls' Institution in Twelfth Street--Rothstein Holdings Leased. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rutgers-teams-begin-practice.html | Rutgers Teams Begin Practice. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/police-warn-210-noisemakers.html | Police Warn 210 Noise-Makers. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/stockholders-ratify-changes-in-celotex-all-reorganization-proposals.html | STOCKHOLDERS RATIFY CHANGES IN CELOTEX; All Reorganization Proposals and New Common Stock Offering Approved. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/double-business-in-year-turnover-by-realty-associates-is-twice-that.html | DOUBLE BUSINESS IN YEAR.; Turnover by Realty Associates Is Twice That Reported for 1929. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/insurance-premiums-gain-volume-controlled-by-securities-company.html | INSURANCE PREMIUMS GAIN.; Volume Controlled by Securities Company Rises $249,340. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/world-slump-laid-to-over-population-austrians-explanation-of.html | WORLD SLUMP LAID TO OVER POPULATION; Austrian's Explanation of Unemployment Is That Too Many Want Jobs. BIRTH CONTROL IS URGED Statistician Says War Failed to Kill Enough to Allow for Women Workers and Bars to Emigrants. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/french-renew-call-for-security-first-temps-and-journal-des-debats.html | FRENCH RENEW CALL FOR SECURITY FIRST; Temps and Journal des Debats Put Unquestioned Safety Before Everything Else. INSIST ON STRONG DEFENSE Assert No Form of Federation Can Make France Abandon Plans or Be Used to Revise Treaties. The Best Safeguard. Takes Pessimistic Tone. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/japanese-report-on-navy-pact-ready-paper-quotes-committee-as-saying.html | JAPANESE REPORT ON NAVY PACT READY; Paper Quotes Committee as Saying Brief Duration of Treaty Brought Approval. 1936 REVISION ANTICIPATED This Consideration Led Privy Council Group to Waive Question of Adequacy of National Defence. | True | By Wilfred Fleisher. Special Cable To the New York Times. | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/new-york-bankers-convene-in-quebec-benson-of-brooklyn-opens-session.html | NEW YORK BANKERS CONVENE IN QUEBEC; Benson of Brooklyn Opens Session of State's Institutions With 400 Present. SISSON AND RICHARDS TALK Resources of Savings Organization Put at $4,156,000,000--Good Record Is Pointed Out. Large Savings Bank Resources. Serious Problems of Ordinary Man. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/british-austin-pays-60-second-dividend-since-1918.html | British Austin Pays 60%; Second Dividend Since 1918 | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/boy-plans-hop-for-coast-today.html | Boy Plans Hop for Coast Today. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sevier-case-reopened-by-court-in-honolulu-sheriff-asks-elimination.html | SEVIER CASE REOPENED BY COURT IN HONOLULU; Sheriff Asks Elimination of Statements in Petition Filed Against Him in April. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/bo-heads-in-new-posts-authorized-to-be-directors-of-buffalo.html | B.&O. HEADS IN NEW POSTS; Authorized to Be Directors of Buffalo & Susquehanna. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/curry-insulted-refuses-to-sign-immunity-waiver-all-his-aides.html | CURRY, 'INSULTED,' REFUSES TO SIGN IMMUNITY WAIVER; ALL HIS AIDES SUBPOENAED; KOHLER ALSO IS DEFIANT Leader of Tammany and Budget Chief Balk Job Buying Inquiry. ACTION SPURS GRAND JURY All Manhattan Leaders Called, After Their Chief Quits Court Room in Anger. MRS. HEALY SILENT TOO Refuses Even to Take Oath-- Seabury Aide Says He May Question All Magistrates. Kresel to Sift Job Buying; Insulted," Curry Declares. CURRY AND KOHLER DEFY GRAND JURY Todd Denounces Pleas. Counsel Defends Curry's Course. Mrs. Healy Also Defiant. Hand Is Questioned. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/support-for-judge-pound-democratic-endorsement-a-duty-professor.html | SUPPORT FOR JUDGE POUND; Democratic Endorsement a Duty, Professor Wormser Contends. INTERNATIONAL SPORT. Baron Marochetti Finds Closer Ties Through Friendly Rivalry. National Business Administration. Mountain-Climbing Energy. | True | I. MAURICE WORMSER, MAROCHETTI. C.W. KELLOGG. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/col-roosevelt-backs-separate-nationality-porto-rico-governor-says.html | COL. ROOSEVELT BACKS SEPARATE NATIONALITY; Porto Rico Governor Says Women Should Have Equal Rights With Men. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/jack-donahue-ill-sons-o-guns-star-collapse-at-cincinnati-prevents.html | JACK DONAHUE ILL; "SONS O' GUNS" STAR; Collapse at Cincinnati Prevents His Filling Role--May Enter Hospital Here. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/roosevelt-named-envoy-to-hungary-resigned-as-vice-governor-of-the.html | N. ROOSEVELT NAMED ENVOY TO HUNGARY; Resigned as Vice Governor of the Philippines Because of Native Protests. WITHDRAWAL COMMENDED Hoover Reviews Nominee's Service in Europe and Familiarity With Opportunities of New Post. Appreciates Unselfish Spirit. Text of Roosevelt's Letter. Complains of Misrepresentation. Services of New Minister Reviewed. Nomination Caused Controversy. Filipinos Hail Resignation. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/new-ray-aids-steel-men-penetrates-ten-inches-of-metal-experts-say.html | NEW RAY AIDS STEEL MEN.; Penetrates Ten Inches of Metal Experts Say at Chicago. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/stock-exchange-petition-asks-triple-columbus-day-holiday.html | Stock Exchange Petition Asks Triple Columbus Day Holiday | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/offer-23000000-of-utility-bonds-bankers-will-place-chicago-electric.html | OFFER $23,000,000 OF UTILITY BONDS; Bankers Will Place Chicago Electric Generating Issues on Market Today. NOTE REFUNDING PLANNED First Mortgage Securities Priced at 95, to Yield 4.78%, and Debentures at Par. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/suburban-builders-to-spend-4000000-architect-acquires-bronxville.html | SUBURBAN BUILDERS TO SPEND $4,000,000; Architect Acquires Bronxville Property to Erect Two Large Apartment Houses. 200 HOMES FOR NASSAU New Community of English Type Dwellings Is Planned on Tract Near Garden City. To Build on Two Plots. To Have Finished Cellar. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/calls-wickwire-holdings-committee-urges-deposit-of-securities-under.html | CALLS WICKWIRE HOLDINGS.; Committee Urges Deposit of Securities Under Reorganization Plan. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/light-drill-at-wesleyan-passing-and-signal-drill-constitute-workout.html | LIGHT DRILL AT WESLEYAN.; Passing and Signal Drill Constitute Workout. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/gets-2000000-steel-orders.html | Gets $2,000,000 Steel Orders. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/soviet-hedgers-buy-wheat-causing-rise-reports-of-purchases-by-the.html | SOVIET HEDGERS BUY WHEAT, CAUSING RISE; Reports of Purchases by the Stabilization Corporation Also Help 2 to 2 7/8c Jump. MANY NEW LOWS EARLY Weather Reports Figure in Upturn In Corn-- Oats and Rye Rally After Decline. Sharp Rally in Winnipeg. Corn Prices Are Unsettled. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/to-show-prize-guernsey-cattle.html | To Show Prize Guernsey Cattle. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/senate-campaign-bodies-report.html | Senate Campaign Bodies Report. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/handiwork-exhibit-opens-in-lenox-mass-painters-etchers-and.html | HANDIWORK EXHIBIT OPENS IN LENOX, MASS; Painters, Etchers and Needleworkers Show Works--OneExhibitor 98 Years Old. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/americans-defeat-british-bridge-team-rally-by-english-players-near.html | AMERICANS DEFEAT BRITISH BRIDGE TEAM; Rally by English Players Near End of Match Fails to Wipe Out Strong Lead. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/nyu-practices-on-aerial-defense-back-field-men-get-workout-with.html | N.Y.U. PRACTICES ON AERIAL DEFENSE; Back Field Men Get Workout With Members of Third Team Throwing Passes. | True | Times Wide World Photo. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mukden-moves-stir-uneasiness-in-china-nanking-still-holds-manchuria.html | MUKDEN MOVES STIR UNEASINESS IN CHINA; Nanking Still Holds Manchuria Is Not a Foe, but Bond Prices Fall Because of Alarm. BUFFER STATE TALKED OF Part of Feng's Forces Reported Entering Federal Army--Nationalists See an End to Strife. Chiang Urges Rebels to Surrender. | True | By Hallett Abend. Special Cable To the New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/williams-hard-at-work-prepares-for-opener-with-rochester-may-use.html | WILLIAMS HARD AT WORK.; Prepares for Opener With Rochester --May Use Sophomores. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/deegan-in-harlem-drive-orders-cleanup-after-complaint-of-housing.html | DEEGAN IN HARLEM DRIVE; Orders Clean-Up After Complaint of Housing Violations. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/any-word-but-one.html | ANY WORD BUT ONE. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/legion-tablet-for-paris-col-friedsams-gift-honoring-citys-soldiers.html | LEGION TABLET FOR PARIS.; Col. Friedsam's Gift Honoring City's Soldiers Exhibited Here. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/stepdaughters-of-war-here-oct-6.html | Stepdaughters of War" Here Oct. 6 | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/ebbets-is-victor-defeats-goldberg-freeport-middleweight-outslugs.html | EBBETS IS VICTOR; DEFEATS GOLDBERG; Freeport Middleweight Outslugs Rival in Main Bout at the Broadway Arena. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/byersgray-killing-called-closed-case-with-formal-murdersuicide.html | BYERS-GRAY KILLING CALLED CLOSED CASE; With Formal Murder-Suicide Verdict, Baltimore Officials End Investigations. QUARREL REMAINS MYSTERY Widow of Western Maryland Head's Slayer and Employes Knew of No Personal Ill-Will. | True | From a Staff Correspondent of The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/neisner-brothers-show-gain.html | Neisner Brothers Show Gain. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/no-compromise-wadsworths-stand-state-leader-of-organized-wets-says.html | NO COMPROMISE," WADSWORTH'S STAND; State Leader of Organized Wets Says ,Any Word but "Repeal" Would Be Evasion. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/gets-large-wroughtiron-order.html | Gets Large Wrought-Iron Order. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/hitler-to-testify-in-army-case-today-fascist-chief-will-be-asked-in.html | HITLER TO TESTIFY IN ARMY CASE TODAY; Fascist Chief Will Be Asked in Officers' Trial at Leipzig Whether He Plans Revolt. TREASON CHARGE YEAR OLD Action Pending Against Him Deals With Party Paper--Fascist Officer Hauled Into Court. Taken to Court by Force. Would Take Over Army. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/175-killed-300-hurt-by-quake-in-russia-1200-families-homeless-after.html | 175 KILLED, 300 HURT BY QUAKE IN RUSSIA; 1,200 Families Homeless After Seven Villages in Tadjikistan Are Wiped Out by Tremor. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/luncheon-for-debutantes-alice-anita-stevens-and-margaret-mallory.html | LUNCHEON FOR DEBUTANTES; Alice Anita Stevens and Margaret Mallory Honored in Rye Club. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/bombay-nationalists-plan-parade-sunday-demonstration-will-reaffirm.html | BOMBAY NATIONALISTS PLAN PARADE SUNDAY; Demonstration Will Reaffirm Intention to Boycott London Round-Table Conference. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/crain-and-biggins-aid-corrigan-inquiry-commissioner-of-accounts.html | CRAIN AND BIGGINS AID CORRIGAN INQUIRY; Commissioner of Accounts Sends Six Men for Systematic Survey of Alimony Bureau Books. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/voltagreen-first-at-havre-de-grace-scores-sixth-straight-triumph-by.html | VOLTAGREEN FIRST AT HAVRE DE GRACE; Scores Sixth Straight Triumph by Defeating Madam Queen in feature Event. FAIR MISSIE FINISHES THIRD Wingfield's Filly Covers 6 Furlongs in 1:07 to Score by Length and a Half. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/academic-utilities.html | ACADEMIC UTILITIES. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/says-banker-overdrew-account.html | Says Banker Overdrew Account. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/havers-compston-beaten-in-upsets-both-lose-to-large-after-extrahole.html | HAVERS, COMPSTON BEATEN IN UPSETS; Both Lose to Large After ExtraHole Matches in British ProTitle Golf.MITCHELL TRIUMPHS TWICE Defending Champion Reaches FourthRound--C. Whitcombe andCotton Also Advance. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/new-cable-rates-to-africa.html | New Cable Rates to Africa. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/miss-rose-bullard-engaged-to-wed-daughter-of-second-armys-war.html | MISS ROSE BULLARD ENGAGED TO WED; Daughter of Second Army's War Commander to Be E.B. Bellinger's Bride. WEDDING NEXT SATURDAY There Will Be No Attendants--Bridegroom-Elect a West Point graduate and a Lawyer. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/ef-huttons-to-sell-yacht.html | E.F. Huttons to Sell Yacht. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/gives-campus-to-college-mrs-fb-jennings-provides-140-acres-for.html | GIVES CAMPUS TO COLLEGE; Mrs. F.B. Jennings Provides 140 Acres for Bennington. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/reed-would-force-prohibition-issue-exsenator-says-in-capital-a8.html | REED WOULD FORCE PROHIBITION ISSUE; Ex-Senator Says, in Capital, All Candidates Should Be Required to Take Stand. HITS FARM RELIEF POLICY When Government Attempts to Run Business, Disaster Result, He Says. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/structural-steel-down-weeks-awards-of-21000-tons-smallest-since.html | STRUCTURAL STEEL DOWN.; Week's Awards of 21,000 Tons Smallest Since July. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/markets-in-london-paris-and-berlin-prices-generally-firm-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Firm on the English Exchange-- Credit Continues Easy. FRENCH STOCKS STRONGER Volume of Transactions, However, Is Small-- All Issues Gain on German Boerse. London Closing Prices. Moderate Gains in Paris. Paris Closing Prices. General Advance in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/divorce-granted-louis-gruenberg.html | Divorce Granted Louis Gruenberg. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/six-liners-sailing-today-two-are-bound-for-europe-and-one-around.html | SIX LINERS SAILING TODAY.; Two Are Bound for Europe and One Around the World. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/princeton-scores-against-rider-team-starting-lineup-gains-fifty.html | PRINCETON SCORES AGAINST RIDER TEAM; Starting Line-Up Gains Fifty Yards on 6 Tries in 40-Minute Practice Scrimmage.LATERAL PASSES ARE USED Bogar, Junior, Stars In the TigerOffense--Reinmund MakesSome Good Runs. Tigers Gain Fifty Yards. Bogar and Fortune Punt. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rutgers-tests-defense-drills-against-jayvees-who-use-providence.html | RUTGERS TESTS DEFENSE; Drills Against Jayvees, Who Use Providence College Methods. | True | Special to The New York Times. | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/nine-till-six-to-open-saturday.html | Nine Till Six" to Open Saturday. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/germany-admits-use-of-bombs-and-germs-here-in-1915-and-1916-counsel.html | GERMANY ADMITS USE OF BOMBS AND GERMS HERE IN 1915 AND 1916; Counsel Concedes Explosives Were Placed at Allied Ships' Piers and Horses Infected. DENIES SABOTAGE CAMPAIGN Tells Claims Body at The Hague Berlin Was Not Responsible for Munitions Blasts. CABLE SANCTION EXPLAINED Agent Says Message Was Sent at Insistence of Sir Roger Casement and Disregarded. Denies Sabotage Campaign. GERMANY ADMITS USE OF BOMBS HERE Says He Harmed Germany. Declares He Read Testimony. London Youth Died of Anthrax. | True | By Ferdinand Kuhn. Special Cable To the New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/cunard-to-build-fastest-and-biggest-liners-no-others-adequate-today.html | Cunard to Build Fastest and Biggest Liners; No Others Adequate Today, Line's Head Says | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/marjorie-squires-is-sued-singer-charged-in-ohio-divorce-action-with.html | MARJORIE SQUIRES IS SUED; Singer Charged, In Ohio Divorce Action, With Neglecting Home. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/miss-mackenzie-bows-in-title-golf-tourney-defending-champion-loses.html | MISS MACKENZIE BOWS IN TITLE GOLF TOURNEY; Defending Champion Loses to Miss Cecil Smith in Canadian Closed Event. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/winchester-arms-change-henry-brewer-vice-president-retires-after-35.html | WINCHESTER ARMS CHANGE.; Henry Brewer, Vice President, Retires After 35 Years. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/swiderski-beaten-by-mickey-walker-middleweight-champion-carries-all.html | SWIDERSKI BEATEN BY MICKEY WALKER; Middleweight Champion Carries All Ten Rounds by Forcing Fighting at Newark. CROWD OF 22,000 PRESENT Many More Turned Away When Ticket Supply Is Exhausted-- Bell Outboxes Rundgren. Victory Not Impressive. Hayes Knocks Out Brown. | True | By James P. Dawson. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/fliers-change-places-on-kansas-city-leg-russell-keeps-air-tour-lead.html | FLIERS CHANGE PLACES ON KANSAS CITY LEG; Russell Keeps Air Tour Lead, but Smith and Bowman Drop Back. | True | From a Staff Correspondent of The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/says-gold-shortage-may-depress-prices-league-body-holds-use-of-gold.html | SAYS GOLD SHORTAGE MAY DEPRESS PRICES; League Body Holds Use of Gold Coin Would Increase Danger-- To Study Farm Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/world-court-bench-to-be-chosen-today-judges-elected-for-nineyear.html | WORLD COURT BENCH TO BE CHOSEN TODAY; Judges Elected for Nine-Year Period Will Have Greatly Extended Jurisdiction. 58 CANDIDATES ON THE LIST Fifteen Judges and Four Deputies to Be Picked--Kellogg Held Sure to Get Post. | True | Wireless to THE NEW YORK TIMES. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/army-worm-invades-new-jersey.html | Army Worm Invades New Jersey. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/roosevelt-demands-immunity-plea-curb-proposes-if-reelected-to-ask.html | ROOSEVELT DEMANDS IMMUNITY PLEA CURB; Proposes, if Re-elected, to Ask Law Compelling Officials to Answer for Public Acts. DISCLOSURES HERE IN MIND Governor Also Plans Bill to Bar Judges From All Business Activity While in Office. See Move Against Rival Party. ROOSEVELT URGES IMMUNITY CURBS Walker Withholds Comment. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/urges-preference-on-federal-jobs-representative-bacon-tells.html | URGES PREFERENCE ON FEDERAL JOBS; Representative Bacon Tells President Citizens and Veterans Should Get Work.CITES FAVORING OF ALIENS In Memorandum, He Asks Clausen Contracts to Insure Employing of Americans. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/jones-again-draws-the-entire-gallery-throng-waits-till-he-finishes.html | JONES AGAIN DRAWS THE ENTIRE GALLERY; Throng Waits Till He Finishes Then Treks After Von Elm and McCarthy. Coast Players Skillful. Ideal Weather Continues. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/gallant-fox-to-race-at-pimlico.html | Gallant Fox to Race at Pimlico. | True | | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/bankers-here-doubt-gold-shortage-soon-suggestion-of-league-group.html | BANKERS HERE DOUBT GOLD SHORTAGE SOON; Suggestion of League Group Held to Be Based on Unproved Hypotheses.REPORT OFFERS REMEDIESContinued Progress Seen byExperts in the EconomicUse of the Metal.GOLD STANDARD IS URGED Financial Committee Delegation Also Proposes the Wider Adoption ofChecks and Similar Facilities. Report Discusses Only One Phase. Concentration Held Useful. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/sees-ingot-output-gain-dow-jones-co-puts-production-at.html | SEES INGOT OUTPUT GAIN; Dow Jones & Co. Puts Production at 60%--Independents Improve. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/the-dark-side-of-motoring.html | THE DARK SIDE OF MOTORING. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/lively-drill-at-navy-two-piebe-teams-line-up-against-varsity-and.html | LIVELY DRILL AT NAVY.; Two Piebe Teams Line Up Against Varsity and Reserves. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/throng-cheers-cards-on-their-return-home-thousands-greet-national.html | THRONG CHEERS CARDS ON THEIR RETURN HOME; Thousands Greet National League Leaders, Who Open Final Series With the Pirates Today. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/wants-43140000-for-postal-housing-brown-outlines-fiveyear-plan-to.html | WANTS $43,140,000 FOR POSTAL HOUSING; Brown Outlines Five-Year Plan to Buy Major Buildings That Are Now Leased. RENT SAVING TO CUT COST Bill Has Risen From $4,000,000 to $20,000,000 Since 1913 and Business Has Tripled. NEW POLICY SHOWS GAINS Longer Contracts Have Already Lowered Expense, Postmaster General Reports. Rental Saving to Cover Cost. BigGrowth of Business Shown. Stations Total 51,901. Leasing System Changed. Would Retain Terminal Quarters. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/rothermere-sees-it-through.html | ROTHERMERE SEES IT THROUGH. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/accidental-shot-kills-duck-hunter.html | Accidental Shot Kills Duck Hunter. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/advance-continues-in-steel-industry-weekly-reviews-report-tone.html | ADVANCE CONTINUES IN STEEL INDUSTRY; Weekly Reviews Report Tone Cheerful, With the Demand Gradually Improving. PRICE CONCESSIONS FEWER Growing Interest in Forward Buying Stiffens Quotations on Finished Products. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/columbia-eleven-engages-st-johns-hard-2hour-scrimmage-gives-teams.html | COLUMBIA ELEVEN ENGAGES ST. JOHN'S; Hard 2-Hour Scrimmage Gives Teams Much Practice for Opening Encounters. WOLKIND'S WORK FEATURES Substitute Back's Playing Pleases Coach Little--To Start Game Against Middlebury. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/italofrench-talks-on-navies-halted-both-countries-reject-terms.html | ITALO-FRENCH TALKS ON NAVIES HALTED; Both Countries Reject Terms-- Conversations Between the Diplomats Suggested. PARITY IS STILL THE SNAG French Scheme Did Not Mention It --Italians Say 80,000-Ton Superiority Was Offered, Allowed French Superiority. Diplomats' Success Doubted. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/madrid-housing-surplus-12000-dwellings-vacant-now-but-building.html | MADRID HOUSING SURPLUS; 12,000 Dwellings Vacant Now, but Building Continues Apace. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/gain-in-steel-operations-less-than-seasonal-indexrecedes-to-level.html | Gain in Steel Operations Less Than Seasonal; Index Recedes to Level of Three Weeks Ago | True | | C1B85829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/court-order-halts-traction-bearing-public-service-board-delays.html | COURT ORDER HALTS TRACTION HEARING; Public Service Board Delays Action on Petitions to Raise Westchester Fares. ADDITIONAL DATA SOUGHT Further Survey to Be Made on Franchises and Jurisdiction of the Commission. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/mayor-and-staff-swell-lipton-fund-all-contribute-toward-cup-planned.html | MAYOR AND STAFF SWELL LIPTON FUND; All Contribute Toward Cup Planned as Nation-Wide Tribute to Sir Thomas. MORE THAN $2,000 IN HAND Committee Begins Considering Designs--Walker Asks Details on Offer of Silver. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/distributors-group-adds-six-members-bancamericablair-to-join-in.html | DISTRIBUTORS GROUP ADDS SIX MEMBERS; Bancamerica-Blair to Join in Offering Issue by Cumulative Trust Share. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/shortage-of-backs-problem-at-brown-dearth-of-ball-carriers-which.html | SHORTAGE OF BACKS PROBLEM AT BROWN; Dearth of Ball Carriers, Which Handicapped Team in 1929, Still Is Evident. LINE MATERIAL POWERFUL Coach McLaughry Rates the Forward Wall on a Par With That of 1926 Iron Men. Could Use More Speed. Star Back Was Lost. Considers Half-Dozen Men. | True | By Allison Danzig. Special To the New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/repealed-law-invoked-negro-faces-second-offense-term-because-of-old.html | REPEALED LAW INVOKED.; Negro Faces Second Offense Term Because of Old Suicide Attempt. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/yale-varsity-wins-from-scrubs-booths-brokenfield-running-a.html | YALE VARSITY WINS FROM SCRUBS, 19-7; Booth's Broken-Field Running a Feature--Passes to Lindenberg for Touchdown.RESERVE BACKS EFFECTIVESecond String Carriers Account for Two Tallies, With McLennanLeading Attack. McLennan's Play a Feature. Ludlum Kicks Goal. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/vines-beats-allison-in-coast-tennis-play-wins-57-63-1210-75-in.html | VINES BEATS ALLISON IN COAST TENNIS PLAY; Wins, 5-7, 6-3, 12-10, 7-5, in Pacific Southwest Tourney-- Lott and Bell Defeated. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/buys-house-in-connecticut.html | Buys House in Connecticut. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/held-for-1400-fraud-accused-worked-in-state-motor-vehicle-bureau-at.html | HELD FOR $1,400 FRAUD.; Accused Worked In State Motor Vehicle Bureau at Newark. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/forbes-calls-on-emperor-in-tokyo.html | Forbes Calls on Emperor In Tokyo. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/plan-aviation-aid-plank-republicans-notify-albany-board-of-support.html | PLAN AVIATION AID PLANK.; Republicans Notify Albany Board of Support for Flying. | True | Special to The New York Times. | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/pier-39-for-merchant-lines.html | Pier 39 for Merchant Lines. | True | | C1B85829 |
| 1930-09-25 | 1930-09-25 | https://www.nytimes.com/1930/09/25/archives/gets-air-mail-contract-panamerican-airways-is-sole-bidder-on-brazil.html | GETS AIR MAIL CONTRACT.; Pan-American Airways Is Sole Bidder on Brazil Route. | True | Special to The New York Times. | C1B85829 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/white-seals-held-mythical-found-on-island-off-mexico.html | White Seals, Held Mythical, Found on Island Off Mexico | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/peters-gains-decision-outpoints-joe-martin-in-feature-armory.html | PETERS GAINS DECISION.; Outpoints Joe Martin In Feature Armory Six-Rounder. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/cecil-de-mille-breaks-an-ankle.html | Cecil De Mille Breaks an Ankle. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/queen-helen-returns-to-bucharest.html | Queen Helen Returns to Bucharest | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/255-motorists-warned-on-noise.html | 255 Motorists Warned on Noise. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/cornell-tests-attack-stresses-running-plays-in-light-drillstevens.html | CORNELL TESTS ATTACK.; Stresses Running Plays In Light Drill--Stevens Has Injured Leg. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/players-at-merion-escape-downpour-clouds-open-as-jonescoleman-and.html | PLAYERS AT MERION ESCAPE DOWNPOUR; Clouds Open as Jones-Coleman and Sweetser-McCarthy Matches Conclude. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/major-white-to-become-producer.html | Major White to Become Producer. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/poor-space-for-us-in-paris-auto-show-americans-again-receive-least.html | POOR SPACE FOR US IN PARIS AUTO SHOW; Americans Again Receive Least Desirable Locations in Fall Salon Opening Thursday. ALL APPEALS ARE IN VAIN French Stand on 1913 Rule Making Countries With 15% Duty Then Draw for Places Left. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/store-taken-in-addison-building.html | Store Taken in Addelson Building. | True | | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/whitcombe-cotton-gain-in-british-golf-defeat-mitchell-and.html | WHITCOMBE, COTTON GAIN IN BRITISH GOLF; Defeat Mitchell and Easterbrook to Reach Final Round in Pro Tourney. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/finds-no-obscenity-in-schnitzler-book-magistrate-gottlieb-dismisses.html | FINDS NO OBSCENITY IN SCHNITZLER BOOK; Magistrate Gottlieb Dismisses Sumner's Action Against 'Casanova's Homecoming.' | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/seventeen-choirs-heard-church-groups-compete-in-second-day-of-lake.html | SEVENTEEN CHOIRS HEARD.; Church Groups Compete in Second Day of Lake Placid Festival. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/italian-envoy-sails-for-new-york.html | Italian Envoy Sails for New York. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/coste-reaches-pasco-he-and-bellonte-fly-from-salt-lake-city-stop-at.html | COSTE REACHES PASCO.; He and Bellonte Fly From Salt Lake City, Stop at Boise. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/giants-lose-exhibition-game.html | Giants Lose Exhibition Game. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/goodbody-widens-field-takes-over-department-of-obrianpotter-firm-of.html | GOODBODY WIDENS FIELD.; Takes Over Department of O'BrianPotter Firm of Buffalo. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/flint-in-baseball-final-survives-national-amateur-tourney-with.html | FLINT IN BASEBALL FINAL.; Survives National Amateur Tourney With Cincinnati. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/board-to-act-today-on-hotel-garages-12-civic-groups-back-broadway.html | BOARD TO ACT TODAY ON HOTEL GARAGES; 12 Civic Groups Back Broadway Association's Plan for Reduction of Street Parking.$1,000,000 DAILY LOSS SEEN Manhattan Faces an IncreasingDecline in Trade Unless JamsAre Eased, Report Asserts. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/dr-wildman-sr-psychiatrist-dead-was-director-of-psychopathic-ward.html | DR. WILDMAN SR., PSYCHIATRIST, DEAD; Was Director of Psychopathic Ward at Bellevue Hospital for Fifteen Years. ALIENIST AT THAW TRIAL Frequently Testified in Insanity Hearings---Examined 50,000 Persons as to Their Mentality. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/williams-has-rest-coach-suspends-practice-to-save-squad-for.html | WILLIAMS HAS REST.; Coach Suspends Practice to Save Squad for Rochester Game. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/daughter-dead-mother-a-suicide.html | Daughter Dead, Mother a Suicide. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/miss-jenney-wins-at-golf-captures-low-gross-prize-with-an-80-at.html | MISS JENNEY WINS AT GOLF.; Captures Low Gross Prize With an 80 at Sound Beach. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/richmond-man-not-removed.html | Richmond Man Not Removed. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/robins-guests-at-dinner-team-honored-by-800-at-brooklyn-elks-club.html | ROBINS GUESTS AT DINNER.; Team Honored by 800 at Brooklyn Elks Club. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/three-changes-made-in-st-johns-lineup-neary-at-end-maloney-tackle.html | THREE CHANGES MADE IN ST. JOHN'S LINE-UP; Neary at End, Maloney, Tackle, and Halleran Centre as Team Holds Light Workout. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/630000000-budget-and-274-basic-tax-predicted-by-berry-controller.html | $630,000,000 BUDGET AND $2.74 BASIC TAX PREDICTED BY BERRY; Controller Estimates Outlays Will Top Last Year's Record Figures by $60,230,172. SERVICE CHARGES HIGHER Rise in Expenditures Laid to New Schools, Subways and Salary Advances. SLOWER RISE IN REALTY Gain From $2.53 in Tax Levy Is Attributed to Lower Appreciation of Property in City. Sees $2.74 Basic Tax Rate. School Estimate $141,296,638. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/gold-little-changed-at-bank-of-england-banking-reserve-increases.html | GOLD LITTLE CHANGED AT BANK OF ENGLAND; Banking Reserve Increases 1,915,000 and Reserve Ratio Holds at 55 %. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/united-gas-earns-9655922-in-year-corporations-first-report-to-be.html | UNITED GAS EARNS $9,655,922 IN YEAR; Corporation's First Report to Be Published Includes Subsidiaries' Income.LISTS PLANTS CONTROLLEDConstruction Program of the NewUnified System Calls for$20,000,000 Outlay. | True | | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/hotel-gets-site-near-central-park-maurice-interests-take-title-to.html | HOTEL GETS SITE NEAR CENTRAL PARK; Maurice Interests Take Title to 117-Foot Plot for an Addition. INTERVENING STRIP LEASED Lease on the Onyx Building at Broadway and Twenty-fourth Street Is Sold. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/aida-will-open-the-metropolitan-taylors-peter-ibbetson-to-be-sung.html | 'AIDA' WILL OPEN THE METROPOLITAN; Taylor's "Peter Ibbetson" to Be Sung in February With Bori, Johnson and Tibbett. JERITZA IN "BOCCACCIO" Wagner's "Flying Dutchman" to Be Revived Nov. 1-- Clemens and Ranzow Among New Singers. Brooklyn Season Opens Oct. 28. "Le Prezioso Ridicole" in December. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/says-democrats-will-win-the-house-senator-tydings-after-new-england.html | SAYS DEMOCRATS WILL WIN THE HOUSE; Senator Tydings, After New England Trip, Predicts Party Gains in Congress. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/posner-reexamined-on-loans-by-miss-kane-head-of-bankrupt-bond-dress.html | POSNER RE-EXAMINED ON LOANS BY MISS KANE; Head of Bankrupt Bond Dress Company Insists He Gave Singer's $37,000 to Partner. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/plan-sympathy-strike-philadelphia-stage-hands-and-movie-operators.html | PLAN SYMPATHY STRIKE.; Philadelphia Stage Hands and Movie Operators Would Join Musicians. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/sign-exchange-holiday-petition.html | Sign Exchange Holiday Petition. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/jones-wins-gains-golf-semifinals-scene-at-national-amateur.html | JONES WINS, GAINS GOLF SEMI-FINALS; SCENE AT NATIONAL AMATEUR TOURNAMENT, AND GOLFERS WHO FIGURED PROMINENTLY YESTERDAY. | True | By William D. Richardson. Special to The New York Times. times Wide World Photo.times times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/frankie-and-johnnie-full-of-1849-color-john-m-kirklands-play-at-the.html | 'FRANKIE AND JOHNNIE' FULL OF 1849 COLOR; John M. Kirkland's Play at the Republic Seems to Over-Romanticize the Famous Ditty. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/hooper-member-of-famous-red-sox-outfield-named-to-coach-princeton.html | Hooper, Member of Famous Red Sox Outfield, Named to Coach Princeton Baseball Team | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/want-wickersham-to-limit-report-sheppard-and-brookhart-oppose-the.html | WANT WICKERSHAM TO LIMIT REPORT; Sheppard and Brookhart Oppose the Proposal to Have It Give Views on Prohibition.MEMBERS DIFFER ON SCOPESome Hold That It Has Nothing toSay Beyond Questions of LawEnforcement. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/state-drys-move-to-name-candidate-charles-h-tuttle-consults-the.html | STATE DRYS MOVE TO NAME CANDIDATE; CHARLES H. TUTTLE CONSULTS THE ORACLE. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/offers-wet-plan-to-drys-missourian-in-reply-to-dr-wilson-outlines.html | OFFERS WET PLAN TO DRYS.; Missourian In Reply to Dr. Wilson Outlines State Liquor Control. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/11-games-listed-today-westchester-new-jersey-long-island-scholastic.html | 11 GAMES LISTED TODAY.; Westchester, New Jersey, Long Island Scholastic Teams to Play. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/huge-pipe-for-telephone-cables.html | Huge Pipe for Telephone Cables | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/gland-cure-ordered-for-schools-bad-boy-board-of-education-of.html | GLAND CURE ORDERED FOR SCHOOL'S BAD BOY; Board of Education of Edgewater Authorizes Doctor to Try to Make Him a Normal Child. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/the-test-of-character-it-should-not-be-based-on-the-largest-cash.html | THE TEST OF CHARACTER.; It Should Not Be Based on the Largest Cash Balance. A Staten Island Subway. Clothing for Unemployed. | True | AUSTIN BOLAM.ERNEST FLAGG.J.F.E. NICKELSBURG. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/daylight-saving-time-to-end-at-2-oclock-sunday-morning.html | Daylight Saving Time to End At 2 o'clock Sunday Morning | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/victory-for-cards-or-defeat-for-cubs-will-end-race-today.html | Victory for Cards or Defeat For Cubs Will End Race Today | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/miss-newlin-found-a-suicide-by-poison-body-of-bryn-mawr-woman-who.html | MISS NEWLIN FOUND, A SUICIDE BY POISON; Body of Bryn Mawr Woman Who Disappeared in Auto Is Discovered in Woods. WORRIED OVER SICK MOTHER That and Care of Large Estate Caused Nervous Breakdown, Her Relatives Believe. | True | Special to The New York Times. | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/keynote-of-secretary-stimson-at-state-convention-disposed-to-blame.html | Keynote of Secretary Stimson at State Convention; Disposed to Blame Government. Steps Taken to Meet Situation. Took Lead After Stock Crash. Election Pledges Kept. Functions of Farm Board. Case of the Merchant Marine. South America Conciliated. The Kellogg-Briand Pact. London Naval Conference. American Tradition Upheld | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/studebaker-to-list-in-chicago.html | Studebaker to List in Chicago. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/mrs-craters-calls-explained-by-healy-district-leader-and-brother.html | MRS. CRATER'S CALLS EXPLAINED BY HEALY; District Leader and Brother Testify She Made Frantic Attempts to Locate Husband. ALDERMEN GET NEW "TIP" Wire Says Missing Jurist Was Seen by Fox Hills Innkeeper on Drive to Nova Scotia. Mrs. Crater Refuses to Testify. Drove Toward Nova Scotia. Reviews Movements of Justice. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/court-aide-seized-in-theft-of-fines-cashier-of-traffic-tribunal-is.html | COURT AIDE SEIZED IN THEFT OF FINES; Cashier of Traffic Tribunal Is Charged With Falsifying Slips to Extent of $1,000. IN SERVICE TWENTY YEARS Higgins Helps Corrigan in the Investigation and More Arrests Are Expected. Stamp Blurred Fine Higgins Gives Aid. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/greece-calls-refugee-bonds-here.html | Greece Calls Refugee Bonds Here. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/mine-casualties-fell-in-august.html | Mine Casualties Fell in August. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/britain-cuts-bread-price-quarter-loaf-at-15-cents-will-be-lowest.html | BRITAIN CUTS BREAD PRICE; Quarter Loaf at 15 Cents Will Be Lowest Cost Since 1915. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/lake-george-blocks-burn-several-persons-escape-in-smoke-in-100000.html | LAKE GEORGE BLOCKS BURN; Several Persons Escape In Smoke in $100,000 Blaze. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/army-in-hard-scrimmage-signal-drill-today-to-end-preparation-for.html | ARMY IN HARD SCRIMMAGE; Signal Drill Today to End Preparation for Boston U. Game Tomorrow. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/vines-reaches-final-in-coast-net-play-defeats-sutter-46-64-62-62-at.html | VINES REACHES FINAL IN COAST NET PLAY; Defeats Sutter, 4-6, 6-4, 6-2, 6-2, at Los Angeles--Gledhill Defaults to Mangin. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/income-tax-receipts-decrease-54444559-total-is-546054754-for-fiscal.html | INCOME TAX RECEIPTS DECREASE $54,444,559; Total Is $546,054,754 for Fiscal Year--Custom Revenues Fall $63,217,638. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/wheat-break-laid-to-farm-board-man-old-tale-of-expectation-of-down.html | WHEAT BREAK LAID TO FARM BOARD MAN; Old Tale of Expectation of Down Trend, Revived by J.C. Stone, Drops Prices 2c. END IS CUP TO C DOWN Buying on Weather Reports Helps Rise in Corn--Oats and Rye Also End at Advances. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/employes-take-98321-steel-shares.html | Employes Take 98,321 Steel Shares. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/lends-10775487-in-week-metropolitan-life-finances-city-and-farm.html | LENDS $10,775,487 IN WEEK.; Metropolitan Life Finances City and Farm Properties. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/lehigh-rehearses-signals-varsity-is-kept-intact-in-easy-workout-for.html | LEHIGH REHEARSES SIGNALS; Varsity Is Kept Intact in Easy Workout for Ursinus Game. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/didnt-repudiate-tuttle-hill-asserts-he-referred-only-to-fighting.html | DIDN'T REPUDIATE TUTTLE; Hill Asserts He Referred Only to Fighting Repeal Plank. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/cotton-again-hits-new-lows-for-year-list-ends-5-to-12-points-down.html | COTTON AGAIN HITS NEW LOWS FOR YEAR; List Ends 5 to 12 Points Down, the March Delivery Breaking Below 11 Cents. CONSUMERS BUY STEADILY Prices Hold Until New Orleans Reports a Drop and Weakness Develops in Stock Market. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/prr-holders-rise-to-208154.html | P.R.R. Holders Rise to 208,154. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/signal-practice-ordered-at-yale-squad-in-lightest-session-thus-far.html | SIGNAL PRACTICE ORDERED AT YALE; Squad in Lightest Session Thus Far Because of Humidity-- Forward Passes Tried. WILL USE TWO BACK FIELDS Quartet of Ball Carriers Will Be Sent In as a Unit--Maine Will Arrive Today. Captain Vincent Absent. Stevens Explains Policy.. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fall-drill-for-columbia-nine-the-first-time-in-history.html | Fall Drill for Columbia Nine, The First Time in History | True | | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/bible-and-caesar-cited-in-wage-case-union-counsel-promises-to-prove.html | BIBLE AND CAESAR CITED IN WAGE CASE; Union Counsel Promises to Prove With Their Aid Just What a Carpenter Really Is. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fidac-delegates-leave-on-3-ships-foreign-war-veterans-returning.html | FIDAC DELEGATES LEAVE ON 3 SHIPS; Foreign War Veterans Returning Home Today on the France, Augustus and Caronia. FRENCH BANKERS GOING, TOO Three Other Liners Bound for Europe and Six for Southern Ports--Seven Are Due. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/spanish-strike-renewed-workers-return-but-walk-out-again-on-news-of.html | SPANISH STRIKE RENEWED.; Workers Return, but Walk Out Again on News of Killing. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/assailant-of-prince-on-trial-in-brussels-young-antifascist.html | ASSAILANT OF PRINCE ON TRIAL IN BRUSSELS; Young Anti-Fascist Testifies He Did Not Aim at Humbert of Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/bank-of-france-adds-to-its-gold-reserve.html | BANK OF FRANCE ADDS TO ITS GOLD RESERVE | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/syracuse-has-night-drill-practices-under-floodlights-for-the-first.html | SYRACUSE HAS NIGHT DRILL.; Practices Under Floodlights for the First Time This Season. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/hornsby-assumes-direction-of-cubs-takes-over-management-of-team.html | HORNSBY ASSUMES DIRECTION OF CUBS; Takes Over Management of Team When McCarthy Refuses to Finish the Season. McCARTHY in No Hurry. McCarthy to Receive Gift. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/navy-practice-halted-downpour-stops-football-work-after-a-light.html | NAVY PRACTICE HALTED.; Downpour Stops Football Work After a Light Session. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/potomac-handicap-annexed-by-spinach-leads-mr-sponge-by-length-and.html | POTOMAC HANDICAP ANNEXED BY SPINACH; Leads Mr. Sponge by Length and Half in Feature at Havre de Grace. STARPATIC FINISHES THIRD Triumph Is Worth $19,700 and the Winner Returns $17.80 for $2 in the Mutuels. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/the-board-of-estimate.html | THE BOARD OF ESTIMATE. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/to-write-musical-comedy-jerome-kern-and-oscar-hammerstein-again-to.html | TO WRITE MUSICAL COMEDY.; Jerome Kern and Oscar Hammerstein Again to Collaborate. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/bond-flotations-new-foreign-and-domestic-issues-to-be-offered-to.html | BOND FLOTATIONS.; New Foreign and Domestic Issues to Be Offered to the Public. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/economics-to-lead-at-empire-parley-agenda-for-conference-shows-no.html | ECONOMICS TO LEAD AT EMPIRE PARLEY; Agenda for Conference Shows No New Items Added Since Outline Last July. SCULLEN EXPLAINS TARIFFS Australian Says High Duties Are Only Temporary--Stresses That Debts Will Be Paid. Economic Questions Lead Two Premiers Visit MacDonald. New Zealand Premier in England. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/dividends-announced-extra-and-initial-disbursements-to.html | DIVIDENDS ANNOUNCED.; Extra and Initial Disbursements to Stockholders--Payments Omitted. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/custodian-shares-t0-be-offered-soon-new-form-of-investment-by.html | CUSTODIAN SHARES T0 BE OFFERED SOON; New Form of Investment by Insuranshares Aims to Safeguard Holders. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fire-department.html | Fire Department. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/western-union-signs-richfield-oil.html | Western Union Signs Richfield Oil. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/brown-eleven-ends-work-for-first-game-has-only-signal-drill-because.html | BROWN ELEVEN ENDS WORK FOR FIRST GAME; Has Only Signal Drill Because of Heat and Satisfactory Condition of Team. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/union-has-hard-drill-line-scrimmage-and-tackling-practice-held.html | UNION HAS HARD DRILL; Line Scrimmage and Tackling Practice Held Despite Rain. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/five-more-leaders-defy-grand-jurors-23-others-called-four-officials.html | FIVE MORE LEADERS DEFY GRAND JURORS; 23 OTHERS CALLED; Four Officials Among Those Who Join Curry in Refusing to Waive Immunity. THE JURORS SEEK ADVICE Plan Appeal to McCook in Move to Widen Scope of Job Buying Investigation. MRS WAGNER QUESTIONED Healy and His Brother Testify Mrs. Crater Telephoned in Effort to Find Husband. Five Defiant Leaders Listed. FIVE MORE LEADERS DEFY GRAND JURORS Todd to Press Inquiry. Walker's Secretary Questioned Krisel Choosing Twelve Aides. | True | | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/goldenrod-ban-ends-edison-against-it-chamber-to-war-on-ragweed-only.html | GOLDENROD BAN ENDS; EDISON AGAINST IT; Chamber to War on Ragweed Only After It Is Told Other Does Not Give Hay Fever. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/receivers-are-named-for-jacob-doll-sons-piano-concern-concurs-in.html | RECEIVERS ARE NAMED FOR JACOB DOLL & SONS; Piano Concern Concurs in Petition, Although Assets Are $1,193,000, Liabilities Only $300,000. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/new-ships-costing-75000000-yearly-60000000-of-this-total-is-for.html | NEW SHIPS COSTING $75,000,000 YEARLY; $60,000,000 of This Total Is for Wages, Report to Hoover by Builders Reveals. WORK PROVIDED UNTIL 1934 Nation-Wide Benefits of Program Are Stressed--Outlook for Industry Called Favorable. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/berlin-is-worried-by-hitlers-threat-effect-is-noticed-on-boerse-and.html | BERLIN IS WORRIED BY HITLER'S THREAT; Effect Is Noticed on Boerse and Among Officials of the Government. | True | Special to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/manhattan-tries-passing-back-field-goes-through-aerial-drillsisco.html | MANHATTAN TRIES PASSING; Back Field Goes Through Aerial Drill--Sisco Does Punting. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/new-jersey-deaths-increased-last-year-influenza-led-in-causes-of.html | NEW JERSEY DEATHS INCREASED LAST YEAR; Influenza Led in Causes of Mortality--Cancer Showed Rise--Suicides Continued to Gain. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/114-schools-to-test-voters-literacy-board-approves-appointment-of.html | 114 SCHOOLS TO TEST VOTERS' LITERACY; Board Approves Appointment of 237 Teachers to Give PreElection Examinations.DEFERS TEXTBOOK ACTIONTo Seek More Information AfterReports of Profits to Staff--Adds to High School Force. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/poll-fraud-in-honduras-tegucigalpa-municipal-officers-suspended.html | POLL FRAUD IN HONDURAS; Tegucigalpa Municipal Officers Suspended Pending Trial. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/jury-to-hear-poll-fraud-charges.html | Jury to Hear Poll Fraud Charges. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/hoover-completes-itinerary-for-trip-adds-speech-at-kings-mountain.html | HOOVER COMPLETES ITINERARY FOR TRIP; Adds Speech at Kings Mountain, N.C., to Bay State and Ohio Addresses. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/girl-6-kidnaps-baby-to-supplant-doll-takes-child-from-brooklyn.html | GIRL, 6, 'KIDNAPS' BABY TO SUPPLANT DOLL; Takes Child From Brooklyn Beauty Parlor-- Pair Found Playing 2 Hours Later. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/bares-german-plan-for-trade-uboats-counsel-tells-how-5-more-were.html | BARES GERMAN PLAN FOR TRADE U-BOATS; Counsel Tells How 5 More Were Built After Deutschland to Get Raw Material Here. ABSOLVES BLAST SUSPECT Calls Hirsch Too Busy Loading Submarine at Baltimore to Be Involved at Black Tom. OUR WITNESSES ASSAILED Mixed Claims Body at The Hague Is Told Incendiary Nature of the Disaster Can't Be Proved. Dream Was Shattered. Our Witnesses Assailed. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/gehrig-gets-no-41-but-yankees-lose-deluge-of-athletic-hits-in-4th.html | GEHRIG GETS NO. 41, BUT YANKEES LOSE; Deluge of Athletic Hits in 4th Clinches Victory for the Champions, 13 to 3. | True | By William E. Brandt. Special To the New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/attack-german-shops-czech-nationalists-in-prague-renew.html | ATTACK GERMAN SHOPS; Czech Nationalists in Prague Renew Demonstrations. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/shipping-share-deal-made-10000000-believed-involved-in-royal-mail.html | SHIPPING SHARE DEAL MADE; $10,000,000 Believed Involved in "Royal Mail" Group Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/mr-stimson-at-albany.html | MR. STIMSON AT ALBANY. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/listing-applications-heavy-on-big-board-checker-cab-and-parmelee.html | LISTING APPLICATIONS HEAVY ON BIG BOARD; Checker Cab and Parmelee Shares Increased as Result of Merger Deal. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/delegates-of-fidac-visit-west-point-dress-parade-of-cadets-held-in.html | DELEGATES OF FIDAC VISIT WEST POINT; Dress Parade of Cadets Held in Honor of Allied World War Veterans. | True | Special to The New York Times. | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/republicans-agree-on-repeal-plank-tuttle-on-first-ballot-is-the-for.html | REPUBLICANS AGREE ON REPEAL PLANK; TUTTLE ON FIRST BALLOT IS THE FORECAST; STIMSON, AS KEYNOTER, OMITS DRY ISSUE; HEAR TUTTLE WILL SPEAK Delegates Thrilled by the Report That He Will Be Present Today . STIMSON PRAISES HOOVER But His Reference to Morrow Evokes Greatest Applause From Convention. DRYS CONSIDER GANNETT Move to Name Independent Candidate After Fight on Floor -- Ward Boom Continues. Drys Desert to Wets. Mrs. Tuttle on Hand. Stimson Ignores Prohibition. Republican Hopes Soaring. Ward Leads Forlorn Hope. Conway for Controller. | True | By W.a. Warn. Special To the New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/extols-peking-man-find-prof-g-elliot-smith-in-china-holds-it-of-the.html | EXTOLS 'PEKING MAN' FIND.; Prof. G. Elliot Smith, in China, Holds It of the Greatest Value. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/martin-concerns-before-grand-jury-federal-prosecutor-starts-john.html | MARTIN CONCERNS BEFORE GRAND JURY; Federal Prosecutor Starts John Doe Inquiry to Sift Possible Mail Frauds. CALLS FOR COMPANY BOOKS County Judge Questioned in Secret by State Attorneys-- Publicity Briefs Filed Today. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/dartmouth-scores-twice-beats-whites-in-scrimmage-14-to-0-toothaker.html | DARTMOUTH SCORES TWICE; Beats Whites in Scrimmage, 14-to-0 -- Toothaker Is Injured. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/navy-oarsmen-to-begin-drills.html | Navy Oarsmen to Begin Drills. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/nye-stops-hearing-on-norris-campaign-senator-declares-committee.html | NYE STOPS HEARING ON NORRIS CAMPAIGN; Senator Declares Committee Will Not Be Played With by Nebraska Witnesses. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/sees-wrought-iron-boom-aston-developer-of-mechanical-process.html | SEES WROUGHT IRON BOOM.; Aston, Developer of Mechanical Process, Predicts a Come-Back. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fascism-holds-on.html | FASCISM HOLDS ON. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/loans-to-brokers-unchanged-in-week-federal-reserve-report-showing.html | LOANS TO BROKERS UNCHANGED IN WEEK; Federal Reserve Report Showing No Drop Causes Surprise in Wall Street. TOTAL IS $3,222,000,000 Local Banks Gain, While Interior Institutions and Corporations Show Decreases. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/arapahoe-harve-noted-scout-dies-hs-faucett-last-of-group-who-risked.html | ARAPAHOE HARVE, NOTED SCOUT, DIES; H.S. Faucett, Last of Group Who Risked Lives With Buffalo Bill, Victim of a Fall. TRIED TO SAVE GEN. CUSTER Rode Until His Horse Fell Dead-- Once Condemned by Indians to Be Burned at Stake. Captured and Sentenced to Die. His Last Battle. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/engineering-awards-drop-decline-shown-in-countrys-contract-total.html | ENGINEERING AWARDS DROP; Decline Shown in Country's Contract Total for Week. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/41-naval-officers-in-columbia-classes-annapolis-delegation-to-study.html | 41 NAVAL OFFICERS IN COLUMBIA CLASSES; Annapolis Delegation to Study Engineering--Two Army Men Take Journalism. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/rides-four-winners-at-lincoln-fields-james-follows-triple-in-first.html | RIDES FOUR WINNERS AT LINCOLN FIELDS; James Follows Triple in First 3 Races With Victory on Illegitimate in Fifth. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/miss-smith-reaches-canadian-golf-final-beats-miss-kinsella-in.html | MISS SMITH REACHES CANADIAN GOLF FINAL; Beats Miss Kinsella in Closed Title Tourney--Miss Kirkham Conquers Mrs. Gouinlock. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/take-up-charges-in-jersey-census-justice-department-agents-start-in.html | TAKE UP CHARGES IN JERSEY CENSUS; Justice Department Agents Start Inquiry Into Asbury Park-Long Branch Clash. PROSECUTION BASIS SOUGHT Any Held Responsible for Juggling Figures Will Be Tried for Defrauding the Government. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/laud-roosevelts-action-filipino-press-sees-resignation-as-showing.html | LAUD ROOSEVELT'S ACTION.; Filipino Press Sees Resignation as Showing American Sportsmanship. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fireboat-gets-radio-phone-dorman-and-kenlon-talk-with-land-offices.html | FIREBOAT GETS RADIO PHONE; Dorman and Kenlon Talk With Land Offices. | True | | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/stockholders-approve-bank-merger.html | Stockholders Approve Bank Merger | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/justice-waite-to-retire-customs-court-judge-to-quit-nov-1-because.html | JUSTICE WAITE TO RETIRE.; Customs Court Judge to Quit Nov. 1 Because of Ill-Health. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/clara-bow-explains-her-gambling-mistake-she-thought-100-chips-were.html | CLARA BOW EXPLAINS HER GAMBLING MISTAKE; She Thought $100 Chips Were 50-Cent Pieces, She Says--Will Rogers Tells His Side. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/leases-remsenburg-cottage.html | Leases Remsenburg Cottage. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/jersey-city-holds-a-dance-8000-masqueraders-celebrate-the.html | JERSEY CITY HOLDS A DANCE; 8,000 Masqueraders Celebrate the Tercentenary at Journal Square. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/cattle-show-time.html | CATTLE SHOW TIME. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fight-at-stadium-prevented-by-rain-sharkeycampolo-bout-is-put-off.html | FIGHT AT STADIUM PREVENTED BY RAIN; Sharkey-Campolo Bout Is Put Off to Next Friday in the Garden. SHARKEY'S WEIGHT IS 200 Campolo Is 22 Pounds Heavier-- Both Pronounced in Perfect Physical Condition. Three Matches Postponed. Sharkey Much Lighter. | True | By James P. Dawson. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Signs of Impatience. A Prediction That Stands. Cut in Crude Oil Expected. Traction Stocks Gain. A Quiet Recovery Wanted. Deflating an Industry. A Basic Line Broken. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/cardinals-excel-athletics-in-box-have-a-wellrounded-staff-of-four.html | CARDINALS EXCEL ATHLETICS IN BOX; Have a Well-Rounded Staff of Four Regulars to Pitch in World's Series. GROVE IS PHILADELPHIA ACE But He Must Face Right-Handed Army--Mack Also Has Earnshaw and May Do the Unexpected. Three Duck Aces Last Fall. Right-Handed Hitting Array. Street Has Four Regulars. | True | By John Drebinger.times Wide World Photo. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/teachers-will-aids-catholic-institutions-leaves-most-of-40768.html | TEACHER'S WILL AIDS CATHOLIC INSTITUTIONS; Leaves Most of $40,768 Estate to Benevolences--W.H. Hurst Estate Nets $271,164. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/police-training-school-opens.html | Police Training School Opens. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/ford-shuns-hitlerites-refuses-to-see-german-politicians-who-call-at.html | FORD SHUNS HITLERITES.; Refuses to See German Politicians Who Call at Munich Hotel. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/average-volume-of-reserve-bank-credit-shows-a-decrease-in-report.html | Average Volume of Reserve Bank Credit Shows a Decrease in Report for the Week | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/big-board-seat-275000-sale-arranged-at-lowest-price-for-membership.html | BIG BOARD SEAT $275,000.; Sale Arranged at Lowest Price for Membership Since 1927. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/files-writ-against-mrs-browning.html | Files Writ Against Mrs. Browning. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/ab-houghton-is-honored-elected-president-of-academy-of-political.html | A.B. HOUGHTON IS HONORED; Elected President of Academy of Political Science. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/rutgers-practices-defensive-line-play-grossman-karakas-and-mattia.html | RUTGERS PRACTICES DEFENSIVE LINE PLAY; Grossman, Karakas and Mattia Also Work on Place and Drop Kicking. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/british-aviatrix-off-for-tokyo-and-beyond-the-hon-mrs-bruce-after.html | BRITISH AVIATRIX OFF FOR TOKYO AND BEYOND; The Hon. Mrs. Bruce, After Only 7 Weeks Flying, Leaves Britain on Mystery Flight. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/county-officials-ousted-aid-jailed-three-commissioners-get-years.html | COUNTY OFFICIALS OUSTED AID JAILED; Three Commissioners Get Year's Sentence at Wilkes-Barre on Fraud Conviction. | True | Special to The New York Times. | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/hitlers-outburst-stirs-british-press-german-fascist-chief-is-called.html | HITLER'S OUTBURST STIRS BRITISH PRESS; German Fascist Chief Is Called 'Feather-Headed Demagogue' --Hope Put in Hindenburg. TREATY VIEWS STRESSED Daily News Predicts the Use of Emergency Powers If Plan for Coalition Fails. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/radio-used-by-byrd-exhibited-at-fair-shortwave-receivers-and-other.html | RADIO USED BY BYRD EXHIBITED AT FAIR; Short-Wave Receivers and Other Apparatus of South Pole Flight Preserved. CARRIED 3,000,000 WORDS Transmitted 350,000 Words of Press Copy--Wireless of Kings-- ford-Smith Shown. | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/better-bidding-at-wool-sale.html | Better Bidding at Wool Sale. | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/oil-chief-is-optimistic-reeser-views-recent-moves-as-stabilizing.html | OIL CHIEF IS OPTIMISTIC.; Reeser Views Recent Moves as Stabilizing Influences. | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/holds-irving-portrait-is-original-whistler-metropolitan-expert.html | HOLDS IRVING PORTRAIT IS ORIGINAL WHISTLER; Metropolitan Expert Defends Painting Against Question of Its Authenticity. | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/stevedores-renew-terms.html | Stevedores Renew Terms. | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/zaro-agha-156year-old-turk-is-injured-by-an-automobile-at-broadway.html | Zaro Agha, 156-Year-Old Turk, Is Injured By an Automobile at Broadway and 61st St | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/miss-walker-wed-to-rh-stanley-jr-mayor-sees-his-niece-married-in-st.html | MISS WALKER WED TO R.H. STANLEY JR.; Mayor Sees His Niece Married in St. Patrick's Cathedral by Rev. John Hickey. HER SISTER HONOR MAID Many City Officials Attend Ceremony and Wedding Breakfast at the Warwick. | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/traction-bonds-up-on-stock-exchange-several-issues-of-new-york-city.html | TRACTION BONDS UP ON STOCK EXCHANGE; Several Issues of New York City Corporations Touch New Highs for Year. RAILS AND UTILITIES GAIN Fluctuations Among Industrials Wider Than Usual-- Foreign Loans Are Dull. TRACTION STOCKS ADVANCE. | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/eddington-honored-at-his-birthplace-famous-astronomer-receives-the.html | EDDINGTON HONORED AT HIS BIRTHPLACE; Famous Astronomer Receives the Freedom of the Town of Kendal at Exercises. HIS FATHER TAUGHT THERE And John Dalton, Who Enunciated the Atomic Theory Years Before, Also Was Kendal School Teacher. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/business-world-to-attend-tariff-hearing-mens-wear-trade-better-here.html | BUSINESS WORLD; To Attend Tariff Hearing. Men's Wear Trade Better Here. Skunk Sells Well at Auction. Complain of Low Curtain Prices. Assembles Model Retail Letters. Pipe Sales Showing Gain. See Art Needlework Gain. Clothing Orders Curtailed. Nainsooks Bought by Mail Houses. Gray Goods Activity Fair. | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/ac-james-going-abroad-on-yacht-he-and-party-to-sail-on-aloha-today.html | A.C. JAMES GOING ABROAD ON YACHT; He and Party to Sail on Aloha Today From Newport on Mediterranean Cruise. POWEL HOME TO OPEN OCT.1 A Tea Will Mark the Formality, With Dinner Dance Oct. 3-- Mrs. George Mesta Entertains. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/ae.html | "AE." | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/protest-elevated-razing-staten-island-rotarians-demand-sixth-av.html | PROTEST ELEVATED RAZING.; Staten Island Rotarians Demand Sixth Av. Subway Be Built First. | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/matthews-at-rangoon-day-ahead-of-hinklers-time-after-flying-from.html | MATTHEWS AT RANGOON.; Day Ahead of Hinkler's Time After Flying From Calcutta. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/cincinnati-citizens-asked-to-give-blood-for-the-sick.html | Cincinnati Citizens Asked To Give Blood for the Sick | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/industrial-council-launched-by-britons-meeting-adopts-resolution-for.html | INDUSTRIAL COUNCIL LAUNCHED BY BRITONS; Meeting Adopts Resolution for Setting Up Tariffs Against Foreign Products. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True |  | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/ny-soccer-club-signs-goalie.html | N.Y. Soccer Club Signs Goalie. | True |  | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/stalin-accused-of-stealing-reds-secret-fund-rival-is-said-to-have.html | Stalin Accused of Stealing Reds' Secret Fund; Rival Is Said to Have Evidence in Berlin Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/russell-holds-lead-as-air-tour-nears-end-planes-buck-wind-over-four.html | RUSSELL HOLDS LEAD AS AIR TOUR NEARS END; Planes Buck Wind Over Four States to Terre Haute, Ind., From Kansas City, Kan. | True | From a Staff Correspondent of The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/hitler-startles-boerse.html | Hitler Startles Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/100-lawyers-fight-rockaway-awards-argue-for-and-against-ruling.html | 100 LAWYERS FIGHT ROCKAWAY AWARDS; Argue For and Against Ruling Giving $12,500,000 by City for Property Taken. MUNICIPALITY WINS POINT Judge Dunne Refuses to Allow Damages for Sudden Washing Away of Waterfront Land. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/smith-would-widen-power-of-governor-he-tells-new-jersey-league.html | SMITH WOULD WIDEN POWER OF GOVERNOR; He Tells New Jersey League Division of Authority Makes Efficiency Impossible. SEES VAST WASTE HERE No Business Organization Could Survive if Patterned After State Rule, Ex-Governor Says. Holds Both Parties to Blame. Cites $600,000 Land Deal. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/cubs-turn-back-reds-remain-in-the-race-malone-relieves-teachout-and.html | CUBS TURN BACK REDS; REMAIN IN THE RACE; Malone Relieves Teachout and Halts Rally in Ninth, Chicago Winning by 4 to 3. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/bids-europe-unite-to-combat-dumping-herriot-urges-the-immediate.html | BIDS EUROPE UNITE TO COMBAT DUMPING; Herriot Urges the Immediate Organization of a Federation Upon Economic Lines. ENVISAGES DOUBLE DANGER Warns Industry It May Be Crushed Between Moscow's Drive and Our "Superabundant Wealth.". | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/nancy-v-voorhees-engaged-to-marry-her-betrothal-to-c-redington.html | NANCY V. VOORHEES ENGAGED TO MARRY; Her Betrothal to C. Redington Barrett Is Announced by Her Mother From Paris. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/miss-van-wie-keeps-western-golf-lead-scores-83-to-bring-54hole.html | MISS VAN WIE KEEPS WESTERN GOLF LEAD; Scores 83 to Bring 54-Hole Total to 239 in Medal Play at Glen View Club. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/phelps-dodge-adds-unit-acquires-national-electric-products-with.html | PHELPS DODGE ADDS UNIT.; Acquires National Electric Products With Plant at Bayway. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/moret-named-head-of-bank-of-france-he-is-expected-to-carry-on-same.html | MORET NAMED HEAD OF BANK OF FRANCE; He Is Expected to Carry On Same Financial Policy as Emile Moreau. POLITICAL RUMORS AROUSED Germain-Martin Understood to Be Keenly Disappointed at Refusal of Tardieu to Let Him Take Post. Arouses Political Comment. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/candy-dumping-by-reds-importer-says-soviet-is-slashing-prices-here.html | CANDY DUMPING BY REDS; Importer Says Soviet Is Slashing Prices Here on Hard Variety. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/strong-british-polo-team-to-invade-argentina-in-1931.html | Strong British Polo Team To Invade Argentina in 1931 | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/riblett-penn-improved-carlston-also-recovers-from-injury.html | RIBLETT, PENN, IMPROVED.; Carlston Also Recovers From Injury--Heat Prevents Scrimmage. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/shoe-exports-increase-august-total-12-per-cent-higher-than-that-for.html | SHOE EXPORTS INCREASE.; August Total 12 Per Cent Higher Than That for July. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/predicts-long-rise-in-savings-deposits-fh-sisson-tells-new-york.html | PREDICTS LONG RISE IN SAVINGS DEPOSITS; F.H. Sisson Tells New Savings Bank Men at Quebec Slump Taught Lesson. VIEWS INVESTMENT TRUSTS These Will Never Be Substitute for Savings Banks, He Holds-- State Laws Discussed. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/bans-miss-americas-act-brazilian-judge-later-allows-minor-to-give.html | BANS "MISS AMERICA'S" ACT; Brazilian Judge Later Allows Minor to Give One Performance. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/jr-ball-heads-morris-plan-group.html | J.R. Ball Heads Morris Plan Group. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/sports-of-the-times-following-the-crowd-on-the-marion-fairway.html | Sports of the Times; Following the Crowd on the Marion Fairway Looking Over a Troubled Scene. Short Chips.. | True | By John Kieran. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/lonsdale-advocates-jobless-insurance-bankers-head-tells-life-life.html | LONSDALE ADVOCATES JOBLESS INSURANCE; Bankers' Head Tells Life Underwriters This Would Be aBusiness Stabilizer. | True | | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/annalist-weekly-index-wholesale-commodity-prices-off-13-points-in.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Off 1.3 Points in Week. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but Undertone Continues Firm. FRENCH STOCKS WEAKEN Bank of France Shares Decline Sharply--Heavy Losses on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/new-hide-differentials-exchange-announces-changes-in-premiums-and.html | NEW HIDE DIFFERENTIALS.; Exchange Announces Changes in Premiums and Discounts. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/westchester-items-builder-buys-in-hartsdale-area-sales-in-upper.html | WESTCHESTER ITEMS.; Builder Buys in Hartsdale Area --Sales in Upper County. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/broadway-loft-sold-19-times-in-the-last-fourteen-years.html | Broadway Loft Sold 19 Times In The Last Fourteen Years | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/senators-two-runs-in-7th-beat-red-sox-judge-directs-washington-in.html | SENATORS TWO RUNS IN 7TH BEAT RED SOX; Judge Directs Washington in Its 2 Victory--Liska and MacFayden Wage Pitchers' Duel. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/to-erect-66-houses-in-jackson-heights-jamaica-builder-acquires.html | TO ERECT 66 HOUSES IN JACKSON HEIGHTS; Jamaica Builder Acquires Three Blocks for Improvement With English Type Homes. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/duke-of-york-twice-halted-crashes-drive-of-200-yards.html | Duke of York, Twice Halted, Crashes Drive of 200 Yards | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/electric-power-output-increased-for-week-index-rises-on-gain.html | Electric Power Output Increased for Week; Index Rises on Gain Slightly Above Normal | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/hyde-blames-reds-despite-pits-views-secretary-and-chicagoans.html | HYDE BLAMES REDS DESPITE PIT'S VIEWS; Secretary and Chicagoans Disagree After Capital Conference on Soviet Wheat Deals. HINTS HE AWAITS ACTION Strawn Says Trade Will Cooperate, but Doubts Russians Broke Market Here. No Hostility, Says Strawn. Hyde Blames Russian Deals. HYDE BLAMES REDS, DESPITE PIT'S VIEWS LITTLE CHANGE IN MARKET. Chicago Prices Hold About Even With the Preceding Close. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/wild-ropers-draws-some-fire-with-his-remarks-on-russia.html | Wild Ropers Draws Some Fire With His Remarks on Russia | True | WILL ROGERS. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/wet-leaders-planks-that-were-rejected-one-was-offered-by-dr-butler.html | WET LEADERS' PLANKS THAT WERE REJECTED; One Was Offered by Dr. Butler and Another by Ex-Senator Wadsworth. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/plans-coasttocoast-hop-daughter-of-ulsters-finance-minister-sails.html | PLANS COAST-TO-COAST HOP; Daughter of Ulster's Finance Minister Sails Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/garner-denounces-hyde-wheat-charge-he-asserts-that-secretary.html | GARNER DENOUNCES HYDE WHEAT CHARGE; He Asserts That Secretary Attempts to Draw "Red Herring" Across the Republican Trail. PARTY DODGING, HE HOLDS Accusation That Administration Evades Responsibility in Slump is Linked With Tariff Attack. Calls Wheat Charge "Buncombe." | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/representative-lanham-breaks-leg.html | Representative Lanham Breaks Leg | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/ethel-colt-in-stage-debut-appears-with-mother-in-premiere-of.html | ETHEL COLT IN STAGE DEBUT; Appears With Mother in Premiere of "Scarlet Sister Mary." | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/amherst-drills-in-rain-gets-experience-in-handling-wet-ballpunters.html | AMHERST DRILLS IN RAIN.; Gets Experience in Handling Wet Ball--Punters Have Workout. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/tablet-commemorates-first-cable.html | Tablet Commemorates First Cable. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/239-get-jobs-at-city-bureau.html | 239 Get Jobs at City Bureau. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/greentree-gains-cup-polo-final-defeats-old-aiken-13-to-8-in-monty.html | GREENTREE GAINS CUP POLO FINAL; Defeats Old Aiken, 13 to 8, in Monty Waterbury Memorial Trophy Tourney. PEDLEY PLAYS BRILLIANTLY Heads Victors' Strong Attack With Six Goals and Also Stars With Boeseke on Defense. Losers Get Three on Handicap. Old Aiken Fights Stubbornly. | True | By Robert F. Kelley. Special To the New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/buenos-aires-cables-loan-interest-here-funds-to-meet-charges-on-two.html | BUENOS AIRES CABLES LOAN INTEREST HERE; Funds to Meet Charges on Two Loans Due on Oct. 1 Are Sent to Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/chiang-will-fight-rebels-to-finish-nanking-chief-warns-mukden-yen.html | CHIANG WILL FIGHT REBELS TO FINISH; Nanking Chief Warns Mukden Yen and Feng Must Go to Restore Peace in China. SITUATION MOST CONFUSED Insurgent Generals Look to Chang for Advice, but South Now Appears to Be Gaining Strength. | True | By Hallett Abend. Special Cable To the New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/tuttle-nomination-odds-21-roosevelt-reelection-31.html | Tuttle Nomination Odds, 2-1; Roosevelt Re-election, 3-1 | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/sports-today.html | Sports Today | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fund-for-jobless-gives-100000-more-aid-to-clothing-workers-here.html | FUND FOR JOBLESS GIVES $100,000 MORE; Aid to Clothing Workers Here This Year Totals $250,000-- $455,000 in 18 Months. PLAN'S BENEFITS STRESSED Relief for 1930 by Contributions of Employers and Union Put at $1,500,000 in Three Cities. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/columbia-eleven-ends-heavy-work-light-session-today-will-close.html | COLUMBIA ELEVEN ENDS HEAVY WORK; Light Session Today Will Close Preparations for Opening Game With Middlebury. CADOGAN BACK ON SQUAD Sophomore Bank Field Star, Ill for Ten days, Is Not Expected to Play Tomorrow. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/panama-rivers-in-flood-rise-of-the-chagres-necessitates-opening-of.html | PANAMA RIVERS IN FLOOD.; Rise of the Chagres Necessitates Opening of Gatun Gates. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/nyu-works-hard-for-hobart-game-entire-squad-of-46-men-goes-through.html | N.Y.U. WORKS HARD FOR HOBART GAME; Entire Squad of 46 Men Goes Through Varied Two-Hour Session. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/trade-curb-laid-to-theatre-league-nonaccredited-broker-gets.html | TRADE CURB LAID TO THEATRE LEAGUE; Non-Accredited Broker Gets Summonses for Officials, Charging Law Violation. SAYS TICKETS ARE REFUSED Savage Replies Complainant Sold $7.29 Seats for $12 and Is Evading Federal Law. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/weather-holds-aviator-boyd.html | Weather Holds Aviator Boyd. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/auto-crash-kills-woman-another-dying4-men-also-hurt-in-collision-at.html | AUTO CRASH KILLS WOMAN.; Another Dying--4 Men Also Hurt in Collision at Bloomfield, N.J. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/a-happy-solution.html | A HAPPY SOLUTION. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/vause-put-on-trial-new-delay-denied-former-county-judge-forced-to.html | VAUSE PUT ON TRIAL; NEW DELAY DENIED; Former County Judge Forced to Face Tax Evasion Charge With Counsel Absent. SHIP LINE CHECKS SHOWN Witnesses Identify Payments by United American Line Company in "Special Account."NO ONE IS CROSS-EXAMINED Defendant, Compelled to HandleOwn Case, Refuses to TakeActive Part in Hearing. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/repeal-plank-meets-approval-of-tuttle-submitted-to-him-by.html | REPEAL PLANK MEETS APPROVAL OF TUTTLE; Submitted to Him by Steinbrink, Who Then Laid It Before Leaders' Conference. COMMITTEE VOTE 39 TO 12 Early Morning Decision Follows Open Hearing in Which Partisans Hissed and Cheered. Crowd Cheers and Hisses. REPEAL PLANK MEETS APPROVAL OF TUTTLE | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/washington-to-join-geneva-arms-talks-ambassador-gibson-expected-to.html | WASHINGTON TO JOIN GENEVA ARMS TALKS; Ambassador Gibson Expected to Head Delegation at Preparatory Conference.NEW RULES CONTEMPLATEDParley to Take Up the Question ofUsing London Pact Provisions in General Convention. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/staten-island-lots-auctioned.html | Staten Island Lots Auctioned. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/gg-mason-leads-at-tuxedo-show-his-dahlias-are-particularly-admired.html | G.G. MASON LEADS AT TUXEDO SHOW; His Dahlias Are Particularly Admired at Annual Horticultural Display. HUGE SQUASH TAKES PRIZEJ. Insley Blair's Entry Is as Large as Wheelbarrow--Other Awardsat Exhibition. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/air-line-sale-in-south-planned.html | Air Line Sale in South Planned. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/not-a-critic-of-morrow.html | Not a Critic of Morrow. | True | GEORGE N. SEGER. | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/reichsbank-lost-gold-in-past-week-decrease-of-35122000-marks.html | REICHSBANK LOST GOLD IN PAST WEEK; Decrease of 35,122,000 Marks-- Foreign Exchange Reserve Down 96,724,000, Circulation Reduced | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/bombay-stock-exchange-to-reopen.html | Bombay Stock Exchange to Reopen. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/asks-rise-in-raisin-grape-advance.html | Asks Rise in Raisin Grape Advance. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/financial-markets-stocks-decline-after-brief-early-risewheat-rises.html | FINANCIAL MARKETS; Stocks Decline, After Brief Early Rise-- Wheat Rises, Then Falls Back. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/wesleyan-eleven-ready-holds-light-practice-session-to-limber-up-for.html | WESLEYAN ELEVEN READY.; Holds Light Practice Session to Limber Up for Opener. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/opens-new-dutch-harbor-queen-officiates-at-dordrecht-now-brought-up.html | OPENS NEW DUTCH HARBOR.; Queen Officiates at Dordrecht, Now Brought Up to Date. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/elder-answers-cannon-statement-accusers-are-not-deterred-by-his.html | ELDER ANSWERS CANNON STATEMENT; Accusers Are Not Deterred by His Protest as to Legality, Dr. Prettyman Says. FOLLOWED CHURCH LAW Baltimore Clergyman Also Disputes Bishop's Assertion as to Notification of Charges. Says Church Law Was Followed. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/panama-protests-our-liquor-barrier-contends-canal-zone-prohibition.html | PANAMA PROTESTS OUR LIQUOR BARRIER; Contends Canal Zone Prohibition Dries Up Half of Republic-- Ratifying of Treaty Suggested. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/amelia-earhart-injured-flier-suffers-scalp-wound-in-landing-crash.html | AMELIA EARHART INJURED.; Flier Suffers Scalp Wound in Landing Crash at Norfolk. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/strong-first-team-ready-at-harvard-development-of-capable-reserves.html | STRONG FIRST TEAM READY AT HARVARD; Development of Capable Reserves Is Chief Problem Confronting Coach Horween. VETERAN BACK FIELD INTACT Wood Again Grouped With Mays,Devens and White--Captain Ticknor Bulwark in Line. This is the seventeenth of a series of articles on Eastern football teams and their prospects for the season. 1929 Back Field Available. Veteran Guards Return. Hope to Escape Injuries. Kales at Barrett's Post. | True | By Allison Danzig. Special To the New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/age-limit-opposed-by-police-surgeon-dr-owen-at-convention-here.html | AGE LIMIT OPPOSED BY POLICE SURGEON; Dr. Owen, at Convention Here, Holds Physical Tests Should Decide Fitness to Serve. SAFETY CAMPAIGN IS URGED Magazine Suggested as Part of a Nation-Wide Campaign to Cut Police and Fire Hazards. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/wins-child-neglect-cases-but-british-schoolmistress-faces-charge.html | WINS CHILD NEGLECT CASES; But British Schoolmistress Faces Charge Concerning 8 Other Pupils. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/tells-of-48-executions-moscow-press-responds-to-popular-clamor-over.html | TELLS OF 48 EXECUTIONS.; Moscow Press Responds to Popular Clamor Over Food Damages. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/boston-u-lineup-named-squad-has-last-workout-in-preparation-for.html | BOSTON U. LINE-UP NAMED.; Squad Has Last Workout in Preparation for Army Game. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/yale-chief-legatee-of-prof-reynolds-estate-first-estimated-at-65000.html | YALE CHIEF LEGATEE OF PROF. REYNOLDS; Estate First Estimated at $65,000 Is Now Found to Exceed $731,000. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/opens-east-indies-airway-airway-van-dyk-flies-first-plane-in-regular-mail.html | OPENS EAST INDIES AIRWAY.; Van Dyk Flies First Plane in Regular Mail Service From Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/bluenose-vs-gloucesters-best.html | BLUENOSE VS. GLOUCESTER'S BEST. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/24-yachts-to-start-title-series-today-craft-from-europe-hawaii-and.html | 24 YACHTS TO START TITLE SERIES TODAY; Craft From Europe, Hawaii and Philippines Among Entrants in Star Class Event. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/chile-now-studying-revolt-plot-extent-board-of-inquiry-takes-the.html | CHILE NOW STUDYING REVOLT PLOT EXTENT; Board of Inquiry Takes the View Support May Have Been Widespread. ARMY OFFICERS ARRESTED Commander of Concepcion Regiment Is Removed and Several Others Are Shifted to New Posts. Several Officers Cashiered. More Officers Arrested, Fliers to Have Separate Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/jack-donahue-rests-here-star-of-sons-o-guns-ordered-by-physician-to.html | JACK DONAHUE RESTS HERE; Star of "Sons o' Guns" Ordered by Physician to Remain Quiet. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/baby-health-contest-set.html | Baby Health Contest Set. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/dr-dapp-resigns-as-college-head-differences-on-policy-with-trustees.html | DR. DAPP RESIGNS AS COLLEGE HEAD; Differences on Policy With Trustees Bring Changes at Wagner Institution. HELD POST THREE YEARS Dr. Sutter and Dean Ludwig to Divide Duties Until New President Is Elected. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/grimes-cardinals-shuts-out-pirates-st-louis-triumphs-90-to-approach.html | GRIMES, CARDINALS, SHUTS OUT PIRATES; St. Louis Triumphs, 9-0, to Approach Within One Victory of Pennant.CARDS OPEN EARLY ATTACK Frisch's Single Scores Run in FirstInning, Then Bottomley's Homer Yields Three More. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/heat-grips-east-mercury-85-here-high-humidity-adds-to-wide.html | HEAT GRIPS EAST; MERCURY 85 HERE; High Humidity Adds to Wide Discomfort as Blizzards Rage in Northwest. TWO FISHERMEN DROWNED Washington Reports Temperature of 95--Atlantic City With 84 Sets Record for Date. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/oconnor-salmon-tie-for-golf-title-finish-36-holes-with-totals-of.html | O'CONNOR, SALMON TIE FOR GOLF TITLE; Finish 36 Holes With Totals of 168 in New Jersey Senior Tournament. ROCHE IS THIRD WITH 170 Cooke, Saulsberry and Beling Are Among Leaders in Event at Shackamaxon Course. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/finds-arsenic-in-grapes-city-toxicologist-reports-on-child.html | FINDS ARSENIC IN GRAPES; City Toxicologist Reports on Child Poisoning Investigation. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/text-of-the-dry-repeal-plank-framed-by-leaders-for-adoption-by-the.html | Text of the Dry Repeal Plank Framed by Leaders For Adoption by the Republican Convention Today | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/invites-prince-of-wales-north-carolina-governor-asks-him-to-attend.html | INVITES PRINCE OF WALES; North Carolina Governor Asks Him to Attend Wright Celebration. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/propeller-sledges-used-in-greenland-germans-make-three-trips-on-ice.html | PROPELLER SLEDGES USED IN GREENLAND; Germans Make Three Trips on Ice Cap, Taking Equipment 56 Miles Inland. ENTHUSIASTIC OVER RIDES Sledges Reach Speed of 24 Yards a Second Against Head Wind on Inward Journey. | True | By Dr. Alfred Wegener. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/house-in-greenwich-rented.html | House in Greenwich Rented. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/time-money-at-2-lowest-in-15-years-extensions-of-collateral-loans.html | TIME MONEY AT 2%, LOWEST IN 15 YEARS; Extensions of Collateral Loans Are Made at 2 %--Call Rate Is Still 2%. RESERVE FUNDS GO BEGGING Conditions Result In Active Discussion of Possible Reduction ofSavings Bank Interest. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/army-horses-score-in-bryn-mawr-show-avocat-melissa-and-muskogee.html | ARMY HORSES SCORE IN BRYN MAWR SHOW; Avocat, Melissa and Muskogee Sweep All Three Awards in Obedience Class. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/miss-taubble-bows-at-bronxville-net-seeded-player-beaten-by-miss.html | MISS TAUBELE BOWS AT BRONXVILLE NET; Seeded Player Beaten by Miss Roberts, 6-4, 7-9, 7-5, In Hard-Fought Contest. VICTOR GAINS SEMI-FINAL Mrs. Stenz Checks Miss Childress and Miss Sarber Conquers Mrs. Pritchard to Advance. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/lipton-departure-set-for-tomorrow-sir-thomas-to-call-on-mayor-for.html | LIPTON DEPARTURE SET FOR TOMORROW; Sir Thomas to Call on Mayor for Informal Farewell at City Hall Today. WILL RECEIVE CUP ABROAD Fund Passes $3,000 as Contributions Praising Sportsman Continue to Arrive. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/hoover-invites-hj-allen-senator-will-stay-at-white-house-during.html | HOOVER INVITES H.J. ALLEN; Senator Will Stay at White House During Convalescence. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/15000-catholics-march-at-omaha-papal-delegate-leads-procession-of.html | 15,000 CATHOLICS MARCH AT OMAHA; Papal Delegate Leads Procession of Blessed Sacrament,Closing Eucharistic Sessions.FIRE MARS FINAL SERVICE But Mgr. Furnasoni-Biondi AvertsPanic by Continuing Mass--Permanent Congress Planned. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/aid-asked-for-santo-domingo.html | Aid Asked for Santo Domingo. | True | | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/dawes-off-for-belfast-to-review-wartime-friends-regiment-and-speak.html | DAWES OFF FOR BELFAST; To Review Wartime Friend's Regiment and Speak on Trade Slump. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fiveday-week-for-1000-standard-oil-of-new-jersey-orders-curtailment.html | FIVE-DAY WEEK FOR 1,000 ; Standard Oil of New Jersey Orders Curtailment at Bayonne Plant. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/plots-in-nassau-county-bought.html | Plots In Nassau County Bought. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/to-extend-saturday-closing.html | To Extend Saturday Closing. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/utility-plans-stock-increase.html | Utility Plans Stock Increase. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/sign-men-pledge-to-serve-beauty-outdoor-advertising-group-urges.html | SIGN MEN PLEDGE TO SERVE BEAUTY; Outdoor Advertising Group Urges Federal Regulation for Rural Billboards. TAX ON BOARDS ASSAILED Called Unfair Burden Without Achieving Its Ends--Civic Leaders at Conference. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/shift-ccny-lineup-rhodic-vance-schneer-gain-places-as-varsity.html | SHIFT C.C.N.Y. LINE-UP ; Rhodic, Vance, Schneer Gain Places as Varsity Completes Work. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/57000000-new-securities-to-be-offered-to-public-today.html | $57,000,000 New Securities To Be Offered to Public Today. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/ismet-pasha-quits-as-turkish-premier-his-return-is-expected-but-at.html | ISMET PASHA QUITS AS TURKISH PREMIER; His Return Is Expected, but at Least Four of His Ministers Face Loss of Posts. LIBERALS JOIN ASSEMBLY Introduction of Two-Party Plan Precipitated Crisis--Kemal Against Life-Presidency. Two-Party System Starts. Stresses Rule by the People. | True | Special Cable to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fish-names-brokers-in-red-wheat-deals-house-committee-will-resume.html | FISH NAMES BROKERS IN RED WHEAT DEALS; House Committee Will Resume Other Phases of Inquiry When It Meets Here Today. Canada Declines Invitation. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/mrs-metz-gets-divorce-daughter-of-norman-mack-wins-a-decree-at-reno.html | MRS. METZ GETS DIVORCE; Daughter of Norman Mack Wins a Decree at Reno. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/smith-to-speak-today-at-store-stone-laying-mayor-walker-also-to.html | SMITH TO SPEAK TODAY AT STORE STONE LAYING; Mayor Walker Also to Attend Exercises at Macy's Seventeen-Story Annex. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/chicago-gangs-tap-secrets-of-police-raiders-seeking-capone-and.html | CHICAGO GANGS TAP SECRETS OF POLICE; Raiders, Seeking Capone and Lieutenants Find Department List of 31 Arrested. UNDER BONDSMAN'S PILLOW Two Copies of Confidential Memorandum to Detective Chief GoAstray From Headquarters. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/man-kills-woman-then-ends-own-life-tries-to-wipe-out-family-in.html | MAN KILLS WOMAN, THEN ENDS OWN LIFE; Tries to Wipe Out Family in Bronx Home When He Fails to Collect Old Loan. SHOOTS VICTIM'S SISTER Girl Escapes by Barricading Herself in Room--He Fires Apartment, Then Turns Pistol on Himself. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/auction-results.html | AUCTION RESULTS. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/line-play-occupies-squad-at-princeton-forwards-in-skeleton-array.html | LINE PLAY OCCUPIES SQUAD AT PRINCETON; Forwards, in Skeleton Array, Practice Offensive and Defensive Tactics. Slagle Handles Backs. Bogar Works on Aerials. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/trade-executives-discuss-problems-flint-garrison-talks-on-fashion.html | TRADE EXECUTIVES DISCUSS PROBLEMS; Flint Garrison Talks on Fashion Changes at Meeting at Niagara Falls. FOREIGN BUSINESS A TOPIC L.C. Smith of Chicago Is Elected President of National Association at Final Session. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/carroll-says-he-will-run.html | CARROLL SAYS HE WILL RUN | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/priests-are-shifted-by-cardinal-hayes-several-promotions-are-among.html | PRIESTS ARE SHIFTED BY CARDINAL HAYES; Several Promotions Are Among Various Changes Announced for the Archdiocese. | True | | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/miller-nominated-to-succeed-crater-four-incumbents-including-a.html | MILLER NOMINATED TO SUCCEED CRATER; Four Incumbents Including a Republican, Also Named in First District by Tammany. BAR PLEA FOR KNOX FAILS Warned by State Leaders of Bench Scandals, McCooey Men Reluctantly Back Cropsey. MILLER NOMINATED TO SUCCEED CRATER Democrats Name Cropsey. Nominated by Old Friend. Critical of Cropsey. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/hitler-would-scrap-versailles-treaty-and-use-guillotine-german.html | HITLER WOULD SCRAP VERSAILLES TREATY AND USE GUILLOTINE; German Fascists' Chief Says at Leipzig Trial That He Will Set Up "Third Reich." TO TRY ILLEGAL MEANS FIRST If These Fail, He Testifies, "We Shall Ignore or Circumvent" Pacts "Forced" on Nation. WARNS OF DEATH FOR MANY He Tells Judge He Will See Heads of Leaders of 1918 Revolution Rolling in the Sand. Will Combat Treaties. Sees Bigger Election Gains. Hitler Cheered on Arrival. HITLER WOULD SCRAP VERSAILLES TREATY Party "Peaceful" Since 1925. Predicts Majority in Three Years. Denies Violence Since 1923. | True | By Guido Enderis. Special Cable To the New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fifth-av-workers-begin-dress-strike-union-estimates-2500-quit-shops.html | FIFTH AV. WORKERS BEGIN DRESS STRIKE; Union Estimates 2,500 Quit Shops, Demanding Wage Increase of $3 Weekly. 50 STUDENTS JOIN PICKETS 2,000 at Mass Meeting Hear Cost of Gowns Compared to Wages-- Stores Say Only 250 Are Out. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/light-rate-hearing-faces-new-delays-engineer-at-public-service.html | LIGHT RATE HEARING FACES NEW DELAYS; Engineer at Public Service Proceeding Asks at Least 2 Months to Question Grove. OLD ADVERTISEMENT CITED But Efforts to Introduce Promise of Reduction Published in 1928 Are Thwarted. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/stern-measures-in-russia.html | STERN MEASURES IN RUSSIA. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/to-install-more-phone-dials.html | To Install More Phone Dials. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/rogers-heads-yale-group-new-athletic-association-formed-with-crew.html | ROGERS HEADS YALE GROUP; New Athletic Association Formed With Crew Captain as President. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/french-wheat-190-a-bushel.html | French Wheat $1.90 a Bushel. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/letup-for-colgate-team-scrimmage-order-is-canceled-and-signal-drill.html | LET-UP FOR COLGATE TEAM.; Scrimmage Order Is Canceled and Signal Drill Held. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/4-new-plays-next-week-molnars-one-two-three-the-violet-and-mrs.html | 4 NEW PLAYS NEXT WEEK.; Molnar's "One, Two, Three!" "The Violet" and "Mrs. Moonlight." | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/hoppe-wins-two-cue-matches.html | Hoppe Wins Two Cue Matches. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/police-department.html | Police Department. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/woodcock-to-press-raid-murder-hunt-dry-administrator-pledges.html | WOODCOCK TO PRESS RAID MURDER HUNT; Dry Administrator Pledges Federal Aid to Find Slayer of Agent at Elizabeth. Legionaries Bury Finiello. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/mary-altemus-wed-to-j-hay-whitney-philadelphia-girl-has-large.html | MARY ALTEMUS WED TO J. HAY WHITNEY; Philadelphia Girl Has Large Bridal Party at Marriage to New Yorker. SPECIAL TRAIN FOR COUPLE They Leave for Washington-- Presents Received From Friends in Many Countries. Bride's Gown of Silver Cloth. Robert C. Benchley Best Man. Famous Manuscripts as Gifts. Bride a Horsewoman. | True | Special to The New York Times. Times Wide World Photo. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/protests-at-nonunion-work-on-white-house-bring-reply-low-bid-gets.html | Protests at Non-Union Work on White House Bring Reply Low Bid Gets Job Under Law | True | Special to The New York Times. | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/kellogg-on-bench-for-a-full-term-goes-to-world-court-for-9-years.html | KELLOGG ON BENCH FOR A FULL TERM; Goes to World Court for 9 Years After Having Been Chosen for Hughes's Unexpired Tenure. FIFTEENTH SEAT CONTESTED Last One Chosen Only After All-Day Voting by Council and Assembly. LATIN-AMERICA HAS THREE Strong Opposition to Such High Representation Fails to Balk South American Aims. Japanese Leads List. Disagree on Fifteenth. Latin America Has Three. Other Veterans Elected. | | By Clarence K. Streit. Special Cable To the New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/sales-in-new-jersey-upper-montclair-and-bloomfield-parcels-in.html | SALES IN NEW JERSEY.; Upper Montclair and Bloomfield Parcels in Estate Deal. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/republican-bolt-for-mack-expected-orange-and-rockland-counties.html | REPUBLICAN BOLT FOR MACK EXPECTED; Orange and Rockland Counties' Delegates Reported to Favor Him for Supreme Bench. WESTCHESTER FOR CLOSE Democratic Endorsement of Mack at Poughkeepsie Today Is Regarded Certain by Foley. | | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/scientist-links-living-and-nonliving-matter-declaring-that-life.html | Scientist Links Living and Non-Living Matter, Declaring That Life Cell Is a Liquid Crystal | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/penn-state-tries-signals-eleven-goes-through-formations-to-be-used.html | PENN STATE TRIES SIGNALS; Eleven Goes Through Formations to Be Used Against Niagara. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/ryans-golden-end-74-wins-leyburn-plate-by-short-head.html | Ryan's Golden End, 7-4, Wins Leyburn Plate by Short Head | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/sidney-h-sonn-dies-headed-realty-firm-he-was-associated-with-father.html | SIDNEY H. SONN DIES; HEADED REALTY FIRM; He Was Associated With Father in Development of Many Westchester Holdings. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/adopts-new-machine-gun-war-department-specifies-aircooled-weapon.html | ADOPTS NEW MACHINE GUN.; War Department Specifies AirCooled Weapon for Cavalry. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/pure-oil-co-buys-into-ajax-pipe-line-gets-interest-in-carrier-to-be.html | PURE OIL CO. BUYS INTO AJAX PIPE LINE; Gets Interest in Carrier to Be Built by Standard Concerns to Tap Oklahoma Fields. HUMBLE DEAL IS ALSO MADE Purchases Will Be Able to Ship Crude to Two Refineries in Ohio and One in West Virginia. | | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/poles-sentence-3-reds-to-death.html | Poles Sentence 3 Reds to Death. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/bonds-approved-for-utility.html | Bonds Approved for Utility. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/mob-lynches-negro-at-thomasville-ga-body-of-convict-identified-as.html | MOB LYNCHES NEGRO AT THOMASVILLE, GA.; Body of Convict, Identified as Assailant of Girl, Is Dragged Through Sheets. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/grand-circuit-races-put-off.html | Grand Circuit Races Put Off. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/albany-bid-low-on-baltimore-dam.html | Albany Bid Low on Baltimore Dam. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/gold-stocks-here-reduced-6000000-1000000-is-withdrawn-for-shipment.html | GOLD STOCKS HERE REDUCED $6,000,000; $1,000,000 Is Withdrawn for Shipment to Canada and $5,000,000 Is Earmarked. DESTINATIONS UNREVEALED Shipment for Dominion Government and Metal Set Aside for Bank of Italy, Is Surmise. | | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/guide-killed-by-shark-nicholas-biddle-and-party-back-tell-of-perils.html | GUIDE KILLED BY SHARK.; Nicholas Biddle and Party, Back, Tell of Perils of Honduras Trip. | True | | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/big-newsprint-group-split-as-head-quits-jh-price-resigns-as.html | BIG NEWSPRINT GROUP SPLIT AS HEAD QUITS; J.H. Price Resigns as Chairman of Canadian Institute--Plans 'Independent Policy. PRICE WAR THREATENS Members Accused of Failing to Keep Agreements-- "Scramble for Markets" Assailed. RECENT ACTIONS RECALLED Advance of $5 a Ton in Paper Quotation Stirred Publishers to Protest Last Winter. Institute's Purpose Explained. Price's Action Explained. Concern Largest of Its Kind. Increase Called Unjustified. Taschereau Refuses to Comment. Stocks Sag in Montral. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/holy-cross-in-light-drill-practices-running-attack-for-st.html | HOLY CROSS IN LIGHT DRILL; Practices Running Attack for St. Bonaventure Game Tomorrow. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/starting-times-today-homans-saver-tee-off-at-330-and-jonessweetser.html | STARTING TIMES TODAY.; Homans-Seaver Tee Off at 3:30 and Jones-Sweetser at 9. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/ws-mitchell-dead-pittsburgh-banker-vice-president-of-the-mellon.html | W.S. MITCHELL DEAD; PITTSBURGH BANKER; Vice President of the Mellon Bank and a Director in Several Corporations. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/honors-americas-unknown-soldier.html | Honors America's Unknown Soldier. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/morrissey-nearing-home-on-coast-run-with-gale-rising-capt-bartlett.html | MORRISSEY NEARING HOME ON COAST RUN; With Gale Rising, Capt. Bartlett Anchors in Haven at the Elbow of Cape Cod. WIND LACKING FROM BRIGUS Schooner Rigged to Catch Every Breeze on Last Leg of Voyage Back From the Arctic. Aurora Spreads Over Clearing Sky. Pass Fishing Fleet on a Glassy Sea. Wind Comes as Fuel Runs Low. | True | By Capt. Robert A. Bartlett. Leader of the Bartlett Northeast Greenland Expedition. Copyright, 1930, By the New York Times Company. All Rights Reserved. Wireless To The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/paramount-publix-adds-to-space.html | Paramount Publix Adds to Space. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/stimson-defends-the-president-keynote-wins-applause-of-convention.html | STIMSON DEFENDS THE PRESIDENT; Keynote Wins Applause of Convention in Recounting How Hoover Met Depression. RECITES HIS ACHIEVEMENTS Secretary Avoids State Issues, but In Harmony Plan Urges "Considering Others' Opinions." Holds Campaign Pledges Kept. Erie Demonstration for Ward. Stimson Urges Accord for Victory. Delegates Choose Committeemen. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/french-hold-treaty-stronger-than-hitler-paris-officials-assert.html | FRENCH HOLD TREATY STRONGER THAN HITLER; Paris Officials Assert There Will Be No Further Revision of the Versailles Pact. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/schober-resigns-with-his-cabinet-austrian-crisis-develops-over-plan.html | SCHOBER RESIGNS WITH HIS CABINET; Austrian Crisis Develops Over Plan to Name Fascist as State Railway Head. BUSINESS FEARS EFFECTS Vaugoin Is Expected to Be Asked to Form Government--Schober Meanwhile Holds Reins. | True | Wireless to THE NEW YORK TIMES. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/rochester-series-put-off-rain-postpones-second-game-with-louisville.html | ROCHESTER SERIES PUT OFF; Rain Postpones Second Game With Louisville Until Tomorrow. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/fisher-of-fordham-out-of-first-game-injury-to-prevent-quarterback.html | FISHER OF FORDHAM OUT OF FIRST GAME; Injury to Prevent Quarterback From Playing Against Baltimore Tomorrow. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/women-bankers-of-country-meet-in-cleveland-next-week.html | Women Bankers of Country Meet in Cleveland Next Week | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/new-york-woman-killed-husband-and-two-others-hurt-as-mrs-hr-baker.html | NEW YORK WOMAN KILLED; Husband and Two Others Hurt as Mrs. H.R. Baker Dies in Crash. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/katharine-l-barnes-names-attendants-her-marriage-to-joseph-bryan-3d.html | KATHARINE L. BARNES NAMES ATTENDANTS; Her Marriage to Joseph Bryan 3d to Take Place in Christ Church, Manhasset, Oct. 4. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/yale-admits-850-students-forty-states-represented-in-freshman.html | YALE ADMITS 850 STUDENTS; Forty States Represented in Freshman Class--222 From New York. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/lafayette-uses-reuter-centre-in-forward-pass-defense-drill-after-in.html | LAFAYETTE USES REUTER; Centre in Forward Pass Defense Drill After Injury. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/tilden-extols-jones-in-penn-ac-speech-big-bill-made-honorary-member.html | TILDEN EXTOLS JONES IN PENN A.C. SPEECH; Big Bill, Made Honorary Member of Club, Says Bobby Has Popularized U.S. Abroad. | True | | C1B87296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/gagnon-defeats-friedman.html | Gagnon Defeats Friedman. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/babylon-handicap-is-won-by-ormesby-belair-colt-101-races-gamely-to.html | BABYLON HANDICAP IS WON BY ORMESBY; Belair Colt, 10-1, Races Gamely to Beat Rollin' In by Head at Aqueduct. McATEE THROWN IN JAM Strains Back When Unseated by Gaelic Prince-- Twenty Grand, Epithet Meet Interference. Racing Luck Is Big Factor. Belair Stud Victor in 1929. | True | By Bryan Field. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/2-held-in-2000000-plot-lawyer-and-companion-alleged-to-have-offered.html | 2 HELD IN $2,000,000 PLOT.; Lawyer and Companion Alleged to Have Offered Stolen Stock. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/meadow-brook-cup-draws-29-entries-thirtysecond-running-of-amateur.html | MEADOW BROOK CUP DRAWS 29 ENTRIES; Thirty-second Running of Amateur Steeplechase Will TakePlace Tomorrow. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B87296 |
| 1930-09-26 | 1930-09-26 | https://www.nytimes.com/1930/09/26/archives/protests-east-drive-plan-first-avenue-group-holds-assessment-should.html | PROTESTS EAST DRIVE PLAN; First Avenue Group Holds Assessment Should Be City-Wide. | True | | C1B87296 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/ccny-set-for-game-with-long-island-u-lavender-football-team.html | C.C.N.Y. SET FOR GAME WITH LONG ISLAND U.; Lavender Football Team Concludes Preparation With Dummy Scrimmage and Signal Drill. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/newark-bank-boards-vote-for-a-merger-stockholders-will-pass-on.html | NEWARK BANK BOARDS VOTE FOR A MERGER; Stockholders Will Pass on Union of Lincoln National and Colonial Trust on Oct. 30. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/tuttle-banner-unfurled-partys-club-here-raises-first-announcing-his.html | TUTTLE BANNER UNFURLED.; Party's Club Here Raises First, Announcing His Candidacy. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/business-records.html | BUSINESS RECORDS. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/the-judicial-nominations.html | THE JUDICIAL NOMINATIONS. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/spencer-trask-golfers-score.html | Spencer Trask Golfers Score. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/long-island-properties-exchanged.html | Long Island Properties Exchanged. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/air-mail-to-unite-atlanta-and-west-new-york-connections-are.html | AIR MAIL TO UNITE ATLANTA AND WEST; New York Connections Are Provided in Route to Los Angeles, to Open Oct. 15 SPEED IS HELD ESSEnTIALRequests for Many IntermediateStops Are Declined to Insure Fast Schedule. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/dr-carroll-will-stick-reconsiders-an-early-decision-to-drop-out-of.html | DR. CARROLL WILL STICK; Reconsiders an Early Decision to Drop Out of Dry Contest. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/new-union-league-club-home-is-mortgaged-for-1500000.html | New Union League Club Home Is Mortgaged for $1,500,000 | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/foresees-cleaner-plays-father-fadden-says-public-is-tired-of.html | FORESEES CLEANER PLAYS; Father Fadden Says Public Is Tired of "Watching Filth." | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/auburn-prison-murderer-suicide-in-sing-sing-strangled-by-towel-with.html | Auburn Prison Murderer Suicide in Sing Sing, Strangled by Towel, With Sentinel Near By | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/record-sugar-receipts-august-exports-by-porto-rico-to-united-states.html | RECORD SUGAR RECEIPTS.; August Exports by Porto Rico to United States 10,796 Tons. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/reward-offered-for-market-faker.html | Reward Offered for Market Faker. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/cheer-tuttle-18-minutes-even-drys-join-parade-as-republicans-name.html | CHEER TUTTLE 18 MINUTES; Even Drys Join Parade as Republicans Name Him at Albany. WET-DRY BATTLE AVERTED Separate Vote Taken on Repeal Plank to Allow Drys to Register Views. BAUMES FOR SECOND PLACE Bookstore for Attorney Generalship and Conway for Controller--Found Renominated. State Ticket NominatedBy Republican Convention Only Vote on Wet Plank. Convention Rises to Cheer. Dry Delegates Are Glum. Knight Reads Platform. Applause Greets Repeal Plank. Separate Vote on Prohibition. Harbord Nominates Tuttle. Explains Tuttle's Wet Views. New York Leads Parade. Tuttle Portrait Heads Parade. | True | Special to The New York Times.By W.a. Warn. Special To the New York Times.new York Times Studio Photo. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/hall-of-fame-election-wednesday.html | Hall of Fame Election Wednesday | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/ae-used-to-citys-din-makes-up-lost-sleep-irish-poet-and.html | 'AE,' USED TO CITY'S DIN, MAKES UP LOST SLEEP; Irish Poet and Agriculturist Says American Literature Is Growing More Critical. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/savings-banks-body-elects-oswego-man-fbshepherd-a-dark-horse-is.html | SAVINGS BANKS BODY ELECTS OSWEGO MAN; F.B.Shepherd, a 'Dark Horse,' Is Made President by State Delegates Meeting at Quebec. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/seymour-resigns-over-norris-row-but-republican-committee-official.html | SEYMOUR RESIGNS OVER NORRIS ROW, But Republican Committee Official Denies Part in Grocer's Campaign.GOOD OF PARTY STRESSEDNebraska Man Says He Quits ofOwn Volition-- Capital Is NotSurprised. Washington Not Surprised. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/gwilbur-doughty-in-hospital.html | G.Wilbur Doughty in Hospital. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/business-world-commercial-paper-weather-curbs-retail-activity-first.html | BUSINESS WORLD; COMMERCIAL PAPER. Weather Curbs Retail Activity. First Suits Filed Under Tariff. To Meet on Transit Insurance. Await Pick-Up in Toy Orders. Muskrat Sells Well at Auction. Shirt Makers Seek Fold Standards. Good Percale Buying at New Prices. Buckwheat Coal Shortage Seen. Cotton Mill Activity at Low. Gray Goods Activity Holds Up. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/ecuador-denies-exiling-colonel.html | Ecuador Denies Exiling Colonel. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/rubber.html | RUBBER. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/british-woman-on-way-here-to-make-flight-mrs-spencer-cleaver-plans.html | BRITISH WOMAN ON WAY HERE TO MAKE FLIGHT; Mrs. Spencer Cleaver Plans to Be First English Woman to Span the Continent. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/russia-sends-more-candy-exports-to-us-rose-from-209-to-45037-in.html | RUSSIA SENDS MORE CANDY.; Exports to U.s Rose From $209 to $45,037 in Four Years. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/maine-coach-on-stevenss-bid-watches-entire-yale-workout.html | Maine Coach, on Stevens's Bid, Watches Entire Yale Workout | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/liverpools-cotton-week-british-stocks-increase-imports-are-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase, Imports Are Much Larger. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/swedish-banker-coming-rooth-in-addition-to-drluther-will-confer.html | SWEDISH BANKER COMING.; Rooth, in Addition to Dr.Luther, Will Confer With Reserve Officials. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/assail-plan-to-revise-trade-practice-rules-delegates-at-niagara.html | ASSAIL PLAN TO REVISE TRADE PRACTICE RULES; Delegates at Niagara Falls Say Commission's Changes Will Disturb Business. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/rowe-agrees-to-stock-ban-first-state-financial-corporation-sales.html | ROWE AGREES TO STOCK BAN; First State Financial Corporation Sales Also Enjoined. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/drop-puts-cotton-lowest-in-15-years-producing-sections-sell-heavily.html | DROP PUTS COTTON LOWEST IN 15 YEARS; Producing Sections Sell Heavily, With Close at Bottom, 11 to 19 Points Off. EXPORT FIGURES HOLD UP Decline in the Markets for Commodities Have Effect on Trading--Foreign Prices Slump. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/ship-safety-survey-planned-by-owners-studies-of-coastal-waters-to.html | SHIP SAFETY SURVEY PLANNED BY OWNERS; Studies of Coastal Waters to Be Made in Preparation for Conference at Washington.PASSING LANES TO BE FIXEDAction by Commerce DepartmentSuggested by Hoover AfterMassachusetts Bay Crash. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/athletics-have-24-eligible-for-series-baseball-commissioner-landis.html | ATHLETICS HAVE 24 ELIGIBLE FOR SERIES; Baseball Commissioner Landis Lists Members of Club Who May Play in Classic. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/capital-rise-for-pennsylvania-bell.html | Capital Rise for Pennsylvania Bell. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/risks-life-for-2-men-trapped-in-manhole-camden-policeman-also.html | RISKS LIFE FOR 2 MEN TRAPPED IN MANHOLE; Camden Policeman Also Felled by Gas—Firemen With Masks Finally Rescue the Three. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/st-johns-has-light-workout.html | St. John's Has Light Workout. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/five-big-ten-teams-begin-season-today-michigan-will-play-two.html | FIVE BIG TEN TEAMS BEGIN SEASON TODAY; Michigan Will Play Two Elevens --Ohio State, Minnesota and Indiana to Get First Tests. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/dartmouth-to-open-with-veteran-team-hoffman-only-newcomer-in-lineup.html | DARTMOUTH TO OPEN WITH VETERAN TEAM; Hoffman Only Newcomer in LineUp Against Norwich Today--Rollins on Injured List. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/suburbs-protest-cut-in-railroad-service-demand-return-to-20minute.html | SUBURBS PROTEST CUT IN RAILROAD SERVICE; Demand Return to 20-Minute Non-Rush Schedule on New York, Westchester & Boston. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/slain-in-the-street-at-religious-fete-longshore-foreman-shot-and.html | SLAIN IN THE STREET AT RELIGIOUS FETE; Longshore Foreman Shot and Stabbed in Sight of a Brooklyn Crowd. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/the-screen-golf-and-song-the-schoolmasters-wife-beauty-and-business.html | THE SCREEN; Golf and Song. The Schoolmaster's Wife. Beauty and Business. | True | By Mordaunt Hall. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/series-to-be-broadcast-mcnamee-to-be-at-microphone-in-nationwide.html | SERIES TO BE BROADCAST.; McNamee to Be at Microphone In Nation-Wide Hook-Up. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/walker-will-ask-new-magistrates-if-they-bought-jobs-puts-question.html | WALKER WILL ASK NEW MAGISTRATES IF THEY BOUGHT JOBS; Puts Question for First Time to Moglesky, Sworn In for a Thirty-Day Term. WILL CONTINUE THE POLICY Mayor Says He Expects High Court to Remove Any Judge Who Misleads Him. 9 MORE LEADERS DEFIANT Ewald Grand Jury Said to Suspect Prearranged Plan in Refusal of Tammany Men to Waive Immunity. Mayor Warns Bench Aspirants. WALKER TO QUERY NEW MAGISTRATES Nine More Leaders Defiant. Oberwager on Stand. | True | Times Wide World Photo. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/1300-freshmen-at-u-of-p-gates-the-new-president-is-introduced-to.html | 1,300 FRESHMEN AT U. OF P.; Gates, the New President, Is Introduced to Student Body. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/thirteen-liners-in-outbound-fleet-six-will-sail-from-here-today-for.html | THIRTEEN LINERS IN OUTBOUND FLEET; Six Will Sail From Here Today for Various Countries Across the Atlantic. LIPTON ON THE LEVIATHAN British Railway Officials Going Home After Tour of Country -- Two Ships Coming In. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/washington-sees-nationwide-battle-republican-leaders-privately.html | WASHINGTON SEES NATION-WIDE BATTLE; Republican Leaders Privately Admit Wet Test Faces Party in View of New York Stand. COMPROMISE HOPES WANE Dry Leaders Discount Albany Platform, Saying the State Always Was Wet. Fess and Lucas Silent. WASHINGTON SEES NATION-WIDE FIGHT | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/farmers-urged-to-aid-government.html | Farmers Urged to Aid Government | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/princess-charming-to-open-here-oct-14-danielle-bregis-french-prima.html | 'PRINCESS CHARMING' TO OPEN HERE OCT. 14; Danielle Bregis, French Prima Donna, and Victor Moore, It Is Reported, Will Leave Cast. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/lindbergh-returns-after-boston-flight-inspected-superchargers-at.html | LINDBERGH RETURNS AFTER BOSTON FLIGHT; Inspected Superchargers at Plant There and Soon Will Make Experiments at High Altitudes. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/keys-score-high-series-2656.html | Keys Score High Series, 2,656. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/rev-tjheafy-dies-staten-island-pastor-was-priest-of-catholic-church.html | REV. T.J.HEAFY DIES; STATEN ISLAND PASTOR; Was Priest of Catholic Church of the Sacred Heart in West New Brighton for 16 Years. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/house-to-cost-1500000-plans-filed-for-phipps-improvement-in-first.html | HOUSE TO COST $1,500,000.; Plans Filed for Phipps Improvement in First Avenue. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/lafayette-is-ready-light-drill-held-for-opener-with-st-thomas-today.html | LAFAYETTE IS READY.; Light Drill Held for Opener With St. Thomas Today. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/fchipman-is-dead-hosiery-mill-leader-head-of-new-york-commission.html | F.L.CHIPMAN IS DEAD.; HOSIERY MILL LEADER; Head of New York Commission Firm and Vice President of Factories in 3 States and Canada. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/bowdoin-elects-gibson.html | Bowdoin Elects Gibson. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/deny-german-spies-caused-jersey-fire-reichs-counsel-at-the-hague.html | DENY GERMAN SPIES CAUSED JERSEY FIRE; Reich's Counsel at The Hague Insist Sparks Set Off Blast of Munitions at Kingsland. SAY RUSSIA WAS WARNED Letters of Worker at Whose Machine the Blaze Started to Czar'sEnvoy Are Read Into Records. Course Declared Honest. Author Tells of Submarines. | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/price-drop-denied-in-quebec.html | Price Drop Denied in Quebec. . | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/studies-park-av-traffic-association-finds-peak-far-exceeds-that-on.html | STUDIES PARK AV. TRAFFIC.; Association Finds Peak Far Exceeds That on Fifth Avenue. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/amplifier-horn-of-shibe-park-again-robs-ruth-of-home-run.html | Amplifier Horn of Shibe Park Again Robs Ruth of Home Run | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/new-methods-spur-holy-cross-eleven-mcewan-plans-ideal-combination.html | NEW METHODS SPUR HOLY CROSS ELEVEN.; McEwan Plans Ideal Combination of Best Features of Oldand Modern Teams.BACK FIELD IS STRONG Material Pleases Mentor, WhoseChief Problem Is Development of the Line. Always Constant Threat. Well Off in Secondaries. Handicapped by Injury. | True | By Allison Danzig. Special To the New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/70-games-to-open-scholastic-season-many-new-york-city-teams-will.html | 70 GAMES TO OPEN SCHOLASTIC SEASON; Many New York City Teams Will Begin Their Football Campaigns Today. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/penn-state-loses-star-captain-diedrich-unable-to-play-against.html | PENN STATE LOSES STAR.; Captain Diedrich Unable to Play Against Niagara Today. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/columbia-professor-at-bucharest.html | Columbia Professor at Bucharest. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sarazen-at-princeton-today.html | Sarazen at Princeton Today. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/woodstock-student-priest-drowns.html | Woodstock Student Priest Drowns. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/china-to-ask-league-aid-will-act-to-bring-about-abolition-of.html | CHINA TO ASK LEAGUE AID.; Will Act to Bring About Abolition of Extraterritoriality Pacts. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/denies-unity-deal-by-city-and-bmt-untermyer-attributes-rise-in.html | DENIES UNITY DEAL BY CITY AND B.M.T.; Untermyer Attributes Rise in Traction Securities to "Stock Market Jobbing." BUT IS STILL HOPEFUL Change in I.R.T. Policy Toward Parleys Is Looked For at Meeting of New Board Tuesday. Rumors of Understanding. Bus Grant a Factor. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/us-steel-distributes-work-among-its-220591-employees.html | U.S. Steel Distributes Work Among Its 220,591 Employees | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/easy-money-lifts-government-bonds-diversion-of-surplus-funds-sends.html | EASY MONEY LIFTS GOVERNMENT BONDS; Diversion of Surplus Funds Sends Liberty 4 s and Treasury 3 3/8s to Year's Peaks.CORPORATION ISSUES FIRMLeading Rails and Utilities MakeMore New Highs for Year in Exchange Trading. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/gelson-reinstatement-upheld.html | Gelson Reinstatement Upheld. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/property-owners-ask-42d-stzone-change-two-times-building-limit-is.html | PROPERTY OWNERS ASK 42D ST.ZONE CHANGE; "Two Times" Building Limit Is Sought From Eighth to Tenth Avenue. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/edison-industries-cut-staff-scholarship-idea-man-goes.html | Edison Industries Cut Staff; . Scholarship Idea Man Goes | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/wdbaldwin-dies-otis-company-aide-former-president-of-elevator-firm.html | W.D.BALDWIN DIES; OTIS COMPANY AIDE; Former President of Elevator Firm Succumbs at 74 in Yorktown Heights. WAS OF COLONIAL ANCESTRY Began Career With Osborne & Co. of Auburn, N. Y., Makers of Farm Machinery. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/bar-admits-curry-ignored-its-choices-associations-jointly-urged.html | BAR ADMITS CURRY IGNORED ITS CHOICES; Associations Jointly Urged Kresel or Knox for Crater's Post on Bench. UNDECIDED ON MILLER Will Scan His Qualifications and Await Action of Republican Judicial Convention. Attitude to Miller Undecided. Curry Submitted No List. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/fireman-hurt-in-fall-from-truck.html | Fireman Hurt in Fall From Truck. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/throng-of-15000-in-joness-gallery-attendance-record-for-title-golf.html | THRONG OF 15,000 IN JONESS GALLERY; Attendance Record for Title Golf Likely to Be Set Today at Merion. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/noone-made-nominee-for-two-positions-new-hampshire-democrat-named.html | NOONE MADE NOMINEE FOR TWO POSITIONS; New Hampshire Democrat, Named for Senator, Wins in Recount for Governor. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/lyons-subdues-tigers-checks-detroit-with-five-hits-as-white-sox-win.html | LYONS SUBDUES TIGERS; Checks Detroit With Five Hits as White Sox Win, 3 to 1. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/radnor-cup-event-won-by-reveille-carpenters-entry-gains-first-leg.html | RADNOR CUP EVENT WON BY REVEILLE; Carpenter's Entry Gains First Leg on Fifth Challenge Trophy at Bryn Mawr. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sea-captain-is-candidate-cpmaxson-runs-for-justice-of-peace-in.html | SEA CAPTAIN IS CANDIDATE; C.P.Maxson Runs for Justice of Peace In Mystic, Conn. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/california-scores-in-twelvegoal-polo-beats-oasis-and-camel-fours-in.html | CALIFORNIA SCORES IN TWELVE-GOAL POLO; Beats Oasis and Camel Fours in Round-Robin Final--Pedley Makes Five Goals. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/airdrome-at-english-inn-haycock-hotel-at-wansford-stocks-fuel-oil.html | AIRDROME AT ENGLISH INN.; Haycock Hotel at Wansford Stocks Fuel, Oil and Spare Parts for Planes. | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/gallant-fox-entered-to-run-in-hawthorne-gold-cup-worth-25000-added.html | GALLANT FOX ENTERED.; To Run in Hawthorne Gold Cup, Worth $25,000 Added, Oct. 11. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/activity-in-bayside-plots.html | Activity in Bayside Plots. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/board-fails-to-act-on-east-side-drive-estimate-body-also-defers.html | BOARD FAILS TO ACT ON EAST SIDE DRIVE; Estimate Body Also Defers Scores of Other Items Awaiting It at Fall Opening.BYRD AIDE REINSTATED Edmund O'Brien Put Back Into FireDepartment--Dates Set forBudget Hearings. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/will-rogers-doubts-wisdom-of-hoovers-proposed-tour.html | Will Rogers Doubts Wisdom Of Hoover's Proposed Tour | True | WILL ROGERS. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/mayor-aids-fight-on-rock-away-land-offers-to-let-property-owners.html | MAYOR AIDS FIGHT ON ROCK AWAY LAND; Offers to Let Property Owners Choose Man to Help City Counsel Reduce Awards. HILLY METHODS ATTACKED Residents Charge He Has Failed to Use His Full Powers in Condemnation Proceedings. Attorney Attacks Hilly. Browne Arouses Hilly. New Grounds for Opposition. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/worlds-series-tickets-ready.html | World's Series Tickets Ready. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/brook-to-spout-in-city-buried-greenwich-village-stream-to-be.html | BROOK TO SPOUT IN CITY.; Buried Greenwich Village Stream to Be Brought to Surface. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/gain-in-fabricating-steel-mahoning-valley-plants-expect-more.html | GAIN IN FABRICATING STEEL.; Mahoning Valley Plants Expect More Improvement Next Month. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/blossoms-and-apples-grow-together-on-connecticut-tree.html | Blossoms and Apples Grow Together on Connecticut Tree | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/plays-rehearsed-in-princeton-drill-varsity-squad-spends-two-hours.html | PLAYS REHEARSED IN PRINCETON DRILL; Varsity Squad Spends Two Hours in Polishing Formations --Passes, Runs Tried. | True | Special to The New York Times. | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sir-william-waterlow-a-baronet.html | Sir William Waterlow A Baronet. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/james-jennings-a-leading-hudson-county-democrat-dies-in-bayonne-nj.html | JAMES JENNINGS.; A Leading Hudson County Democrat Dies in Bayonne, N.J. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/leases-feature-really-dealings-records-show-changes-in-control-of.html | LEASES FEATURE REALLY DEALINGS; Records Show Changes in Control of Property in and Around the City. HOUSE IN BOWERY IS SOLD Ruben Cohen Also Adds to Holdings There by Purchase of a Plot Through to Chrystie Street. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/condemn-red-propaganda-military-delegates-ask-congress-to-curb.html | CONDEMN RED PROPAGANDA.; Military Delegates Ask Congress to Curb Treasonable Speech. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/the-bad-man-skillful-walter-huston-easily-dominates-new-talkie-at.html | "THE BAD MAN" SKILLFUL.; Walter Huston Easily Dominates New Talkie at the Strand. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sentenced-in-auto-deaths-boston-school-master-and-lowell-man-get.html | SENTENCED IN AUTO DEATHS; Boston School Master and Lowell Man Get Prison Terms. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/vause-asks-trial-on-merits-of-case-former-jurist-says-he-will-not.html | VAUSE ASKS TRIAL ON MERITS OF CASE; Former Jurist Says He Will Not Invoke Statute of Limitations in Federal Tax Suit. MISTRIAL PLEA IS REFUSED But Counsel Wins Delay Until Monday to Study Evidence-- Boyd Identifies Checks. Checks Puzzle Vause Counsel. Whispered Remark Repeated. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/baumes-to-state-position-candidate-for-lieutenant-governor-avoids.html | BAUMES TO STATE POSITION; Candidate for Lieutenant Governor Avoids Wet-Dry Stand. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/new-york-title-lends-3829000.html | New York Title Lends $3,829,000. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/unexplained-sales-lower-wheat-again-losses-2-to-2-cents-with.html | UNEXPLAINED SALES LOWER WHEAT AGAIN; Losses 2 to 2 Cents, With December at Crop Low and Other Months Near Bottoms. COOPERATIVE BUYING SEEN Corn Also Ignores Bullish News and Falls 1/8 to 2 3/8 Cents--Oats and Rye Decline. Hedging Falls Off in Winnipeg. Corn Never Tops Thursday Closing | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/chicago-opera-opening-premiere-of-moret-lorenzaccio-to-usher-in.html | CHICAGO OPERA OPENING.; Premiere of Moret's "Lorenzaccio" to Usher In Civic Season. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/poughkeepsie-toll-sheavy-first-months-operation-of-bridge-showed.html | POUGHKEEPSIE TOLLS HEAVY; First Month's Operation of Bridge Showed Receipts of $65,481. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/conn-aggies-to-face-albright.html | Conn. Aggies to Face Albright. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/prt-race-bus-crashes-several-are-hurt-on-maryland-road-21-injured.html | P.R.T. RACE BUS CRASHES; Several Are Hurt on Maryland Road --21 Injured in Virginia Mishap. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/an-astronomer-at-home.html | AN ASTRONOMER AT HOME. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/rochester-wins-and-ties-series-routs-louisville-81-to-even-games.html | ROCHESTER WINS AND TIES SERIES; Routs Louisville, 8-1, to Even Games Between Minor League Champions. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/hitlers-rhetoric.html | HITLER'S RHETORIC. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/roosevelt-gives-to-the-lipton-fund-sir-thomass-sportsmanship-a.html | ROOSEVELT GIVES TO THE LIPTON FUND; Sir Thomas's Sportsmanship a Lesson to Every American, Governor Writes. $3,500 RECEIVED FOR CUP Walker Committee Decides to Accept Offer of $4,000 in Silver From Utah. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/win-first-rank-as-yale-scholars-fifty-three-students-are-named-in.html | WIN FIRST RANK AS YALE SCHOLARS; Fifty-three Students Are Named In Junior, Sophomore and Freshman Classes. HIGH ORATIONS GAINED BY 35 No Varsity Athlete Attains First Rank or Any Leading Junior Appointment. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/cruises-to-west-indies-announced.html | Cruises to West Indies Announced. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/warehousemen-plan-free-storage-attack-icc-examiner-at-memphis-will.html | WAREHOUSEMEN PLAN FREE STORAGE ATTACK; I.C.C. Examiner at Memphis Will Hear Arguments Against War Department Policy. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/columbia-eleven-ready-for-opener-new-coaches-whose-teams-make-debut.html | COLUMBIA ELEVEN READY FOR OPENER; NEW COACHES WHOSE TEAMS MAKE DEBUT TODAY. | True | Times Wide World Photo. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/indicted-in-death-plot-eleventh-defendant-faces-trial-for-insurance.html | INDICTED IN DEATH PLOT.; Eleventh Defendant Faces Trial for Insurance Frauds. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/ismet-pasha-back-as-turkish-premier-new-ministers-of-economy-and.html | ISMET PASHA BACK AS TURKISH PREMIER; New Ministers of Economy and Justice Are Expected in List to Be Presented Today. FETHI BEY IN OPPOSITION People's Party to End Rule of Dictators--Liberals Charge Coercion in Municipal Poll. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/loans-of-75370000-planned-by-chicago-collective-bonded-debt-of-city.html | LOANS OF $75,370,000 PLANNED BY CHICAGO; Collective Bonded Debt of City Would Be Increased to Total of $465,705,000. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sues-submarine-boat-co-electric-boat-brings-action-on-bonds-in.html | SUES SUBMARINE BOAT CO; Electric Boat Brings Action on Bonds in Federal Court at Trenton. | True | Special To The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/trade-gains-made-by-radio-show-here.html | TRADE GAINS MADE BY RADIO SHOW HERE | True | Exhibitors Attribute Drop in Attendance to Heat, Holidays and Increased Admission. FAIR WILL CLOSE TONIGHT Manufacturers Predict Better Sales This Year Than Last--Average Cost of Sets Lower. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/ulster-welcomes-dawes-our-envoy-is-greeted-in-belfast-calls-on-the.html | ULSTER WELCOMES DAWES; Our Envoy Is Greeted in Belfast-- Calls on the Prime Minister. | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/wynne-says-health-can-be-purchased-replying-to-drmcnamara-he.html | WYNNE SAYS HEALTH CAN BE PURCHASED; Replying to Dr. McNamara, He Advocates "Ethically Sound" Advertising by Physicians. AIMS TO GUIDE PUBLIC Position of Doctor Changing, He Says, and Profession Must Act to Combat Quacks. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/tuttle-newcomer-to-political-fray-long-in-educational-and-church.html | TUTTLE NEWCOMER TO POLITICAL FRAY; Long in Educational and Church Fields, He Left Law Practice to Become Prosecutor. SOON WON PUBLIC ATTENTION His Drives, Starting With Attack on Ticket Brokers, Climaxed by Blow at Tammany. Sense of News Awakened. Clashed With Campbell. Grandson of Minister. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/trackless-trolleys-for-london-proposed-in-transport-study.html | Trackless Trolleys for London Proposed in Transport Study | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/italy-planning-war-belgian-court-told-head-of-geneva-air-commission.html | ITALY PLANNING WAR, BELGIAN COURT TOLD; Head of Geneva Air Commission Testifies at Trial of Youth Who Shot at Prince Humbert. HINTS OF GERMAN LINK Other Witnesses and Defense Counsel Insist Fascism Is on Trial-- Belgian Neutrality Urged. Witnesses Assail Fascism. Prosecutor Demands Neutrality. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/miss-brooks-wins-oneday-golf-play-knickerbocker-entry-has-low-net.html | MISS BROOKS WINS ONE-DAY GOLF PLAY; Knickerbocker Entry Has Low Net and Low Gross in Field of 40 of Ridgewood. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/allisonvan-ryn-gain-final-in-pacific-southwest-doubles.html | Allison-Van Ryn Gain Final In Pacific Southwest Doubles | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/25000-see-temple-win-in-night-game-playing-under-floodlights-for.html | 25,000 SEE TEMPLE WIN IN NIGHT GAME; Playing Under Floodlights for First Time, Owls Open With Victory Over Thiel, 13-6. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/fall-flower-show-ends-at-greenwich-new-rochelle-garden-club-has.html | FALL FLOWER SHOW ENDS AT GREENWICH; New Rochelle Garden Club Has Charge of Concluding Program at Joint Exhibit. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/asks-tariff-waiver-for-argentine-corn-agriculture-minister-at.html | ASKS TARIFF WAIVER FOR ARGENTINE CORN; Agriculture Minister at Buenos Aires Urges Foreign Office. to Approach Washington. TREATY FAVORS HINTED Reciprocity Negotiations Forecast in Plan for Free Entry of Up to 39,350,000 Bushels. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/britain-buys-less-wheat.html | BRITAIN BUYS LESS WHEAT. | True | Decrease Accounts Largely for Slump in Imports From Argentina.Special Cable to THE NEW YORK TIMES. | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/more-thrift-urged-on-british-workers-graham-says-nation-is-spending.html | MORE THRIFT URGED ON BRITISH WORKERS; Graham Says Nation Is Spending $325,000,000 a Year on Drink, Betting and Smoking. | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/restricts-power-board-mitchell-holds-it-controls-navigation-only-in.html | RESTRICTS POWER BOARD.; Mitchell Holds It Controls Navigation Only in Tributaries. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/artist-sues-pola-negri-for-5000-portrait-masses-spaniard-alleges.html | ARTIST SUES POLA NEGRI FOR $5,000 PORTRAIT; Masses, Spaniard, Alleges She Ordered Valentino's Wraith Painted in Background. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/mandell-gets-decision-outpoints-herman-in-ten-rounds-in-chicago.html | MANDELL GETS DECISION.; Outpoints Herman in Ten Rounds in Chicago Ring. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/close-buying-women-and-children-school-spirit-misplaced-pedestrians.html | Close Buying; Women and Children. "School Spirit" Misplaced. Pedestrians' Rights. ROCKAWAY BEACH COSTS. Boardwalk Condemnation Case Is Reviewed by a Lawyer. Y.W.C.A. Work and Funds. | True | GUY M. WALKER.KATHARINE WARD FISHER.MAX GUTTMAN.FRANCES FERGUSON.LEO B.MITTELMAN.ADDIE B.CLARK. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/jones-gains-final-beating-sweetser-wins-by-98-and-plays-homans.html | JONES GAINS FINAL, BEATING SWEETSER; Wins by 9-8 and Plays Homans Today for Amateur Golf Title at Merion. AIMS FOR WORLD RECORD Victory Will Give Him Sweep of Four Major Crowns-Saver Loses, 1 Up. Jones's Game Machine-Like. Jones Beats Sweetser, 9-8, to Gain U.S. Golf Final; Homans Defeats saver 1 Up Narrowly Misses an Eagle. Sweetser Four Down at Lunch. Sweetser Starts With a 6. Saver Falters at Fourteenth. Homans Has Stellar Round. Saver Advances to 3 Up. Jones Starts With Birdie. Jones Stymies Opponent. | True | By William D. Richardson. Special To the New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/check-payments-gain-16-per-cent-they-are-below-the-figures-for-the.html | CHECK PAYMENTS GAIN 16 PER CENT; They Are Below the Figures for the Corresponding Period in 1929. FOUR LINES MORE ACTIVE Steel Mills, Bituminous Coal, Build ing and Cattle Receipts Advance During Month. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/colgate-makes-change-prondeckio-replaces-crane-at-tacklestlawrence.html | COLGATE MAKES CHANGE; Prondeckie Replaces Crane at Tackle--St. Lawrence Game Today. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/hayden-cup-to-trask-men-harris-forties-golf-team-is-second-reekie.html | HAYDEN CUP TO TRASK MEN.; Harris, Forties Golf Team Is Second --Reekie Makes a Record. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/miss-ferris-weds-harry-r-van-liew-ceremony-in-glen-ridge-nj.html | MISS FERRIS WEDS HARRY R. VAN LIEW; Ceremony in Glen Ridge (N.J.) Congregational Church Performed by Rev. W. W. Patton.SISTER IS HONOR MAIDReception Is Held at Country Club --Bride In Vassar Graduate--Bridegroom an Aviation Instructor. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sees-no-chance-for-bank-stockholder-insists-on-receiver-for.html | SEES NO CHANCE FOR BANK.; Stockholder Insists on Receiver for Vineland (N.J.) Trust Co. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/new-outbreak-in-brazil-mob-demonstrates-before-state-presidents.html | NEW OUTBREAK IN BRAZIL.; Mob Demonstrates Before State President's Home. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/murder-play-on-berlin-radio-starts-assassination-rumors.html | Murder Play on Berlin Radio Starts Assassination Rumors | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/4-tie-for-medal-at-pine-valley-tipple-driggs-flinn-blaney-score.html | 4 TIE FOR MEDAL AT PINE VALLEY; Tipple, Driggs, Flinn, Blaney Score 151s in Crump Memorial Golf Play. PERKINS NEXT WITH 152Former British Champion Followedby Mackenzic, Who Returns153 for 36 Holes. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/auto-noise-under-ban-after-today-excessive-hornblowing-will-result.html | AUTO NOISE UNDER BAN.; After Today, Excessive Horn-Blowing Will Result in Summons. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/lincoln-fields-to-close-today.html | Lincoln Fields to Close Today. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/12417503-sought-by-municipalities-next-weeks-awards-of-bonds.html | $12,417,503 SOUGHT BY MUNICIPALITIES; Next Week's Awards of Bonds Compare With $30,324,146 Average Since Jan. 1. PRICES CONTINUE TO RISE Active Buying by Insurance Companies and Savings Banks--Issues for Later Dates. Large Issues Sell Slowly. Lists of Issues Scheduled. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/33-countries-sent-us-gold-last-month-total-import-was-19714221.html | 33 COUNTRIES SENT US GOLD LAST MONTH; Total Import Was $19,714,221 --France Took $35,309,272 of Our $39,331,864. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/thirtyyearold-auto-exhibited-at-museum-duryea-car-resembles.html | THIRTY-YEAR-OLD AUTO EXHIBITED AT MUSEUM; Duryea Car Resembles Glorified Tricycle and Had First Carburetor Using a Float. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/markets-in-london-paris-and-berlin-internationals-lower-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Lower on the English Exchange--Credit Conditions Harden. FRENCH STOCKS DECLINE Weakness Attributed to Political Situation in Europe--Trading Lags on German Boerse. London Closing Prices Paris Closing Prices. Depression on Paris Bourse. Berlin Quiet and Irregular. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sagregory-is-dead-in-east-hampton-former-mayor-of-village-was-the.html | S.A.GREGORY IS DEAD IN EAST HAMPTON; Former Mayor of Village Was the President of Long Island Furniture Corporation. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/racing-dates-fixed.html | Racing Dates Fixed. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/an-abnormal-norm.html | AN ABNORMAL NORM | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/dinah-did-upset-is-victor-by-nose-labrots-filly-captures-maryland.html | DINAH DID UPSET IS VICTOR BY NOSE; Labrot's Filly Captures Maryland Matron Handicap atHavre de Grace Track. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/tammany-mutes.html | TAMMANY MUTES. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/traffic-fine-audit-begun-by-higgins-thorough-checkup-is-ordered.html | TRAFFIC FINE AUDIT BEGUN BY HIGGINS; Thorough Check-Up Is Ordered Following Arrest of Acting Cashier for Forgery. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/rents-great-neck-centre-house.html | Rents Great Neck Centre House. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/dividend-actions-extra-disbursements-voted-for-stockholdersrates.html | DIVIDEND ACTIONS; Extra Disbursements Voted for Stockholders--Rates Cut, Payments Omitted. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/russell-increases-his-air-tour-lead-takes-terre-haute-indcincinnati.html | RUSSELL INCREASES HIS AIR TOUR LEAD; Takes Terre Haute (Ind.)--Cincinnati Lap and SeemsAssured of Victory. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/4500000-bonds-planned-by-staten-island-edison.html | $4,500,000 Bonds Planned By Staten Island Edison | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/major-shonk-dies-after-operation-had-been-assemblyman-from-second.html | MAJOR SHONK DIES AFTER OPERATION; Had Been Assemblyman From Second Westchester District for Eight Terms. WINNER OF CROIX DE GUERRE Author of Legislation Designed to Aid Poorer Classes Was Also Treasurer of Navy League. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/nyu-team-ready-for-hobart-today-15000-expected-to-see-violet-eleven.html | N.Y.U. TEAM READY FOR HOBART TODAY; 15,000 Expected to See Violet Eleven Open Season at Ohio Field. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/newsprint-makers-fear-canada-crisis-price-war-and-collapse-of.html | NEWSPRINT MAKERS FEAR CANADA CRISIS; Price War and Collapse of Institute as Result of Chairman'sResignation Are Forecast.STOCK SALE PROTEST SEEN Merger of Leading Concerns andSharp Drop in Quotations Among Reports Heard in Montreal. Price's Action Interpreted. CANADIANS ARE PUZZLED. Various Interpretations Are Placed Upon Colonel Price's Resignation. Price Cutting Reported. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/yugoslav-strikes-italian-diplomatic-consequences-feared-from.html | YUGOSLAV STRIKES ITALIAN; Diplomatic Consequences Feared From Trouble Over Fascist's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/reich-to-end-dole-conscript-jobless-league-is-disturbed-german.html | REICH TO END DOLE, CONSCRIPT JOBLESS; LEAGUE IS DISTURBED; German Cabinet Plans Strong Reform Measures--Prosecution of Hitler Impends. WAGE CUTS ARE PROPOSEDChancellor Bruening Will CallAll Parties to Unite to SaveTreasury From Collapse. GENEVA FOR ARMS PARLEY Assembly Approves Meeting "asEarly as Possible," but Refrains From Setting Date. Hopes for Political Truce. REICH TO END DOLE, CONSCRIPT JOBLESS HITLER FACES NEW CHARGES. Prosecutor Considers Treason Action Based on Leipzig Testimony. | True | BRUENING DRAFTS REFORMS. By Guido Enderis. Special Cable To the New York Times. | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/matt-cely-dies-new-jersey-editor-former-postmaster-of-jersey-city.html | MATT CELY DIES; NEW JERSEY EDITOR; Former Postmaster of Jersey City Had Notable Career as Journalist in His State. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/warns-catholics-on-radio-attacks-vatican-city-paper-sees-lesson-in.html | WARNS CATHOLICS ON RADIO ATTACKS; Vatican City Paper Sees Lesson in Broadcast Plan Here of 'Defenders of Truth.' | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/candidate-and-platform.html | CANDIDATE AND PLATFORM. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/lone-sailor-shipwrecked-but-dr-franceschi-who-sailed-from-spain-for.html | LONE SAILOR SHIPWRECKED.; But Dr. Franceschi, Who Sailed From Spain for Porto Rico, Is Safe. | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/police-department.html | Police Department. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/acreage-sold-in-ridgefield.html | Acreage Sold in Ridgefield. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/peggy-oneil-arrives-from-london.html | Peggy O'Neil Arrives From London. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/soviet-industries-lag-behind-plan-pravda-says-executions-of-food.html | SOVIET INDUSTRIES LAG BEHIND PLAN; Pravda Says Executions of Food Damagers Are Only One Group in Series to End Sabotage. MORE HARD TIMES SEEN But Russia Is Held to Be in Contrast With Europe by Former'sUnity for Government Program. | True | By Walter Duranty. Wireless To the New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/molnar-slaps-tardy-prima-donna.html | Molnar Slaps Tardy Prima Donna. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/judge-rellstab-buried-federal-and-state-officials-attend-services.html | JUDGE RELLSTAB BURIED.; Federal and State Officials Attend Services in Trenton. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/urges-wheat-sales-curb-representative-dickinson-for-duty-on.html | URGES WHEAT SALES CURB.; Representative Dickinson for Duty on Short-Sales by Foreigners. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/cubs-upset-reds-clinch-2d-place-wilsons-54th-home-run-with-cuyler.html | CUBS UPSET REDS; CLINCH 2D PLACE; Wilson's 54th Home Run With Cuyler on Base Provides Margin in 7th, 7 to 5. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/gives-wabc-permit-for-site-in-jersey-radio-board-favors-erection-of.html | GIVES WABC PERMIT FOR SITE IN JERSEY; Radio Board Favors Erection of 50,000-Watt Station in Wayne Township. WNYC REQUESTS FULL TIME Aeronautical Radio, Inc., Gets Approval for New Plants in Six Cities. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/football-games-today.html | Football Games Today. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/urges-votes-for-bonds-to-improve-prisons-dr-thayer-in-plea-asserts.html | URGES VOTES FOR BONDS TO IMPROVE PRISONS; Dr. Thayer in Plea Asserts Housing Has Not Been Modernized in 85 Years. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/money.html | MONEY. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/eight-die-in-storm-on-lake-michigan-six-others-of-barge-crews.html | EIGHT DIE IN STORM ON LAKE MICHIGAN; Six Others of Barge Crews, Including Two Women Cooks, Drift Ashore Many Miles Away. LIFEBELTS KEPT THEM UP Last Sailing Vessel on the Great Lakes Founders, but Crew Is Rescued. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/argentine-troops-being-demobilized-forces-moved-to-buenos-aires-for.html | ARGENTINE TROOPS BEING DEMOBILIZED; Forces Moved to Buenos Aires for Revolution Begin to Return to Barracks. CONFIDENT SPIRIT PREVAILS American Bank Sees Overoptimism as Chief Danger and Foreign Capital and Credit as Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/rutgers-ends-practice-holds-final-drill-for-first-game-with.html | RUTGERS ENDS PRACTICE.; Holds Final Drill for First Game With Providence Today. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/held-for-mays-murder-taxi-driver-detained-without-bail-police-seek.html | HELD FOR MAYS MURDER.; Taxi Driver Detained Without Bail —Police Seek Second Man. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/nominees-fighting-speech-he-challenges-roosevelt-to-say-which-is.html | NOMINEE'S FIGHTING SPEECH; He Challenges Roosevelt to Say Which Is Bigger, He or Tammany. PROMISES SWIFT CLEAN-UP Declares He Will Remove All Officials Asking Immunity in Corruption Inquiries. NO WORD ON PROHIBITION Tuttle Calls Party to Battle Solely Upon Tammany's Defiance "in Last 48 Hours." "Blowing Bugle for Battle." TUTTLE OPENS FIGHT ON TAMMANY ISSUE Tammany and Judiciary as Issue. Puts It as Challenge to Roosevelt. Governor or Tammany the Bigger. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/will-add-penthouse-apartments.html | Will Add Penthouse Apartments. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/maier-is-reelected-the-republican-state-committee-unanimously.html | MAIER IS RE-ELECTED.; The Republican State Committee Unanimously Retains Chairman. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/manhattan-to-start-against-rider-today-heaviest-lineup-will-be-used.html | MANHATTAN TO START AGAINST RIDER TODAY; Heaviest Line-Up Will Be Used in Opening Game With Eleven From Trenton. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/harbord-pictures-tuttle-as-fighter-mr-tuttle-acknowledging-the.html | HARBORD PICTURES TUTTLE AS FIGHTER; MR. TUTTLE ACKNOWLEDGING THE CHEERS OF THE CONVENTION. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/gaston-of-red-sox-defeats-senators-limits-former-mates-to-seven.html | GASTON OF RED SOX DEFEATS SENATORS; Limits Former Mates to Seven Scattered Hits in 7-to-1 Triumph at Boston. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/womens-council-has-tea-princess-cantacuzene-is-honor-guest-at.html | WOMEN'S COUNCIL HAS TEA.; Princess Cantacuzene Is Honor Guest at Barbizon Plaza Event. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/traffic-lights-fail-on-broadway.html | Traffic Lights Fail on Broadway. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/rothstein-at-tackle-for-cornell-today-to-replace-martinez-zorilla.html | ROTHSTEIN AT TACKLE FOR CORNELL TODAY; To Replace Martinez Zorilla, Who Has Injured Leg, Against Clarkson Tech Eleven. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/educational-talks-to-be-broadcast-questions-asked-by-the-radio.html | EDUCATIONAL TALKS TO BE BROADCAST; Questions Asked by the Radio Audience Will Be Answered in Course of Series. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/williams-eleven-ready-meets-rochester-today-in-its-opening-contest.html | WILLIAMS ELEVEN READY.; Meets Rochester Today in its Opening Contest of Year. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/lady-cathcart-to-wed-countess-who-was-once-barred-from-america-to.html | LADY CATHCART TO WED.; Countess, Who Was Once Barred From America, to Marry Baronet, 71 | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/light-amherst-workout-final-practice-held-for-game-with-vermont.html | LIGHT AMHERST WORKOUT.; Final Practice Held for Game With Vermont Today. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/youth-to-wed-in-jail-before-serving-term-gets-10year-prison.html | YOUTH TO WED IN JAIL BEFORE SERVING TERM; Gets 10-Year Prison Sentence for Robbery of Two Stores in Jersey City. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/130000-alabama-drought-sufferers.html | 130,000 Alabama Drought Sufferers | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/weighs-plan-to-end-yangtse-red-raids-our-state-department-stirred.html | WEIGHS PLAN TO END YANGTSE RED RAIDS; Our State Department Stirred by Menace of Communists to American Ships. BANDITS USING LARGE GUNS New Attacks on Our Gunboats Lead to Suggestions That Powers Act to Terminate the Firing. Gunboats Again Fired On. Show of Force Talked Of. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/arms-parley-date-is-left-indefinite-league-assembly-votes-in-favor.html | ARMS PARLEY DATE IS LEFT INDEFINITE; League Assembly Votes in Favor of World Conference "as Soon as Possible." SEVEN URGE 1931 MEETING But Majority Would Sacrifice Haste to Assurance of Success Later. GLOOM ENVELOPS EFFORTS Hitler's Victory in Germany and Franco-Italian Naval Deadlock Add to Discouragement. Three Face Difficulties. Other Sources Less Hopeful. Italy States Conditions. | True | By P.j. Philip. Special Cable To the New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/broun-arrested-as-fifth-av-strike-picket-quickly-freed-as-brodsky.html | Broun Arrested as Fifth Av. Strike Picket; Quickly Freed as Brodsky, Rival, Intercedes | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/fraternity-students-lag-their-scholarship-lower-than-the-average-at.html | FRATERNITY STUDENTS LAG.; Their Scholarship Lower Than the Average at Columbia. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/eggs-from-russia-glut-french-market-cheron-sees-menace-to-public.html | EGGS FROM RUSSIA GLUT FRENCH MARKET; Cheron Sees Menace to Public Health--Genoa Hears Russia Has Cut Grain Sailings. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/court-spurns-measurement-in-inches-in-accident-plea.html | Court Spurns Measurement In Inches in Accident Plea | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/dry-agents-seize-18-in-series-of-raids-squad-under-hanson-finds-500.html | DRY AGENTS SEIZE 18 IN SERIES OF RAIDS; Squad Under Hanson Finds 500 Bottles of Liquor in Inn at Hawthorne. INVADES WHOOPEE CLUB Captures Two Trucks Loaded With Beer on East Side--Many Small Seizures Made. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/three-killed-disconnecting-aerial.html | Three Killed Disconnecting Aerial. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/copy-of-our-seal-given-belgian-fidac-presentation-is-made-at-tea.html | COPY OF OUR SEAL GIVEN BELGIAN FIDAC; Presentation Is Made at Tea for Delegates at Tarrytown Home of Mrs. Howard Carroll. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/wchammer-dies-stedmans-colleague-north-carolina-representative-in.html | W.C.HAMMER DIES; STEDMAN'S COLLEAGUE; North Carolina Representative in Congress Was Owner and Editor of the Asheboro Courier. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/drys-call-voters-to-forsake-tuttle-leaders-issue-statement-at.html | DRYS CALL VOTERS TO FORSAKE TUTTLE; Leaders Issue Statement at Albany Bitterly Assailing His Party's "Insincerity." "WORST ELEMENTS RULE" Anti-Wets Will Nominate Only for Governorship--Expected to Name Choice Here Monday. Deplores Victory for Wets. DRYS CALL VOTERS TO FORSAKE TUTTLE Predicts Good Showing. Gannett Explains Refusal. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/mginnies-assails-democrats-record-hospital-overcrowding-prison.html | MGINNIES ASSAILS DEMOCRATS' RECORD; Hospital Overcrowding, Prison Rioting and Building Flaws Charged to Administration. WIDE CORRUPTION ALLEGED Speaker Asks why Roosevelt "Does Not Do Something" About New York City Scandals. Lays Prison Riots to Politics. State Office Building Under Fire. Attacks Public Service Board. Brings Up New York City Scandals. Cites Republican Party's Efforts. Challenges Roosevelt to Act. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/urge-liberal-rules-to-aid-air-industry-plane-makers-seek-less.html | URGE LIBERAL RULES TO AID AIR INDUSTRY; Plane Makers Seek Less Stringent Regulations on Instruction and Manufacture. YOUNG DEMANDS SAFETY He Tells Delegates at WashingtonThat Department Insists onAirworthiness. More Latitude Asked in Changes. Young Tells of Concession. Airworthiness Is Required. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/leases-residence-in-rye.html | Leases Residence in Rye. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sports-today.html | Sports Today | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/moderate-advance-in-weeks-business-trade-reviews-note-general.html | MODERATE ADVANCE IN WEEK'S BUSINESS; Trade Reviews Note General Progress, but With Many Cross-Currents Visible. FALL OUTLOOK IMPROVES Wholesale Buying Shows Increase and Employment Gains in Seasonal Industries. Steel Trade Irregular. Trend Moderately Better. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/fire-department.html | Fire Department. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/drummond-will-visit-uruguay.html | Drummond Will Visit Uruguay. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/topics-of-interest-to-the-churchgoer-most-rev-msgillett-to-aid.html | TOPICS OF INTEREST TO THE CHURCHGOER; Most Rev. M.S.Gillett to Aid Dedication of New Church in St. Catherine Parish. BISHOP MANNING RETURNS Dr. Tveder to Be Speaker at Lutheran Conferences Next Week-- Red Mass on Thursday. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/55-of-fidac-group-sail-liptons-crew-of-shamrock-v-also-on-liner.html | 55 OF FIDAC GROUP SAIL.; Lipton's Crew of Shamrock V Also on Liner Caronia. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/wesleyan-eleven-ready-nine-veterans-will-be-in-lineup-that-faces.html | WESLEYAN ELEVEN READY.; Nine Veterans Will Be in Line-Up That Faces Colby. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/semifinalists-in-national-amateur-tournament-at-merion-cricket-club.html | SEMI-FINALISTS IN NATIONAL AMATEUR TOURNAMENT AT MERION CRICKET CLUB YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/curb-prices-weak-again-declines-in-active-issues-are-narrower-than.html | CURB PRICES WEAK AGAIN.; Declines in Active Issues Are Narrower Than on Day Before. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/see-trade-on-the-mend-bankers-and-industrial-leaders-in-large.html | SEE TRADE "ON THE MEND."; Bankers and Industrial Leaders In Large Centres Are Optimistic. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/tuchmann-gift-to-yeshiva-college.html | Tuchmann Gift to Yeshiva College | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/urges-more-police-tests-dr-wildman-favors-biennial-physical.html | URGES MORE POLICE TESTS; Dr. Wildman Favors Biennial Physical Examination for Firemen, Too. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/gold-coming-from-japan.html | Gold Coming From Japan. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/british-fidac-party-tea-delegates-to-war-veterans-congress.html | BRITISH FIDAC PARTY TEA.; Delegates to War Veterans' Congress Entertained by Armstrongs. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/squad-at-harvard-has-light-practice-players-close-second-week-of.html | SQUAD AT HARVARD HAS LIGHT PRACTICE; Players Close Second Week of Work With Easiest Drill This Season. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/hill-60.html | HILL 60. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/bank-clearings-off-37-from-year-ago-weeks-total-for-twentytwo.html | BANK CLEARINGS OFF 37% FROM YEAR AGO; Weeks' Total for Twenty-two Leading Cities of Nation Put at $8,583,802,000. DROP OF 41 PER CENT HERE At Several Centres Decline Is Relatively Larger Than Earlier in Year. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/gypsy-fete-at-lido-beach-costume-dance-to-be-given-at-country-club.html | GYPSY FETE AT LIDO BEACH.; Costume Dance to Be Given at Country Club Tonight. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/will-aid-maryland-farmers.html | Will Aid Maryland Farmers. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/receiver-for-ohio-utility-action-for-suburban-light-and-power.html | RECEIVER FOR OHIO UTILITY.; Action for Suburban Light and Power Caused by Chase Bank Here. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/114-passengers-in-2-hours-is-record-of-newark-airport.html | 114 Passengers in 2 Hours Is Record of Newark Airport | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/king-of-denmark-feted-sixtieth-birthday-brings-national-rejoicing.html | KING OF DENMARK FETED.; Sixtieth Birthday Brings National Rejoicing and Tribute by Diplomats. | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/name-textile-arbitrators-council-of-trade-representatives-headed-by.html | NAME TEXTILE ARBITRATORS; Council of Trade Representatives Headed by W.D.Hines. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/mcooey-real-foe-thomas-declares-opening-congress-campaign-in.html | M'COOEY REAL FOE, THOMAS DECLARES; Opening Congress Campaign in Brooklyn, He Assails Democratic Leader's Rule.URGES DRY LAW CHANGEVoices Plea for State Regulation--Attacks Militarism--Wants War Debts Canceled. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/traction-securities-gain-several-local-issues-touch-new-highs-on.html | TRACTION SECURITIES GAIN.; Several Local Issues Touch New Highs on Stock Exchange. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/seeks-mme-van-carnbee-police-aid-asked-by-hollander-after-wife.html | SEEKS MME. VAN CARNBEE; Police Aid Asked by Hollander After Wife Vanishes From Hotel. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/how-jones-gained-final-round-of-us-amateur-title-golf.html | How Jones Gained Final Round Of U.S. Amateur Title Golf | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/baumes-a-teacher-in-early-career-bookstein-did-odd-jobs-in.html | BAUMES A TEACHER IN EARLY CAREER; Bookstein Did Odd Jobs in Youth--Conway Once Worked in Factory. Isadore Bookstein. Daniel H. Conway. Cuthbert Winfred Pound. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/jersey-city-meet-draws-track-stars-at-least-one-us-champion-in.html | JERSEY CITY MEET DRAWS TRACK STARS; At Least One U.S. Champion in Every Invitation Event at Pershing Field Today. TOLAN FAVORED IN DASH Berlinger, Furth, Utterback and Osborn to Seek National Pentathlon Honors. | True | By Arthur J. Daley. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/martin-hall-at-auction-day-will-offer-thirtytwoacre-satterwhite.html | MARTIN HALL AT AUCTION.; Day Will Offer Thirty-two-Acre Satterwhite Estate at Great Neck. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/the-civil-service.html | The Civil Service. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sweet-stranger-coming-to-cort.html | "Sweet Stranger" Coming to Cort. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/forty-known-dead-in-gale-off-france-twentyeight-widows-and.html | FORTY KNOWN DEAD IN GALE OFF FRANCE; Twenty-eight Widows and Seventy-two Orphans Left in Two Fishing Towns. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/financial-markets-continued-pressure-on-stocks-renewed-decline-in.html | FINANCIAL MARKETS; Continued Pressure on Stocks - Renewed Decline in Wheat, Corn and Cotton. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/to-call-out-lightweights-yale-to-form-150pound-eleven-next-week-if.html | TO CALL OUT LIGHTWEIGHTS; Yale to Form 150-Pound Eleven Next Week if Response Warrants. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/offer-land-to-aid-mexican-jobless.html | Offer Land to Aid Mexican Jobless. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sun-mission-takes-melville-handicap-3-to-1-shot-defeats-erin-by-nose.html | SUN MISSION TAKES MELVILLE HANDICAP; 3-to-1 Shot Defeats Erin by Nose, With Escutcheon Next, in Aqueduct Feature. PANETIAN SHOWS THE WAY Scores Over Romanesque, Completing Double for Eaby, Who Also Wins With Little Nap. Start Is Good. Romanesque Is Second. | True | By Bryan Field. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/boys-shanghaied-to-unload-liquor-five-youths-seized-by-coast-guards.html | BOYS SHANGHAIED TO UNLOAD LIQUOR; Five Youths Seized by Coast Guards Tell of Rum Runners Forcing Them to Work. SKIFF AND SHIP ESCAPE Autos and Trucks Get Away Amid Shots at Seaside Heights, N. J. --Lads Dressed and Freed. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/net-income-drops-274-on-44-rails-last-months-total-put-at-44828000.html | NET INCOME DROPS 27.4% ON 44 RAILS; Last Month's Total Put at $44,828,000, Compared With $61,797,000 in August, 1929. DECLINES ARE LESS SHARP Pennsylvania Partly Offsets Decreases by Cuts in Expenses in Various Departments. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/says-state-needs-70000000-asylums-lehman-would-eliminate.html | SAYS STATE NEEDS $70,000,000 ASYLUMS; Lehman Would Eliminate Overcrowding of Mental Welfare Institutions. URGES FIVE-YEAR PROGRAM Lieutenant Governor's Speech Is Read at Port Chester Owing to Death of Brother-in-Law. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/manati-sugar-acts-to-avoid-a-receiver-ask-holders-to-waive-sinking.html | MANATI SUGAR ACTS TO AVOID A RECEIVER; Ask Holders to Waive Sinking Fund Rulings and Subordinate Bonds to Bank Credits. MOVE IS CALLED ONLY HOPE Company Agrees to Pay No Dividends on Stocks While Sinking Fund is in Arrears. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/whitneys-on-honeymoon-couple-arrives-at-old-manor-house-in.html | WHITNEYS ON HONEYMOON.; Couple Arrives at Old Manor House in Upperville, Va. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/fordham-opposes-baltimore-today-will-open-season-at-fordham-field.html | FORDHAM OPPOSES BALTIMORE TODAY; Will Open Season at Fordham Field Without Fisher, Regular Quarterback. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/asks-enoch-arden-annulment.html | Asks "Enoch Arden" Annulment. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/city-swelters-as-mercury-again-goes-to-85-fair-cooler-weather.html | City Swelters as Mercury Again Goes to 85; Fair, Cooler Weather Forecast for Today | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/haley-named-official-scorer.html | Haley Named Official Scorer. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/riverside-church-puts-in-pew-phones-equipment-available-to-aid.html | RIVERSIDE CHURCH PUTS IN PEW PHONES; Equipment Available to Aid Hearing in All Parts of New Edifice. OPENING SERVICE ON OCT. 5 Members Ask to Reserve Only 192 of 2,408 Seats-Cost of Structure Put at $4,000,000. Seating Capacity 2,408. Carillon Largest in the World. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/gold-star-party-of-200-back.html | Gold Star Party of 200 Back. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/15-killed-50-hurt-in-clash-in-forest-in-india-nationalist-leaders.html | 15 Killed, 50 Hurt in Clash in Forest in India; Nationalist Leaders' Arrest Arouses Mob | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/argentine-exchange-off-slump-of-gold-peso-laid-to-heavy-dollar.html | ARGENTINE EXCHANGE OFF.; Slump of Gold Peso Laid to Heavy Dollar Buying to Pay Interest Here. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/nathan-tfolwell-former-president-of-philadelphia-manufacturers-club.html | NATHAN T. FOLWELL.; Former President of Philadelphia Manufacturers' Club Dies at 83. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/masons-criticize-pope-assert-recent-encyclical-contained-attack-on.html | MASONS CRITICIZE POPE; Assert Recent Encyclical Contained Attack on Public Schools. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/lehigh-to-play-ursinus-signal-drill-ends-preparations-for-opening.html | LEHIGH TO PLAY URSINUS.; Signal Drill Ends Preparations for Opening Game Today. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/cumming-commends-hoovers-action-on-son-surgeon-general-says-early.html | CUMMING COMMENDS HOOVER'S ACTION ON SON; Surgeon General Says Early Diagnosis of Tuberculosis Aids All Patients. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/montgomery-ward-on-coast-curb.html | Montgomery Ward on Coast Curb. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/an-alpine-romance-the-white-hell-of-pitz-palu-at-the-cameo-has-many.html | AN ALPINE ROMANCE.; "The White Hell of Pitz Palu" at the Cameo Has Many Thrills. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/chief-dry-agent-in-newark-quits.html | Chief Dry Agent in Newark Quits. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/red-editor-attacks-fish-inquiry-method-olgin-as-congress-hearing.html | RED EDITOR ATTACKS FISH INQUIRY METHOD; Olgin, as Congress Hearing Resumes, Charges Police Tactics and Evades Queries. HIS ALLEGIANCE ASSAILED But He Denies False Oath to Get Citizenship—Admits Enlistment Under Red Flag. FILM DIRECTOR SCORED Hollywood Man Says Eisenstein Will Make Pictures "Glorifying Mass Action" of Workers. Tells of $1,100,000 Strike Fund. Would Abolish Marriage. Impatient at Flag Queries. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/hoppe-wins-two-matches.html | Hoppe Wins Two Matches. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/morris-fatman-dies-in-73d-year-brotherinlaw-of-lieut-gov-lehman.html | MORRIS FATMAN DIES IN 73D YEAR; Brother-in-Law of Lieut. Gov. Lehman Succumbs at Atlantic City. HAD BEEN ILL TWO YEARS President of New Jersey Mills Was Father of Mrs. Werner Josten and Mrs. Henry Morgenthau Jr. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/spains-liberals-reunite-party-is-headed-however-by-men-who-served.html | SPAIN'S LIBERALS REUNITE; Party Is Headed, However, by Men Who Served Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/vasquez-returns-home-expresident-of-santo-domingo-goes-back-from.html | VASQUEZ RETURNS HOME.; Ex-President of Santo Domingo Goes Back From Porto Rico by Plane. | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/garden-abandons-the-sharkey-bout-postponed-match-with-campolo.html | GARDEN ABANDONS THE SHARKEY BOUT; Postponed Match With Campolo Dropped-- Latter Opposes Indoor Fight on Same Terms. BOXING MONOPOLY BROKEN Sharkey Gets Written Release From Garden--Receives $5,000 for Training Expenses. | True | By James P. Dawson. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/mrsstenz-reaches-final-at-bronxville-beats-miss-surber-in-clay.html | MRS. STENZ REACHES FINAL AT BRONXVILLE; Beats Miss Surber in Clay Court Tennis--Miss Andrus Also Triumphs. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/barber-says-lloyd-george-changed-aspect-with-brush.html | Barber Says Lloyd George Changed Aspect With Brush | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/many-entertain-at-newport-homes-those-having-guests-are-mrs.html | MANY ENTERTAIN AT NEWPORT HOMES; Those Having Guests Are Mrs. Cornelius Vanderbilt, Mrs. Elisha Dyer and Mrs. R. J. Adams, W. O. WHITEHOUSES HOSTS They Give a Dinner at East Bourne Lodge--Naval Officers Will Give Dance Tonight. A. C. Jameses Depart on Cruise. Informal Dinners Planned. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/tuttle-family-is-happy-wife-and-three-children-cheer-nomination-at.html | TUTTLE FAMILY IS HAPPY.; Wife and Three Children Cheer Nomination at Albany. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/flint-not-a-candidate-syracuse-chancellor-declares-he-is-not-in.html | FLINT NOT A CANDIDATE.; Syracuse Chancellor Declares He Is Not in Politics. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/vote-on-repeal-plank-in-republican-platform-showed-half-of-counties.html | Vote on Repeal Plank in Republican Platform Showed Half of Counties Solidly in Opposition | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/drklein-sees-end-of-depression-near-normal-conditions-may-return-by.html | DR. KLEIN SEES END OF DEPRESSION NEAR; Normal Conditions May Return by End of October, Commerce Official Asserts Here. HOLDS GLOOM UNJUSTIFIED Warns of Comparing Present State of Trade With Boom Instead of Normal Period. MINIMIZES BUSINESS DROP Recession Was Only 11%, Against 18% Average in Other Crises, He Tells Doherty Group. Recession Comparatively Small. Finds Buying Power Increased. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/leaves-40000-to-mit-ht-smiths-will-provides-for-scholarship-fund.html | LEAVES $40,000 TO M.I.T.; H.T. Smith's Will Provides for Scholarship Fund. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/decary-heads-new-trust-canadian-national-director-elected-by.html | DECARY HEADS NEW TRUST.; Canadian National Director Elected by Depositor Company of Canada. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/mothers-besiege-school-in-blast-hoax-police-and-ambulances-rush-to.html | MOTHERS BESIEGE SCHOOL IN BLAST HOAX; Police and Ambulances Rush to Brooklyn Building in Answer to Fake Phone Alarm. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/miss-hope-hewlett-engaged-to-marry-architects-daughter-is-to-wed.html | MISS HOPE HEWLETT ENGAGED TO MARRY; Architect's Daughter Is to Wed William Man Parkhurst, New York Lawyer. FIANCEE IN JUNIOR LEAGUE Her Parents to Give a Reception for Her and Miss Nathalie Franz at Cedarhurst Today. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/briefs-on-judge-martin-in-court-defers-decision-on-plea-for-secrecy.html | BRIEFS ON JUDGE MARTIN IN.; Court Defers Decision on Plea for Secrecy at Stock Hearing. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/miss-kirkham-wins-golf-title-in-canada-beating-miss-smith.html | Miss Kirkham Wins Golf Title In Canada, Beating Miss Smith | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sales-in-new-jersey-irvington-foundry-transferred-old-buildings.html | SALES IN NEW JERSEY.; Irvington Foundry Transferred -- Old Buildings Change Hands. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/francis-oburridge-dies-in-73d-year-president-of-typewriter-company.html | FRANCIS O.BURRIDGE DIES IN 73D YEAR; President of Typewriter Company Was Son of Former Physician to Austrian Empress. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/two-problems-face-imperial-conference-they-concern-what-to-do-when.html | TWO PROBLEMS FACE IMPERIAL CONFERENCE; They Concern What to Do When Contradictory Advice Is Given and Independence of States. | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/shot-halts-theft-suspect-alleged-fence-and-stolen-wheels-seized.html | SHOT HALTS THEFT SUSPECT.; Alleged Fence and Stolen Wheels Seized After Glen Ridge Arrest. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/penn-drills-on-aerials-carlston-greene-and-masters-display-their.html | PENN DRILLS ON AERIALS.; Carlston, Greene and Masters Display Their Skill. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/syracuse-plays-tonight-will-open-season-against-rpi-three.html | SYRACUSE PLAYS TONIGHT.; Will Open Season Against R.P.I.-- Three Sophomores on Team. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/emil-kiss-left-much-to-charity-bankers-will-gives-library-here.html | EMIL KISS LEFT MUCH TO CHARITY; Banker's Will Gives Library Here Choice of Any One of His Munkascy Paintings. AMIDO TESTAMENT IS FILED New York Woman Named Five Charities Here--Justice Mills's Estate Put at $580,685. Amido Will Aids Five Charities. J.L.Rhinock Left $2,212,022. Justice Mills's Fortune $580,685. Widow Gets Delatour Estate. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/seek-moon-secrets-by-new-photo-plan-mt-wilson-astronomers-expect.html | SEEK MOON SECRETS BY NEW PHOTO PLAN; Mt. Wilson Astronomers Expect Mapping Method to Give "CloseUps" of the Surface.MYSTERIES MAY BE SOLVED Every Square Mile Will Be Plotted by Adaptation of AerialPhotography. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/aged-turk-recovering-but-auto-injuries-will-keep-him-in-bed-a-few.html | AGED TURK RECOVERING.; But Auto Injuries Will Keep Him in Bed a Few Days More. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/postseason-series-canceled.html | Post-Season Series Canceled. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/fund-transfer-found-in-williamantic-inquiry-auditor-reports-24012.html | FUND TRANSFER FOUND IN WILLIAMANTIC INQUIRY; Auditor Reports $24,012 of Town's Money Was Placed to Account of Treasurer Fenton. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/harlow-named-pga-manager.html | Harlow Named P.G.A. Manager. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/united-hunts-fall-meeting-to-be-limited-to-single-day.html | United Hunts Fall Meeting To Be Limited to Single Day | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/pier-hearings-put-off-war-department-grants-30day-delay-on.html | PIER HEARINGS PUT OFF.; War Department Grants 30-Day Delay on Extension Plea. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/potter-leads-field-in-nassau-golf-play-scores-76-in-qualifying.html | POTTER LEADS FIELD IN NASSAU GOLF PLAY; Scores 76 in Qualifying Round of Invitation Tourney--Three Tied With 78s. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/rains-lower-grain-grades-yields-of-wheat-in-canada-are-above-last.html | RAINS LOWER GRAIN GRADES; Yields of Wheat in Canada Are Above Last Year's, Bank Reports. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/alaska-flier-takes-serum-to-dillingham-dorbrandt-brings-out-a.html | ALASKA FLIER TAKES SERUM TO DILLINGHAM; Dorbrandt Brings Out a Stricken Prospector Picked Up on Way to Diphtheria Zone. | True | By Frank Dorbrandt. Former Partner of Carl Ben Eielson. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/aquitania-arrives-delayed-by-storms-insull-returning-says-he-is.html | AQUITANIA ARRIVES, DELAYED BY STORMS; Insull, Returning, Says He Is Still an Optimist--Lord Barnby Also Aboard. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/the-play-texas-gargantua.html | THE PLAY; Texas Gargantua. | True | By J. Brooks Atkinson. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/back-drive-to-aid-immigrants.html | Back Drive to Aid Immigrants. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/patriots-day-celebrated-jersey-city-honors-war-dead-as-a-feature-of.html | PATRIOT'S DAY CELEBRATED; Jersey City Honors War Dead as a Feature of Its Tercentenary. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sir-alfred-butt-faces-loss-of-drury-lane-movies-and-high-cost-of.html | SIR ALFRED BUTT FACES LOSS OF DRURY LANE; Movies and High Cost of Productions at Historic Theatre Are Factors, He Tells Stockholders. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/duarry-knocks-out-wolff-cuban-wins-in-third-round-at-the-olympia.html | DUARRY KNOCKS OUT WOLFF; Cuban Wins in Third Round at the Olympia Boxing Club. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/will-lecture-at-harvard-twelve-foreign-professors-to-give-visiting.html | WILL LECTURE AT HARVARD.; Twelve Foreign Professors to Give Visiting Courses This Year. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/lipton-to-try-again-he-says-in-farewell-announces-changed-decision.html | LIPTON TO TRY AGAIN, HE SAYS IN FAREWELL; Announces Changed Decision at City Hall Reception on Eve of His Departure. HE WILL CHALLENGE SOON New Shamrock to Have Metal Mast and Other Devices That Aided the Enterprise. THANKS CITY AND NATION Moved by America's Reception, He Writes Walker, He Will Race for Cup a Sixth Time. Formality Cast Aside. Sir Thomas's Letter to Walker. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/cards-win-pennant-by-beating-pirates-haines-dean-of-staff-pitches.html | CARDS WIN PENNANT BY BEATING PIRATES; Haines, Dean of Staff, Pitches St. Louis to Victory Which Clinches 1930 Title. WILL MEET THE ATHLETICS Winners Qualify for World's Series by 16-Hit Attack for 10-5 Triumph. 10,000 FANS CHEER TEAM Express Their Joy as Cardinals End Sensational Drive-- Pennant Third in Last Five Seasons. Haines Outpitches Brame. Pirates Score Two in Third. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/end-of-war-in-china-seen-in-fortnight-but-mukdens-ban-on-kuomintang.html | END OF WAR IN CHINA SEEN IN FORTNIGHT; But Mukden's Ban on Kuomintang in North Is Not Reassuring to Nanking.REBELS STILL IN OFFICESSome Observers Predict Clash Next Year Between Chang and Nanking as Suspicions Grow. Reds Fire on Two of Our Gunboats. Tientsin Northerners Keep Offices. War With Chang Predicted. | True | By Hallett Abend. Special Cable To the New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/paderewski-poor-plans-final-tour-here-will-sail-oct1-from-havre-for.html | PADEREWSKI, POOR, PLANS FINAL TOUR HERE; Will Sail Oct.1 From Havre for Series of Seventy Concerts-- Has Given Away Fortune. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/cup-polo-final-today-greentree-to-meet-roslyn-for-waterbury.html | CUP POLO FINAL TODAY.; Greentree to Meet Roslyn for Waterbury Memorial Trophy. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/public-opinion-shifts-on-german-war-guilt-only-48-of-429-leaders.html | PUBLIC OPINION ,SHIFTS ON GERMAN WAR GUILT; Only 48 of 429 Leaders Answering Questionnaire Now HoldHer Solely Responsible. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/1929-wool-output-off-sharply-in-australia-decrease-of-175000000-in.html | 1929 WOOL OUTPUT OFF SHARPLY IN AUSTRALIA; Decrease of $175,000,000 in Value of Year's Production From Total in 1927. Foreign Prices Watched Here. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/pantages-to-get-retrial-california-court-grants-appeal-from.html | PANTAGES TO GET RETRIAL.; California Court Grants Appeal From Conviction for Assault. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/football-leaders-open-season-today-nearly-all-the-major-elevens.html | FOOTBALL LEADERS OPEN SEASON TODAY; Nearly All the Major Elevens Throughout the Country Will Start Their Campaigns. INTEREST HERE IS KEEN Columbia to Make Debut Under Little--Fordham, N.Y.U. to Begin With High Hopes. YALE SWINGS INTO ACTION Army, With New System Installed, Also to Play--Syracuse, Now Coached by Hanson, to Start. Little Three Will Start. New Regime at West Point. | True | By Robert F.Kelley. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/peggy-wee-victor-in-star-class-race-western-long-island-sound-sloop.html | PEGGY WEE VICTOR IN STAR CLASS RACE; Western Long Island Sound Sloop Takes Opener of Annual International Series. TEMPE IV FINISHES NEXT Is 40 Seconds Behind the Winner, While Vixen of Barnegat Bay Is Third at Baltimore. Dittmar With Tempe IV. Appear to Hold Edge. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/dinner-to-sir-john-and-lady-stewart.html | Dinner to Sir John and Lady Stewart | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/ship-board-urges-load-line-pact.html | Ship Board Urges Load Line Pact. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/laud-building-unity-empire-state-contractors-honor-post-mccord-at.html | LAUD BUILDING UNITY.; Empire State Contractors Honor Post & McCord at Luncheon. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/lincoln-dixon-named-to-tariff-commission-hoover-completes-new-board.html | LINCOLN DIXON NAMED TO TARIFF COMMISSION; Hoover Completes New Board by Renaming Democratic Member of the Old One. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/food-bearers-mobbed-spanish-police-shoot-many-strikers-wounded-in.html | FOOD BEARERS MOBBED, SPANISH POLICE SHOOT; Many Strikers Wounded in Lugo After Attack on Men Carrying Much Needed Rations. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/original-of-report-on-panama-demanded-paper-hints-spanish.html | ORIGINAL OF REPORT ON PANAMA DEMANDED; Paper Hints Spanish Translation of Financial Survey Differs From English Version. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/telephone-budget-raised-company-here-adds-12951325-making-80687760.html | TELEPHONE BUDGET RAISED.; Company Here Adds $12,951,325, Making $80,687,760 for Year. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/molly-picon-excel-in-entertaining-play-sprightly-fun-and-a-slice-of.html | MOLLY PICON EXCEL IN ENTERTAINING PLAY; Sprightly Fun and a Slice of Tragedy in 'the Girl of Yesterday' at Folk Theatre. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/suspends-toronto-broker-mining-exchange-also-removes-acme-gas-from.html | SUSPENDS TORONTO BROKER; Mining Exchange Also Removes Acme Gas From Trading List. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/whitcombe-wins-british-pro-title-triumphs-over-cotton-4-and-2-in.html | WHITCOMBE WINS BRITISH PRO TITLE; Triumphs Over Cotton, 4 and 2, in the Final Round of 1,000 Guineas Tournament. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/cancel-agreement-to-canadian-ports-hawaiian-and-vancouver-lines.html | CANCEL AGREEMENT TO CANADIAN PORTS; Hawaiian and Vancouver Lines Abandon Service on Coast-to-Coast Shipments. TWO CARRIERS ADD PORTS Export and Fabre Lines Authorized by Shipping Board to Extend Mediterranean Service. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/assails-surcharge-in-light-rate-case-engineer-asserts-coal-clause-in.html | ASSAILS SURCHARGE IN LIGHT RATE CASE; Engineer Asserts Coal Clause is Discriminatory Factor in Proposed Rate Structure. URGES ITS ELIMINATION Maltbie Indicates Interest of Commission to Consider the RulingOut of War Measure. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/vaugoin-hits-snags-in-forming-cabinet-austrian-farmers-party-wont.html | VAUGOIN HITS SNAGS IN FORMING CABINET; Austrian Farmers' Party Won't Join--Seipel Is Expected to Be Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/chicago-pit-bars-soviet-short-sales-informs-hyde-of-ruling.html | CHICAGO PIT BARS SOVIET SHORT SALES; Informs Hyde of Ruling, Declaring Foreign Government Deals "Objectionable."ACT AGAINST BEAR RAIDSWheat Prices Are Down in WildTrading. September ReachingLowest Mark in 25 Years. Directed at the Soviet. Committee Presses Inquiry. CHICAGO PIT BARS SOVIET SHORT SALES Hyde Is Told of Action Taken. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/cadence-hamilton-to-wed-on-oct-29-her-marriage-to-dr-arthur-c.html | CADENCE HAMILTON TO WED ON OCT.29; Her Marriage to Dr. Arthur C. Allison in the Brick Presbyterian Church. | True | | C1B88084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/dl-mitchell-in-hospital-foot-infection-prevents-appearance-of-actor.html | D.L. MITCHELL IN HOSPITAL.; Foot Infection Prevents Appearance of Actor in "Roadside." | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/brown-in-opener-today-veteran-eleven-to-start-against-rhode-island.html | BROWN IN OPENER TODAY.; Veteran Eleven to Start Against Rhode Island State. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/convicts-disagree-at-arrata-hearing-two-assert-pair-serving-terms.html | CONVICTS DISAGREE AT ARRATA HEARING; Two Assert Pair Serving Terms for Hold-Up Killing Said Condemned Man Was Innocent. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/predicts-rail-buying-for-soviet-lines-here-ralph-budd-calling-at.html | PREDICTS RAIL BUYING FOR SOVIET LINES HERE; Ralph Budd, Calling at White House, Thinks Russians Will Adopt American Methods. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/paris-paper-backs-pact-revision-move-says-poincare-has-changed-mind.html | PARIS PAPER BACKS PACT REVISION MOVE; Says Poincare Has Changed Mind on Austrian Mobilization and Start of War. ASKS 'REASON AND JUSTICE' La Volonte Asserts No Treaty Has Ever Been Eternal and Compares Dreyfus Conviction. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. One Optimist's Reasoning. Oil Stocks Weak. The Other Central Banker. Motors Touch New Lows. New Highs for Government Issues. Bank Calls Expected. The Railroads' Problem. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/tuttle-repeal-plank-criticized-in-press-but-papers-of-both-parties.html | TUTTLE REPEAL PLANK CRITICIZED IN PRESS; But Papers of Both Parties Here Call It Advance Step--Nominee Hailed as a 'Strong Man.' | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/time-shift-tonight-restores-lost-hour-daylight-saving-ends-at-2-am.html | TIME SHIFT TONIGHT RESTORES LOST HOUR; Daylight Saving Ends at 2 A.M. Tomorrow, but Clocks Will Be Changed This Evening | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/ewbemis-expert-on-utilitiesis-dead-exdeputy-commissioner-of-gas.html | E.W.BEMIS, EXPERT ON UTILITIES,IS DEAD; Ex-Deputy Commissioner of Gas, Water and Electricity Bureau Here, Dies in Missouri. TAUGHT POLITICAL ECONOMY He Had Held Important Public Positions in New York, Chicago and Cleveland. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/manhattan-mortgagee.html | MANHATTAN MORTGAGEE. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/situation-in-europe-stirs-french-fears-rescendency-of-fascism-in.html | SITUATION IN EUROPE STIRS FRENCH FEARS; Reascendancy of Fascism in Austria Thought Likely if Vaugoin Takes Reins. HITLER AROUSES CONTINENT German Nationalist's Outburst Focuses Attention on Need ofDefending Europe's Peace. Disguised Blessing Seen. Hitler Speech Stirs Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/macys-lays-stone-today-smith-and-walker-to-attend-exercises-at.html | MACY'S LAYS STONE TODAY.; Smith and Walker to Attend Exercises at Store's New Annex. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/sports-of-the-times-closing-in-on-the-golf-crown-at-morion-friendly.html | Sports of the Times; Closing In on the Golf Crown at Morion. Friendly Enemies. Short Putts. | True | By John Kieran. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/attaches-report-on-latin-america-argentine-business-prospects-show.html | ATTACHES REPORT ON LATIN AMERICA; Argentine Business Prospects Show Signs of Improvement, Washington Is Informed. DOMINICANS REORGANISING Mexico Considers Higher Tariff on Luxury Articles and New Curb on the Export of Gold. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/133346307-bonds-offered-this-week-total-shows-big-rise-from-last.html | $133,346,307 BONDS OFFERED THIS WEEK; Total Shows Big Rise From Last Week and Compares With $26,331,000 Year Ago. ARGENTINE LOAN TOPS LIST Five Public Utility Issues Put on Market-Municipal Financing Small. | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/kings-horse-wins-at-newbury-first-royal-victory-of-season.html | King's Horse Wins at Newbury; First Royal Victory of Season | True | Wireless to THE NEW YORK TIMES. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/test-of-platform-adopted-by-state-republicans.html | Text of Platform Adopted by State Republicans | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B88084 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/double-by-simmons-turns-back-yanks-smash-in-ninth-sends-winning-run.html | DOUBLE BY SIMMONS TURNS BACK YANKS; Smash In Ninth Sends Winning Run Across for Athletics, Who Triumph, 7 to 6. | True | By William E. Brandt. Special To the New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/germans-score-czechs-press-urges-reprisal-for-demonstrationsfilm.html | GERMANS SCORE CZECHS; Press Urges Reprisal for Demonstrations--Film Protection Asked. | True | Special Cable to THE NEW YORK TIMES. |  |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/tricity-borrowing-for-water-system-paterson-passaic-and-clifton.html | TRI-CITY BORROWING FOR WATER SYSTEM; Paterson, Passaic and Clifton Seek $16,000,000 to Carry Out Purchase Plan. | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/yale-team-on-edge-for-maine-eleven-elis-to-open-fifty-fifth-season.html | YALE TEAM ON EDGE FOR MAINE ELEVEN; Elis to Open Fifty-fifth Season in Bowl Today- Fourth Meeting of Rivals.BOTH HOLD LIGHT DRILLSExtreme Heat Curtails Practice of Squads-- Booth to Go in During Second Half. Engage in Signal Work. Yale to Use Pass Often. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/andre-celebration-today-copeland-to-speak-after-parade-at-tarrytown.html | ANDRE CELEBRATION TODAY.; Copeland to Speak After Parade at Tarrytown. | True | Special to The New York Times. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/miss-van-wies-325-wins-72hole-event-chicago-player-captures-golf.html | MISS VAN WIES 325 WINS 72-HOLE EVENT; Chicago Player Captures Golf Tourney by Eight-Stroke Margin Over Mrs.Hill. | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/corporate-changes.html | CORPORATE CHANGES | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/city-places-244-more-in-jobs.html | City Places 244 More in Jobs. | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/fielding-of-cards-matches-rivals-st-louiss-fine-balance-offsets.html | FIELDING OF CARDS MATCHES RIVALS; St. Louis's Fine Balance Offsets Excellent Defense of the Athletics. FRISCH OUTSHINES BISHOP Cards Excel Around Second Base-- Outfields About Even, With Mackmen Better Behind Bat. Many Players Picked Cards. Foxx Has Edge on Bottomley. Outfields Both Strong. | True | By John Drebinger. | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/crater-came-here-on-urgent-call-belgrade-lakes-neighbor-tells-grand.html | CRATER CAME HERE ON 'URGENT CALL'; Belgrade Lakes Neighbor Tells Grand Jurist's Trip Aug. 3 Was Unexpected. CRAIN HINTS AT POLITICS Says He Wants to Know if Justice Learned He Was Not Going to Be Nominated--Mrs. Marcus Back. First Indication of Motive. Linked Again to Ewald Case. Connie Marcus Returns. | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/hollyrood-chief-wins-feature-trot-triumphs-in-first-and-third-heats.html | HOLLYROOD CHIEF WINS FEATURE TROT; Triumphs in First and Third Heats to Take Transylvania 2:12 at Lexington. TRONIA BRITTON SCORES Places First in Second Heat at $40.40, With Black Leaf Next at $64.20. | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/miss-de-acosta-on-stage-society-debutante-of-1928-to-appear-in-one.html | MISS DE ACOSTA ON STAGE.; Society Debutante of 1928 to Appear in "One, Two, Three." | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/san-francisco-bond-bidders-to-ask-ban-on-new-issue-soon.html | San Francisco Bond Bidders To Ask Ban on New Issue Soon | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/details-of-the-feature-event-at-aqueduct-race-track-today.html | Details of the Feature Event At Aqueduct Race Track Today | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/a-son-to-mrs-stephen-galatti.html | A Son to Mrs. Stephen Galatti. | True |  | C1B88084 |
| 1930-09-27 | 1930-09-27 | https://www.nytimes.com/1930/09/27/archives/2-to-1-odds-on-roosevelt-brokers-place-10000-against-5000-on-tuttle.html | 2 TO 1 ODDS ON ROOSEVELT.; Brokers Place $10,000 Against $5,000 on Tuttle. | True |  | C1B88084 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-last-veteran.html | THE LAST VETERAN. | True |  | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/notes-on-current-magazines.html | Notes on Current Magazines | True |  | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/court-reverses-sixcent-verdict-lessee-wins-appeal-in-damage-suit.html | COURT REVERSES SIX-CENT VERDICT; Lessee Wins Appeal in Damage Suit Against Columbia University. Lunch Store Rivalry. Daily Business Record. | True |  | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/sees-womens-victory-mrs-ross-says-they-will-resent-republican.html | SEES "WOMEN'S VICTORY."; Mrs. Ross Says They Will Resent Republican "Neglect." | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/la-follettes-still-sweep-wisconsin-in-zona-gale-painting-a-picture-of.html | LA FOLLETTES STILL SWEEP WISCONSIN; Zona Gale, Painting a Picture of the Family That Has Long Ruled There, Finds the Secret of Its Control Lies in the Education of the State in Its Brand of Social Engineering LA FOLLETTES OF WISCONSIN | True | By Zona GalephotographsBy Times Wide World. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/visits-edison-plant-new-york-physics-club-sees-newly-perfected.html | VISITS EDISON PLANT.; New York Physics Club Sees Newly Perfected Inventions. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/autoists-opposing-gasoline-tax-rises-550000000-yield-estimated-this.html | AUTOISTS OPPOSING GASOLINE TAX RISES; $550,000,000 Yield Estimated This Year, as Higher Rates Are Planned in Some States. RANGE 2 TO 6c A GALLON North Dakota Voters Lead Way in Refusing to Favor Increase From 3 to 4 Cents. DIVERT FUNDS FROM ROADS Legislators in Some Sections Would Use for All Purposes Returns From Motor Fuel. Some States Hope to Increase Tax. Apportionment of Gasoline Levies. First Motor Fuel Tax in 1919. AUTOISTS OPPOSING GASOLINE TAX RISES | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/home-buying-gains-renewal-activity-reported-by-savings-and-loan.html | HOME BUYING GAINS; Renewal Activity Reported by Savings and Loan Firms. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/scores-modern-trend-in-catholic-music-st-patricks-choir-director.html | SCORES MODERN TREND IN CATHOLIC MUSIC; St. Patrick's Choir Director Says Operatic Tendency in Mass Spoils Tradition. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/books-in-brief-review-better-diction-the-story-of-art-heroes-of.html | Books in Brief Review; BETTER DICTION THE STORY OF ART HEROES OF METTLE PHILANTHROPY TODAY Books in Brief Review LITERARY PSEUDONYMS CONQUEST OF DISEASE CULTIVATING CHARM RELIGIOUS QUOTATIONS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/soviet-entertains-turk-in-splendor-tewfik-rushdi-bey-angoras.html | SOVIET ENTERTAINS TURK IN SPLENDOR; Tewfik Rushdi Bey, Angora's Foreign Minister, Gets Lavish Reception. FOOD THERE IN ABUNDANCE Magnificence of Gathering In Palatial House Contrasts With Drabness of Life in Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/women-golf-stars-to-play-this-week-first-fairfield-and-westchester.html | WOMEN GOLF STARS TO PLAY THIS WEEK; First Fairfield and Westchester Medal Tourney to Start at Rye on Tuesday. MRS. WHEELER OFFERS CUP Miss Singer, Miss Jenney, Mrs. Lawlor and Mrs. Jackson Are Among Those Entered. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/rockefeller-houses-poor-he-will-let-westchester-use-buildings-of.html | ROCKEFELLER HOUSES POOR; He Will Let Westchester Use Buildings of Village He Bought. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/west-side-hotel-manager.html | West Side Hotel Manager. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-pastor-to-preach-rev-ak-chalmers-to-be-heard-at-broadway.html | NEW PASTOR TO PREACH; Rev. A.K. Chalmers to Be Heard at Broadway Tabernacle Today. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-york-rallies-to-beat-pawtucket-soccer-giants-trailing-at-end-of.html | NEW YORK RALLIES TO BEAT PAWTUCKET; Soccer Giants, Trailing at End of First Half, Spurt to Take Game by 2-1. HORNE'S GOAL DECISIVE Sends Over Winning Shot After O'Brien Equalizes--Losers Topple From League Lead. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/miss-wald-returns-settlement-head-found-depression-greatest-in.html | MISS WALD RETURNS; Settlement Head Found Depression Greatest in Germany. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mrs-peterkin-to-see-play-she-believes-scarlet-sister-mary-should.html | MRS. PETERKIN TO SEE PLAY; She Believes "Scarlet Sister Mary" Should Drop Dialect. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-jersey-opens-new-auto-route.html | New Jersey Opens New Auto Route. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/thermal-springs-in-japan.html | Thermal Springs In Japan. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/barbed-wire-halts-raiders-at-distillery-workers-escape-peterson.html | Barbed Wire Halts Raiders at Distillery; Workers Escape Peterson Plant by Tunnel | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/rear-admiral-ackermann-commandel-the-goeben-when-she-escaped-the.html | REAR ADMIRAL ACKERMANN.; Commanded the Goeben When She Escaped the British in World War. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/farm-movements-interesting-changes-are-shown-in-years-sales-by.html | FARM MOVEMENTS.; Interesting Changes Are Shown in Year's Sales by Strout Agency. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/resistance-shown-by-trust-stocks-fourteen-issues-off-819-since-sept.html | RESISTANCE SHOWN BY TRUST STOCKS; Fourteen Issues Off 8.19% Since Sept. 1, Against 9.46% for 50 Industrials and Rails. INVESTMENT BUYING SEEN Liquidation Laid Largely to Margin Traders--Many Issues 10 to 40% Below Asset Value. Buying for Investment. Smaller Fluctuations Expected. Second Quarter Unsatisfactory. RESISTANCE SHOWN BY TRUST STOCKS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-new-honor-for-general-von-steuben-a-pilgrimage-will-be-made-to.html | A NEW HONOR FOR GENERAL VON STEUBEN; A Pilgrimage Will Be Made to Grave of Our Drill Master in the Revolution. Warrior and Organizer. | True | By R.l. Duffus.courtesy American Art Galleries. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/moths-blanket-streets-cotton-insects-in-millions-swarm-on-lowell.html | MOTHS BLANKET STREETS; Cotton Insects in Millions Swarm on Lowell Thoroughfares. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/odd-contrast-seen-in-case-of-kosutich-our-action-on-former-belgrade.html | ODD CONTRAST SEEN IN CASE OF KOSUTICH.; Our Action on Former Belgrade Compared to Treatment of Kossuth in 1851. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dividend-actions-extra-and-initial-disbursements-for.html | DIVIDEND ACTIONS.; Extra and Initial Disbursements for Stockholders--Payments Omitted.Extra Dividends. Initial Dividends. Dividends Reduced. Dividends Omitted. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/buying-at-scarsdale-brokerage-office-reports-good-demand-for-fine.html | BUYING AT SCARSDALE.; Brokerage Office Reports Good Demand for Fine Homes. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-radio-law-is-challenged-some-wonder-if-broadcasting-is.html | THE RADIO LAW IS CHALLENGED; Some Wonder if Broadcasting Is Interstate Commerce Which Congress Can Regulate--Does License Create Property Right? Stations Are Classified. What the Court Decided. Upheld by the Court. | True | By Judge Eugene O. Sykes, Federal Radio Commission. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/plastering-contract-for-waldorf.html | Plastering Contract for Waldorf. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/plane-listening-post-and-beacon-in-oakland.html | PLANE-LISTENING POST AND BEACON IN OAKLAND | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-york-ac-team-gains-tennis-final-beats-west-side-club-63-in.html | NEW YORK A.C. TEAM GAINS TENNIS FINAL; Beats West Side Club, 6-3, in Title Tourney--Westminster T.C. Stops Montclair A.C. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/few-bonds-called-before-maturity-weeks-list-includes-issues-of.html | FEW BONDS CALLED BEFORE MATURITY; Week's List Includes Issues of Municipalities, Making $35,816,500 for Month So Far.GAIN FROM AUGUST TOTALLoans to Be Redeemed Next MonthAre Above Those of Septemberand of October, 1929. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/difficulties-in-job-hunting-inelasticity-of-employment-agency.html | DIFFICULTIES IN JOB HUNTING; Inelasticity of Employment Agency Methods Is Called a Drawback | True | AUSTEN BOLAM. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/standing-issued-for-cricket-season-averages-of-individual-players.html | STANDING ISSUED FOR CRICKET SEASON; Averages of Individual Players Also Announced for New YorkNew Jersey Association. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/shots-end-10mile-chase-man-seized-for-alleged-thefts-from.html | SHOTS END 10-MILE CHASE; Man Seized for Alleged Thefts From Bloomfield, N.J., Stores. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mrs-hg-davis-3d-feted-in-newport-her-parents-brig-gen-and-mrs.html | MRS. H.G. DAVIS 3D FETED IN NEWPORT; Her Parents, Brig. Gen. and Mrs. Vanderbilt, Give Dinner in Honor of Her Birthday. BRADFORD NORMAN JR. HOST He Holds the Annual President's Banquet for 30 Members at the Clambake Club. J.F.A. Clarks Are Hosts. Mrs. T.S. Tailer Leaves. Dance at Naval Station | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/desert-island-literature-in-a-fascinating-anthology-walter-de-la.html | Desert Island Literature In A Fascinating Anthology; Walter de la Mare Pays Tribute to the Enchantments of the Haunts of Various Castaways | True | By Percy Hutchison | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ethel-taylor-back-in-play-she-resumes-role-in-boston-production-of.html | ETHEL TAYLOR BACK IN PLAY; She Resumes Role in Boston Production of "Miss Gulliver's Travels.' | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/settlement-opens-tomorrow.html | Settlement Opens Tomorrow. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-crisis-in-the-bullrings-of-spain-decline-in-ferocity-of-bulls-and.html | A CRISIS IN THE BULL-RINGS OF SPAIN; Decline in Ferocity of Bulls And in Skill of Matadors Stirs Hopes and Fears A CRISIS IN THE BULL-RINGS OF SPAIN | True | By T.r. Ybarraphotograph By Times Wide World. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/nina-rosa-on-a-junket-the-trials-and-travels-of-an-operetta-or-five.html | NINA ROSA" ON A JUNKET; The Trials and Travels of an Operetta, or Five Heroines in Thirty Weeks | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/salt-lake-city-telegram-sold.html | Salt Lake City Telegram Sold. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/empire-secession.html | EMPIRE SECESSION. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/automobile-association-issues-travel-magazine.html | AUTOMOBILE ASSOCIATION ISSUES TRAVEL MAGAZINE | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/brown-eleven-wins-over-rhode-island-opens-season-with-a-7to0.html | BROWN ELEVEN WINS OVER RHODE ISLAND; Opens Season With a 7-to-0 Victory in Game Played at Providence. BOTELLI GETS TOUCHDOWN Goes 21 Yards to Cross Line After Gurll Runs Seventeen--Latter Makes Extra Point. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/risk-wins-us-amateur-title-in-horseshoe-pitching-tourney.html | Risk Wins U.S. Amateur Title In Horseshoe Pitching Tourney | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/finds-counties-aiding-the-regional-plan-director-reports-general.html | FINDS COUNTIES AIDING THE REGIONAL PLAN; Director Reports General Harmony and Board Adopts Program of Late G.B. Ford. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/radio-board-weighs-highpower-proposal-grant-of-50000-watts-to-all.html | RADIO BOARD WEIGHS HIGH-POWER PROPOSAL; Grant of 50,000 Watts to All Cleared Channel Stations Is Considered by Experts. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/maurice-schwartz-on-way-here.html | Maurice Schwartz on Way Here. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/miniature-golf-men-to-meet.html | Miniature Golf Men to Meet. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/black-south-american-tribes-retain-old-african-culture-american.html | BLACK SOUTH AMERICAN TRIBES RETAIN OLD AFRICAN CULTURE; American Museum Expedition in Dutch and French Guiana Obtains Handiwork of Bush People The Exploring Party. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/flowering-judas-and-other-recent-works-of-fiction-george-iii.html | "Flowering Judas" and Other Recent Works of Fiction; GEORGE III COMMITS LITERARY BLASPHEMY Latest Works of Fiction EMILY DICKINSON A PAIR OF MADCAPS A BAFFLING PERSONALITY Latest Works of Fiction KING ALFRED'S TIME A MAKE-BELIEVE WIFE HIDDEN TREASURE WOMEN IN BUSINESS Latest Works of Fiction AN OPERA SINGER A SPIRITED SISTER THE SCOTTISH COAST THE STEAMING TROPICS AMERICAN JEWS MAMMON'S WHIP A CATTLE FEUD TWO MEN AND A GIRL | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/fine-art-and-design-in-new-furnishings-color-schemes-of-useful.html | FINE ART AND DESIGN IN NEW FURNISHINGS; Color Schemes of Useful Objects Suggest a Plan of Blended Interior Decoration BLENDED HOME DECORATIONS | True | By Walter Rendell Storeyphotograph By Mattie Edwards Hewitt.photograph By Frederick Bradley. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/swedes-greet-relics-of-andree-expedition-bells-toll-at-gothenburg.html | SWEDES GREET RELICS OF ANDREE EXPEDITION; Bells Toll at Gothenburg and Torches Illuminate Pier as Warship Arrives. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/barbers-job-not-profession-census-bureau-rejects-plea.html | Barber's Job Not Profession; Census Bureau Rejects Plea | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/british-authors-views.html | BRITISH AUTHOR'S VIEWS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/international-rebuffs-hungary.html | International Rebuffs Hungary. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/views-of-state-press-on-nominee-and-plank-tuttle-wins-general.html | VIEWS OF STATE PRESS ON NOMINEE AND PLANK; Tuttle Wins General Praise, but Anti-Prohibition Stand Is Criticized. Emphasizes Third Ticket. Stage Set to Suit Candidate. ROCHESTER. Plank "A Futile Gesture." Shock" to Up-State Republicans. Says Plank Aids Roosevelt. Issue Is "Regretted." Expects Revelations by Tuttle. Voices Dry Resentment. Heads Orange County Democrats. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/british-unemployment-greater.html | British Unemployment Greater. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/budapest-finds-dumping-russia-is-said-to-be-disposing-of-much-wheat.html | BUDAPEST FINDS DUMPING; Russia Is Said to Be Disposing of Much Wheat There. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/prison-delegates-favor-reforms-international-conference-at-prague.html | PRISON DELEGATES FAVOR REFORMS; International Conference at Prague Urges All Resources for Prisoners' Aid. EDUCATION IN PUNISHMENT United States Represented By 86 Delegates, 20 of Them Named by the President. Two Major Problems. Outside Help Considered. Benefits for Deserving Ones. | True | By John Kidman, Executive Secretary, Canadian Prisoners' Welfare Association. Special Correspondence, the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/newest-zeppelin-is-for-mails-craft-of-5250000-cubic-feet-under-way.html | NEWEST ZEPPELIN IS FOR MAILS; Craft of 5,250,000 Cubic Feet, Under Way at Friedrichshafen, Will Have Eight Motors, 75 Miles Speed, For South America To Be 5,250,000-Foot Ship. Planned for Scheduled Service. Seek to Better French Time. How Plant Is Arranged. | True | By Kendall Foss. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/shopping-district-on-fifth-av-grows-new-buildings-will-provide.html | SHOPPING DISTRICT ON FIFTH AV. GROWS; New Buildings Will Provide Sixty New Stores Within the Next Year. FEW VACANCIES REPORTED Development of Retail Area Continues Between Twenty-thirdand Fifty-ninth Streets. Growth Is General. New Stores Opened. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/einstein-wants-to-learn-tells-congress-of-palestine-workers-he-can.html | EINSTEIN 'WANTS TO LEARN'; Tells Congress of Palestine Workers He Can Teach Them Nothing. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/continued-growth-shown-by-utilities-survey-reveals-their-promise-to.html | CONTINUED GROWTH SHOWN BY UTILITIES; Survey Reveals Their Promise to Hoover on Betterments Has Been Exceeded. INDUSTRYS EARNINGS UP Executives Express Optimism as to Upturn in General Business Activity. Growth in Earnings Shown. Electric Power Revenue. CONTINUED GROWTH SHOWN BY UTILITIES | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/many-new-hotels-and-apartments-for-city-home-life-leasing-is-active.html | MANY NEW HOTELS AND APARTMENTS FOR CITY HOME LIFE; LEASING IS ACTIVE ON THE WEST SIDE Apartment Season Was Late in Starting, but September Has Been Busy Month. RENEWALS MORE NUMEROUS Central Park West Continues to Be the Centre of Activity in New Construction. September Unusually Active. New Building Well Rented. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/woman-dies-2-burned-in-crash.html | Woman Dies, 2 Burned in Crash. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/business-situation-sends-more-students-to-evening-school-to-study.html | Business Situation Sends More Students To Evening School to Study for New Jobs | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/changes-diplomatic-plan-mexico-holds-formal-pronouncement-on.html | CHANGES DIPLOMATIC PLAN; Mexico Holds Formal Pronouncement on Recognition Is Unnecessary. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/west-side-properties-at-auction.html | West Side Properties at Auction. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cardinals-hailed-by-st-louis-fans-pennant-winners-in-auto-parade.html | CARDINALS HAILED BY ST. LOUIS FANS; Pennant Winners, in Auto Parade Through City, ReceiveHomage of Thousands.STREET PREDICTS VICTORYManager Says Players Hardly KnowWhat It Is to Lose--Team Goesto Philadelphia Tonight. Street Rides With Frisch. Looks Forward to Series. Mayor Mackey Sends Greetings. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/queries-and-answers.html | Queries and Answers | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/louise-homer-to-sing.html | LOUISE HOMER TO SING. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dry-league-tactics-amuse-california-rebuffed-by-republicans-they.html | DRY LEAGUE TACTICS AMUSE CALIFORNIA; Rebuffed by Republicans, They Provide Dry Plank for "Wet" Democrat. WANTED TO FOLLOW ROLPH But Turned to Young When Republican Candidate and Platform Were Silent. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/again-footballs-mills-are-grinding-young-hopefuls-on-many-a.html | AGAIN FOOTBALL'S MILLS ARE GRINDING; Young Hopefuls on Many a Gridiron Are Undergoing the Long Polishing Process That Makes Winning Teams FOOTBALL'S MILLS GRIND AGAIN | True | By John Kieranphotographs By Times Wide World. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/seasons-tours-and-concerts.html | SEASON'S TOURS AND CONCERTS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/special-racket-jury-is-urged-for-chicago-justice-mcgoorty-calls.html | SPECIAL RACKET JURY IS URGED FOR CHICAGO; Justice McGoorty Calls State's Attorney to Discuss Proposed Inquiry. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/sales-send-wheat-lowest-since-1906-chicago-buyers-hold-off-as.html | SALES SEND WHEAT LOWEST SINCE 1906; Chicago Buyers Hold Off as World-Wide Liquidation in Farm Products Continues. NET LOSSES ARE 2 TO 2 3/8C Corn Falls 1 7/8 to 2 3/8c in Wave to Close Out Grain Lines—New Bottoms in Oats and Rye. Constructive News Ignored. Selling Drops Corn Sharply. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/power-for-industrial-plants.html | Power for Industrial Plants. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/newburgh-hails-baumes-home-town-turns-out-to-cheer-return-after.html | NEWBURGH HAILS BAUMES; Home Town Turns Out to Cheer Return After Nomination. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/sales-in-new-jersey-dwellings-in-montclair-and-newark-change-hands.html | SALES IN NEW JERSEY.; Dwellings in Montclair and Newark Change Hands. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/porto-ricos-troubles.html | Porto Rico's Troubles | True | By Luis Munoz Marin | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bedford-village-raises-armies-for-250th-jubilee-pageant.html | Bedford Village Raises 'Armies' For 250th Jubilee Pageant | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hoboken-prepares-for-300th-jubilee-eightday-program-will-begin-next.html | HOBOKEN PREPARES FOR 300TH JUBILEE; Eight-Day Program Will Begin Next Saturday With a Parade Opening Tercentenary Fete. DINNER PLANNED ON SHIP Pageant, Concerts, Fireworks and Other Activities Expected to Draw Thousands of Visitors. Stevens Institute's Sixtieth Year. To Stress Stevens Family History. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/law-of-leases-in-new-edition.html | Law of Leases in New Edition. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/books-exchange-book-exchange.html | BOOKS EXCHANGE; BOOK EXCHANGE | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ae-calls-on-poets-to-aid-rural-aims-irish-economist-urges-the.html | 'AE' CALLS ON POETS TO AID RURAL AIMS; Irish Economist Urges the Building of Industries Side by Side With Agriculture. GREATER IDLENESS SEEN Writers, He Asserts, Will Give Vision to His Plan--Speaks Over Radio at Dinner. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/moderate-gain-in-1931-building-truman-s-morgan-says-new-residences.html | MODERATE GAIN IN 1931 BUILDING; Truman S. Morgan Says New Residences Will Show Better Construction. Business on Sound Basis. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/auction-jersey-homes-kennelly-firm-to-sell-choice-parcels-in-many.html | AUCTION JERSEY HOMES.; Kennelly Firm to Sell Choice Parcels in Many Towns. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hudson-guild-group-to-visit-farm.html | Hudson Guild Group to Visit Farm. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hearst-to-speak-over-radio-network.html | Hearst to Speak Over Radio Network | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/manoeuvres-in-morocco.html | Manoeuvres In Morocco. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/yacht-vixen-wins-second-title-race-barnegat-entry-triumphs-in-star.html | YACHT VIXEN WINS SECOND TITLE RACE; Barnegat Entry Triumphs in Star Class Series at Gibson Island. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/immunity-curb-plan-gaining-in-favor-citizens-union-finds.html | IMMUNITY CURB PLAN GAINING IN FAVOR; Citizens Union Finds Legislators Turning to Bill to Compel Officials to Testify. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/intelligence-tests-put-to-the-proof-measure-of-their-reliability.html | INTELLIGENCE TESTS PUT TO THE PROOF; Measure of Their Reliability Judged by the Experience of a Score of Years. SOME ACTUAL CASES CITED Intellectual Relationship Between Parents and Children, and the Influence of Environment. Associate Professor of Education, Teachers College, Columbia. Tests Brought by the War. Information Versus Intelligence. Change of Environment. Influence of the Home. Resemblance of Twins. | True | By Goodwin Watson. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/syracuse-eleven-upsets-rpi-55-to-0-unleashes-strong-attack-to-win.html | SYRACUSE ELEVEN UPSETS R.P.I., 55 TO 0; Unleashes Strong Attack to Win Night Football Game Before 18,000 Fans. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-low-made-by-weekly-business-index-estimate-of-car-loadings.html | New Low Made by Weekly Business Index; Estimate of Car Loadings Indicates Decline | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/urge-wide-study-to-spur-trade-here-japanese-executives-on-tour-see.html | URGE WIDE STUDY TO SPUR TRADE HERE; Japanese Executives on Tour See Scientific Management as Our Greatest Problem. LAUD AMERICAN WORKERS Spirit of Cooperation Shown by Labor Is Surprising to Industrialists of Far East. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-books-of-poetry-new-books-of-poetry.html | New Books of Poetry; New Books of Poetry | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/letters-of-antiquity.html | Letters of Antiquity | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/grenadine-hose-sales-up.html | Grenadine Hose Sales Up. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lehman-to-address-policemen.html | Lehman to Address Policemen. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dams-liquor-charge-made-pittsburgh-democrat-hits-at-moose-inquiry.html | DAMS LIQUOR CHARGE MADE; Pittsburgh Democrat Hits at Moose --Inquiry "Welcomed." | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/studies-of-the-cosmic-ray-point-to-endless-creation-dr-millikan-in.html | STUDIES OF THE COSMIC RAY POINT TO ENDLESS CREATION; DR. MILLIKAN IN HIS LABORATORY | True | By William L. Laurence.courtesy of Mount Wilson Observatory.times Wide World Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/pier-crowds-cheer-as-lipton-departs-sportsman-denies-report-he.html | PIER CROWDS CHEER AS LIPTON DEPARTS; Sportsman Denies Report He Plans to Return in 5 Days-- Says Date Is Indefinite. RACE CUP IS URGED AS GIFT Voorhis, Tammany Sachem, Would Present the America's Trophy-- Fund Continues to Grow. Hopes to Race Next Year. Lauds Sportsmanship Here. Would Give the America's Cup. Fund Close to $3,400. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/trade-body-pledged-to-aid-business-boom-niagara-falls-convention.html | TRADE BODY PLEDGED TO AID BUSINESS BOOM; Niagara Falls Convention Acts to Study Conditions and Restore Stability. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/notes-on-the-musical-broadcasts-a-disgruntled-genius-a-pagan-poem.html | NOTES ON THE MUSICAL BROADCASTS; A Disgruntled Genius. A Pagan Poem." | True | By Benjamin Grosbayne | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/german-fascists-marching-past.html | GERMAN FASCISTS MARCHING PAST. | True | Times Wide World. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/oil-trade-broadens-work-in-venezuela-larger-companies-preparing-for.html | OIL TRADE BROADENS WORK IN VENEZUELA; Larger Companies Preparing for Big Developments as Soon as Conditions Improve. FIELDS BEING ELECTRIFIED French Concern Brings In 1,200Barrel Well In Hitherto Unproved Area. Will Cut Production Cost. May Open Another Area. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/labrador-fishers-face-hard-winter-haul-from-sea-crops-and-seal.html | LABRADOR FISHERS FACE HARD WINTER; Haul From Sea, Crops and Seal Hunting Have Practically Failed, Skipper Reports. COD CATCH POOREST KNOWN Area Affected Is in 200-Mile Coast Line of Newfoundland Region-- Canadian Zone Secure. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/church-to-drop-schools-in-china-anglican-bishop-says-nanking.html | CHURCH TO DROP SCHOOLS IN CHINA; Anglican Bishop Says Nanking Government Makes Work of Education Impossible. Buildings Now a Nuisance. Communist Party Plans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/realty-men-ready-for-state-meeting-many-from-the-metropolitan.html | REALTY MEN READY FOR STATE MEETING; Many From the Metropolitan District Will Attend Sessions at Saranac Inn. TAX STUDY IS FEATURE Methods of Improving Business Will Be Outlined at Convention Opening Next Thursday. Many Long Islanders Going. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/father-mcquade-25-years-a-priest.html | Father McQuade 25 Years a Priest. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/table-decor-accessories-well-displayed-in-paris-show-by-ruth-green.html | TABLE 'DECOR; Accessories Well Displayed in Paris Show By RUTH GREEN HARRIS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/well-rented-on-park-avenue.html | Well Rented on Park Avenue. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/babe-ruth-holds-scoring-record.html | Babe Ruth Holds Scoring Record. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/and-who-pray-tell-is-moss-hart.html | AND WHO, PRAY TELL, IS MOSS HART? | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-weston-hotel-opening-addition-on-madison-av-site-of-columbia.html | New Weston Hotel Opening Addition On Madison Av. Site of Columbia College | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/captain-mulligan-resigns.html | Captain Mulligan Resigns. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/amherst-conquers-vermont-by-410-jeffmen-score-four-touchdowns-in.html | AMHERST CONQUERS VERMONT BY 41-0; Jeffmen Score Four Touchdowns in Second Period AfterScoreless First Quarter. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/westchester-talk-by-ditmars.html | Westchester Talk by Ditmars. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/executive-study-issued.html | Executive Study Issued. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/candidate-returns-home-the-four-republican-candidates-in-the-state.html | CANDIDATE RETURNS HOME; THE FOUR REPUBLICAN CANDIDATES IN THE STATE CAMPAIGN. | True | Times Wide World Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/west-orange-wars-on-crickets-eating-homes-and-furniture.html | West Orange Wars on Crickets Eating Homes and Furniture | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/opposes-rail-plea-for-zone-plan-here-port-authority-tells-the-icc.html | OPPOSES RAIL PLEA FOR ZONE PLAN HERE; Port Authority Tells the I.C.C. Creating of Rate Areas Would Be Discriminatory. REHEARING IS COMBATED Roads' Objections to Short-Line Rate From New England Are Discounted. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/canadas-tourist-traffic-doubled.html | Canada's Tourist Traffic Doubled. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/syracuse-throng-welcomes-smith-exgovernor-gets-ovation-on.html | SYRACUSE THRONG WELCOMES SMITH; Ex-Governor Gets Ovation on Arrival-Speech Nominating Roosevelt Is Completed. WALKER MAY REMAIN HERE Press of Official Business Holds Mayor, but He Still Hopes to Go to Party Convention. Smith Likely to Have Influence. Nomination Speech Finished. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/oilstation-sales-widen-tire-puzzle-rubber-companies-already-beset.html | OIL-STATION SALES WIDEN TIRE PUZZLE; Rubber Companies, Already Beset by Large Problem, Faces New Complication.LOWER RETURNS PREDICTEDMethod of Distribution Is Saidto Hinder Concerns in Reaching a More Stable Basis. Rise in Quality Decreases Sales. Tire Incomes Are Seen in Peril. OIL-STATION SALES WIDEN TIRE PUZZLE | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/more-typewriters-made-959046-new-machines-valued-at-54443357.html | MORE TYPEWRITERS MADE; 959,046 New Machines, Valued at $54,443,357, Produced in 1929. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/tufts-freshmen-overcome-andover-flint-circles-end-for-touchdowns-in.html | TUFTS FRESHMEN OVERCOME ANDOVER; Flint Circles End for Touchdown in First Period to Gain Victory by 7-0. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/miniature-links-evade-sunday-ban.html | Miniature Links Evade Sunday Ban | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/home-building-savings-grow.html | Home Building Savings Grow. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/je-henry-wins-at-golf-fa-hess-and-others-also-get-prizes-in.html | J.E. HENRY WINS AT GOLF ; F.A. Hess and Others Also Get Prizes in Brooklyn Realty Tourney. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/atlanta-in-grip-of-victory-fever-joness-home-town-is-tense-till.html | ATLANTA IN GRIP OF VICTORY FEVER; Jones's Home Town Is Tense Till Definite News of Victory Comes From Merion. MANY WIRE FELICITATIONS Head of Bank of Which He Is a Director Calls Him Golfing Emperor of All Time. Accustomed to Victories. Many Congratulatory Messages. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/girls-clubs-plan-drive.html | Girls' Clubs Plan Drive. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/named-abyssinias-adviser-everett-colson-american-financial-expert.html | NAMED ABYSSINIA'S ADVISER; Everett Colson, American Financial Expert in Haiti, Is Selected. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/enter-management-field.html | Enter Management Field. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/raids-on-washington.html | RAIDS ON WASHINGTON. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/apartment-ranges-go-to-mortgagee-appellate-division-so-holds-when.html | APARTMENT RANGES GO TO MORTGAGEE; Appellate Division So Holds When Contract Covered Future Fixtures. CONDITIONAL SALE CASE Failure to File an Agreement Also Fatal to the Seller in Brooklyn Case. Ownership Status. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/liner-sets-a-record-st-louis-makes-run-from-quarantine-to-pier-in.html | LINER SETS A RECORD.; St. Louis Makes Run From Quarantine to Pier in One Hour. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/money.html | MONEY. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cucel-matched-with-morro.html | Cucel Matched With Morro. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/britains-imperial-system-faces-a-searching-inquiry-british-empires.html | BRITAIN'S IMPERIAL SYSTEM FACES A SEARCHING INQUIRY; BRITISH EMPIRE'S TARIFF QUANDARY | True | By S.k. Ratcliffe.keystone View Co. Photo.courtesy of Punch. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hackensack-bus-routes-merged.html | Hackensack Bus Routes Merged. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/president-gives-up-rapidan-trip-to-work-over-coming-speeches.html | President Gives Up Rapidan Trip To Work Over Coming Speeches | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/20-freshmen-win-columbia-awards-students-from-out-of-town-get-500.html | 20 FRESHMEN WIN COLUMBIA AWARDS; Students From Out of Town Get $500 Annually in Honor Scholarships. NAMED BY HOME SCHOOLS Candidates Were Chosen on Basis of Character and Capacity for Leadership in College Life. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/oldest-town-in-country-oraibi-ariz-indian-village-traced-back-560.html | OLDEST TOWN IN COUNTRY.; Oraibi, Ariz., Indian Village, Traced Back 560 Years. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/europe-now-views-protection-as-evil-league-of-nations-in-session.html | EUROPE NOW VIEWS PROTECTION AS EVIL; LEAGUE OF NATIONS IN SESSION. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/stevens-honor-men-win-class-privileges-students-of-high-scholastic.html | STEVENS'HONOR MEN WIN CLASS PRIVILEGES; Students of High Scholastic Standing Are Excused From Compulsory Attendance. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/texas-distraught-by-10cent-cotton-farm-board-tariff-and-the.html | TEXAS DISTRAUGHT BY 10-CENT COTTON; Farm Board, Tariff and the National Administration Get the Blame. BUY-A-BALE PLAN FAILS But Jazz Bands of Optimism Are Playing Loudly as in Dark Days of Last Year. A Banker's View. Smallest Crop in Years. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/germans-to-visit-army-posts.html | Germans to Visit Army Posts. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/shows-increase-in-building-loans.html | Shows Increase in Building Loans. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/defend-legality-of-cannon-charges-dr-prettyman-and-dr-martin-say.html | DEFEND LEGALITY OF CANNON CHARGES; Dr. Prettyman and Dr. Martin Say Case Will Be Pressed-- Bishop Reaches Bermuda. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cards-eligibles-named-22-players-affirmed-by-landis-to-take-part-in.html | CARDS' ELIGIBLES NAMED.; 22 Players Affirmed by Landis to Take Part in World's Series. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lauds-safe-driving-law-head-of-automobile-club-says-it-curbs.html | LAUDS SAFE DRIVING LAW.; Head of Automobile Club Says It Curbs Careless Motorists. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/zionism-a-minor-issue-jb-wise-declares-rabbi-urges-aid-for-all-in.html | ZIONISM A MINOR ISSUE, J.B. WISE DECLARES; Rabbi Urges Aid for All in Need, Asking Nationalist Orators to "Go Into Silence." | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/alice-treadway-names-attendants-her-marriage-to-arthur-r-gow-to.html | ALICE TREADWAY NAMES ATTENDANTS; Her Marriage to Arthur R. Gow to Take Place in Trinity Church, New Haven. FIANCEE IN JUNIOR LEAGUE Rev. Dr. C.O. Scoville to Perform the Ceremony--Mrs. E.B. Milligan Jr. to Be Matron of Honor. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/run-on-cuban-banks-after-one-closes-cruiser-on-way-to-key-west-fla.html | RUN ON CUBAN BANKS AFTER ONE CLOSES; Cruiser on Way to Key West, Fla., to Get $25,000,000 to Reassure Depositors Monday. RUN ON CUBAN BANKS AFTER ONE CLOSES | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/humberts-assailant-convicted-in-brussels-italy-displeased-sentence.html | Humbert's Assailant Convicted in Brussels; Italy Displeased Sentence Is Only Five Years | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/driggs-twice-victor-in-crump-cup-golf-defeats-perkins-by-1-up-to.html | DRIGGS TWICE VICTOR IN CRUMP CUP GOLF; Defeats Perkins by 1 Up to Gain Semi-Final Over Pine Valley Links. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/awards-for-workers-at-new-big-building-good-craftsmanship-on.html | AWARDS FOR WORKERS AT NEW BIG BUILDING; Good Craftsmanship on 35-Story Structure on Rector Street Will Be Recognized. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/tilson-says-tariff-cuts-cost-of-living-lower-prices-are-republican.html | TILSON SAYS TARIFF CUTS COST OF LIVING; Lower Prices Are Republican Reply to the Democratic Charges, He Asserts. STRESSES DROP IN SUGAR Shoes and Blankets Are Listed by House Leader Among Necessities That Have Declined Sharply. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/germany-now-faces-a-new-test-emil-ludwig-finds-the-people-set.html | GERMANY NOW FACES A NEW TEST; Emil Ludwig Finds the People Set Against Revolution, Despite the Political Swing to the Right And Left in the Recent Election, and Grants the Hitlerites Only an Empty Triumph | True | By Emil Ludwig Wireless To the New York Times, photograph By Underwood & Underwood,photographs By Times Wide World | |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/long-island-social-notes.html | LONG ISLAND SOCIAL NOTES. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/high-lights-of-joness-competitive-career.html | High Lights of Jones's Competitive Career | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/producer-seized-for-taxi-bill.html | Producer Seized for Taxi Bill. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/8-men-3-boys-saved-from-disabled-boat-coast-guards-rescue-fishing.html | 8 MEN, 3 BOYS SAVED FROM DISABLED BOAT; Coast Guards Rescue Fishing Party Off Lido Beach After Cruiser Loses Propeller. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/elaine-r-malpin-to-wed-hc-tate-her-betrothal-announced-by-her.html | ELAINE R. M'ALPIN TO WED H.C. TATE; Her Betrothal Announced by Her Parents, Dr. and Mrs. D. Hunter M'Alpin. FIANCEE, ROCKEFELLER KIN She Made Her Debut at Colony Club Six Years Ago--Her Fiance a Stock Broker. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/held-in-brewery-murder-man-seized-in-philadelphia-linked-to.html | HELD IN BREWERY MURDER; Man Seized in Philadelphia Linked to Elizabeth Beer Plant. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lone-eagle-of-earlsmoor-wirehaired-fox-terrier-best-in-show-at.html | Lone Eagle of Earlsmoor, Wire-Haired Fox Terrier, Best in Show at Englewood; FOX TERRIER GAINS BEST IN DOG SHOW Lone Eagle of Earlsmoor, Owned by Mr. and Mrs. Milbank, Excels at Englewood. BALLANTRAE WENDY SCORES Places Behind Knipton Dean of Tapscott and Flornell Tavern Maid in Final Judging. Tinoir of Kelso Triumphs. Sande Salisbury Is Third. | True | By Henry R. Ilsley. Special To the New York Times. | |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/congestion-is-realty-menace-transit-systems-to-cost-more-urges.html | CONGESTION IS REALTY MENACE; Transit Systems to Cost More. Urges Private Parking Space. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/wilson-hartnett-hit-2-homers-each-hack-clouts-no-55-and-no-56-and.html | WILSON, HARTNETT HIT 2 HOMERS EACH; Hack Clouts No. 55 and No. 56 and Team-Mate 36th and 37th as Cubs Beat Reds, 13-8. MALONE ALSO CONNECTS Knocks a Circuit Blow as He Scores His Twentieth Victory of Season. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/train-kills-mother-of-seven.html | Train Kills Mother of Seven. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lehighs-eleven-blanks-ursinus-touchdowns-by-ware-and-halsted-in.html | LEHIGH'S ELEVEN BLANKS URSINUS; Touchdowns by Ware and Halsted in Second Period Bring12 to 0 Victory. STERNER STARS ON OFFENSE Leads Attack for the Losers in Closing Part of Game--Many Fumbles During Afternoon. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hamlets-losing-ground-but-sociologist-says-towns-thrive-as-trade.html | HAMLETS LOSING GROUND.; But Sociologist Says Towns Thrive as Trade Centres. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/tests-for-voters-to-begin-on-oct-6-literacy-examinations-will-be.html | TESTS FOR VOTERS TO BEGIN ON OCT. 6; Literacy Examinations Will Be Held in 114 Schools in All Parts of City. SESSIONS ON FOR FIVE DAYS Civic Groups' Committee Asks for Volunteer Workers to Observe Operation of the Law. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/radio-trade-comment-extensive-radio-service-system-is-organized-by.html | RADIO TRADE COMMENT; Extensive Radio Service System Is Organized by General Motors-- New Sets for Direct Current Districts Screen-Grid Tubes Used. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/theories-about-hard-times.html | THEORIES ABOUT HARD TIMES | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/2-added-to-hun-faculty-school-included-among-those-to-open-at.html | 2 ADDED TO HUN FACULTY.; School Included Among Those to Open at Princeton Tomorrow. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lone-sailor-gets-ovation-franceschi-hailed-by-his-fellow-countrymen.html | LONE SAILOR GETS OVATION.; Franceschi Hailed by His Fellow Countrymen in Porto Rico. | True | Wireless to THE NEW YORK TIMES. | |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/as-the-theatre-prepares-for-an-active-october-learning-by-precedent.html | AS THE THEATRE PREPARES FOR AN ACTIVE OCTOBER; Learning BY Precedent | True | By J. Brooks Atkinson. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/recent-publications-books-on-the-voice-biography-and-conducting-new.html | RECENT PUBLICATIONS; Books on the Voice, Biography and Conducting--New Music | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/migration-issue-for-london-parley-imperial-conference-not-likely-to.html | MIGRATION ISSUE FOR LONDON PARLEY; Imperial Conference Not Likely to Find Solution at Sessions Beginning Wednesday. DOMINIONS NOW OPPOSED Britons, Despite Unemployment, Are Not Anxious to Leave Homes in Hunt for Adventure Overseas. Most Emigration to America. No Rise Likely Soon. | True | By Charles A. Selden. Wireless To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ice-cream-now-tickles-europes-palate-ten-years-ago-there-was-hardly.html | ICE CREAM NOW TICKLES EUROPE'S PALATE; Ten Years Ago There Was Hardly Any, but the American Tourist Has Popularized the Dish in Many Countries Over There | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/improvement-noted-in-brooklyn-realty-brokers-report-steady-increase.html | IMPROVEMENT NOTED IN BROOKLYN REALTY; Brokers Report Steady Increase in Activity, With More Home Buyers. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/w-and-j-crushes-bethany-by-74-to-0-turns-in-record-opening-game.html | W. AND J. CRUSHES BETHANY BY 74 TO 0; Turns In Record Opening Game Score as Forty-first Football Season Starts. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/son-is-born-to-princess-eristoff.html | Son Is Born to Princess Eristoff. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/german-amnesty-barred-federal-council-blocks-release-of-fehmc.html | GERMAN AMNESTY BARRED; Federal Council Blocks Release of Fehme Murderers and Reds. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/horse-show-at-tuckahoe-lyman-irish-is-chief-winner-at-bronxville.html | HORSE SHOW AT TUCKAHOE.; Lyman Irish Is Chief Winner at Bronxville Riding Club Event. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/wilbur-pays-debt-of-1920-he-gives-coast-drug-store-dime-for-root.html | WILBUR PAYS DEBT OF 1920.; He Gives Coast Drug Store Dime for Root Beer He Forgot at Time. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/one-of-the-new-models-issued-by-peerless.html | ONE OF THE NEW MODELS ISSUED BY PEERLESS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mrs-van-carnbee-returns-visiting-hollander-asked-police-aid-after.html | MRS. VAN CARNBEE RETURNS; Visiting Hollander Asked Police Aid After She Vanished From Hotel. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/film-notes.html | FILM NOTES | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/irigoyen-to-be-shifted-expresident-to-be-put-on-cruiser-buenos.html | IRIGOYEN TO BE SHIFTED.; Ex-President to Be Put on Cruiser Buenos Aires With Ex-Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/jones-four-times-champion-in-year-a-record-never-approached-in-golf.html | Jones Four Times Champion in Year, A Record Never Approached in Golf; Results of Other Major Sports | True | Times Wide World Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/charges-spy-lied-for-our-blast-case-german-counsel-at-the-hague.html | CHARGES SPY LIED FOR OUR BLAST CASE; German Counsel at The Hague Brands "Confession" of Hermann Totally False. ASSERTS HE WAS COACHED Says American Lawyers Supplied Questionnaire Revealing Gaps in Black Tom and Kingsland Cases. Hermann's Career. Calls Him Disloyal. Says He Can Be Punished. The Explanation. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/scores-slowness-of-town-planners-technical-adviser-assails-delay-in.html | SCORES SLOWNESS OF TOWN PLANNERS; Technical Adviser Assails Delay in Civic Projects at Westchester Meeting. COMMENDS NEW ROCHELLE Urges State Law Revision to Give Wider Powers to Boards in Regulating Zoning. White Plains Praised. Twelve Plans Are Approved. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/election-in-hawaii-has-racial-trend-candidate-in-hawaii.html | ELECTION IN HAWAII HAS RACIAL TREND; CANDIDATE IN HAWAII | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/drought-in-virginia-worst-in-40-years-dry-spell-still-unbroken.html | DROUGHT IN VIRGINIA WORST IN 40 YEARS; Dry Spell Still Unbroken, Farmers Contemplate the Outlook With Concern. Reduced Freight Rates. | True | By Virginius Dabney. Editorial Correspondence, The New York Times | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-umbrella-mender-falls-on-evil-days.html | THE UMBRELLA-MENDER FALLS ON EVIL DAYS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/notes-of-berlin-films-pictures-and-people-in-the-public-eye-in-the.html | NOTES OF BERLIN FILMS; Pictures and People in the Public Eye in the German Screen Capital | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ohio-state-crushes-mount-union-590-scores-nine-touchdowns-gaining.html | OHIO STATE CRUSHES MOUNT UNION, 59-0; Scores Nine Touchdowns, Gaining 676 Yards Against 23 for the Opposing Eleven. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/seymour-faces-perjury-charge-nye-says-federal-prosecutor-is-ready.html | SEYMOUR FACES PERJURY CHARGE; Nye Says Federal Prosecutor Is Ready to Try Republican ExOfficial in Norris Case.HE SUSPECTS PARTY CHIEFS Senator Discloses That His Committee Is Seeking Source ofNebraska Primary Funds. To Trace Money and Bond. Nye Tells Progress of Case. Linked With Party Leaders. Inquiries in Other States. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/wp-foss-estate-put-at-30000000-bulk-of-trap-rock-company-heads.html | W.P. FOSS ESTATE PUT AT $30,000,000; Bulk of Trap Rock Company Head's Fortune Goes to Widow and Children. MANY FRIENDS BENEFITED Former Employes of Nyack and New York City Man Also Get Bequests. Hospital Receives $10,000. Children Get Homes. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/buys-a-farewell-to-arms.html | Buys "A Farewell to Arms." | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/fewer-jobless-in-soviet-union.html | Fewer Jobless in Soviet Union. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dead-statesman-honored-army-guns-salute-ship-bearing-the-body-of.html | DEAD STATESMAN HONORED.; Army Guns Salute Ship Bearing the Body of General Zelaya Home. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/tells-of-huge-rise-in-our-ship-trade-ss-sandberg-says-cargoes-of.html | TELLS OF HUGE RISE IN OUR SHIP TRADE; S.S. Sandberg Says Cargoes of American Vessels in 10 Years Averaged $2,600,000,000. DEFENDS BUILDING POLICY Government Will Continue to Foster Merchant Marine Though It Sells Craft, He Declares. A $1,000,000,000 Business. Lauds Legislation of 1922. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/boyd-still-held-by-bad-weather.html | Boyd Still Held by Bad Weather. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mcallister-in-standard-bureau.html | McAllister in Standard Bureau. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/thomas-d-jones-wilson-aide-dies-member-of-war-trade-board-was.html | THOMAS D. JONES, WILSON AIDE, DIES; Member of War Trade Board Was Rejected in Committee for Federal Reserve Board. RETIRED AS LAWYER IN 1900 His Association With Harvester Trust Inspired Senate Opposition --Gave Million to Princeton. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/legality-3-yearold-trotter-sold-to-italy-for-15000.html | Legality, 3-Year-Old Trotter, Sold to Italy for $15,000 | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/more-first-avenue-traffic-lights.html | More First Avenue Traffic Lights. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ask-to-join-packers-case-livestock-and-wool-growers-associations.html | ASK TO JOIN PACKERS' CASE.; Livestock and Wool Growers' Associations Petition Court in Capital. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/three-foreign-versions-of-night-life-london-affects-dignity-and.html | THREE FOREIGN VERSIONS OF NIGHT LIFE; London Affects Dignity and Berlin Is Businesslike, While Paris Is Unaffectedly Spontaneous NIGHT LIFE IN FOREIGN LANDS | True | By Harold Callender.copyright By Illustrated London News.photograph From Times Wide World.photograph From Verlag Scheri. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-soviet-wheat-peril.html | The SOVIET "WHEAT PERIL." | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/georgetown-defeats-mt-st-mary-14-to-6-bordeaus-touchdown-in-third.html | GEORGETOWN DEFEATS MT. ST. MARY, 14 TO 6; Bordeau's Touchdown in Third Quarter Clinches Victory-- Szabi Also Scores. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-letters-of-henry-adams-they-form-an-admirable-supplement-to-the.html | THE LETTERS OF HENRY ADAMS; They Form an Admirable Supplement to the Famous "Education" Henry Adams | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/realty-improvement-national-association-sees-better-conditions-in.html | REALTY IMPROVEMENT.; National Association Sees Better Conditions in Near Future. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/germanys-biggest-airship-for-south-atlantic-run-governors-lady.html | GERMANYS BIGGEST AIRSHIP FOR SOUTH ATLANTIC RUN; GOVERNOR'S LADY FLIES | True | By Reginald M. Cleveland.wide World Photo.official Photo U.s. Signal Corps. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/heard-and-seen-at-the-show-new-sets-introduced-at-the-radio.html | HEARD AND SEEN AT THE SHOW; NEW SETS INTRODUCED AT THE RADIO EXHIBITION | True | By Orrin E. Dunlap Jr. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mooney-ready-for-trial-reported-recovered-from-suicide-attempt.html | MOONEY READY FOR TRIAL.; Reported Recovered From Suicide Attempt After Double Murder. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lucien-w-powell-noted-painter-dies-the-author-of-many-famous.html | LUCIEN W. POWELL, NOTED PAINTER, DIES; The Author of Many Famous Landscapes Is Stricken in 84th Year. WON ROOSEVELT'S PRAISE Venetian Scenes, Canyons and Mountains His Specialty--Works on View All Over World. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/de-mar-heads-field-of-100-in-port-chester-marathon.html | De Mar Heads Field of 100 In Port Chester Marathon | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/princeton-to-see-street-scene.html | Princeton to See "Street Scene." | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/grain-tariff-issue-stirs-league-clash-british-dominions-fight-move.html | GRAIN TARIFF ISSUE STIRS LEAGUE CLASH; British Dominions Fight Move of Eastern Europe for Regional Agreements.OUTPUT FIGURES DELETED Data Showing Huge World Surplus of Wheat May Be Used by Speculators, Committee Says. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/finds-schooling-bill-of-nation-is-too-low-survey-shows-only-274-of.html | FINDS SCHOOLING BILL OF NATION IS TOO LOW; Survey Shows Only 2.74% of National Income Is Spent on Public Education. COST OF LUXURIES HIGHER Report Warns of Danger of "On-Cart Schools in an Airplane Civilization."CALLS TAXATION MODERATE Association Declares Other Nations Put More of Per Capita Wealth Into Public Activities. Warns Against Tax Reduction. Increase Held Insufficient. Comparison of Expenditures. Taste of Spenders Questioned. Rise of School Outlay Lags. Nation's Wealth Contrasted. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/group-insurance-for-loews.html | Group Insurance for Loew's. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/pier-line-hearing-delayed-action-on-citys-request-for-extension.html | PIER LINE HEARING DELAYED; Action on City's Request for Extension Postponed Thirty Days. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/rubber-trees-growth-hevea-shoots-straight-upward-to-reach-the-light.html | RUBBER TREES GROWTH.; Hevea Shoots Straight Upward to Reach the Light. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lindstroms-homer-helps-giants-beat-phils-and-keep-third-place.html | Lindstrom's Homer Helps Giants Beat Phils and Keep Third Place; Robins Divide; GIANTS BEAT PHILS; HOLD THIRD PLACE Triumph by 5 to 3, Lindstrom's Homer With Two On Deciding the Issue Early. TERRY TIES LEAGUE MARKConnects With 254th Safety, Equaling Record Made Last Year byO'Doul of Philadelphia. Crowd Watches Terry. Game Clinched in Third. | True | By John Drebinger. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/will-cut-gasoline-price-standard-of-indiana-plans-2cent-reduction.html | WILL CUT GASOLINE PRICE.; Standard of Indiana Plans 2-Cent Reduction in Middle West. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-liberal-party-active-for-repeal-leads-liberals.html | NEW LIBERAL PARTY ACTIVE FOR REPEAL; LEADS LIBERALS. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/fox-hill-stakes-to-golden-eagle-lieut-burtons-entry-captures.html | FOX HILL STAKES TO GOLDEN EAGLE; Lieut. Burton's Entry Captures Jumping Feature at Bryn Mawr Horse Show. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/city-water-for-hangchow-modern-supply-to-supplant-coolies-with.html | CITY WATER FOR HANGCHOW; Modern Supply to Supplant Coolies With Wheelbarrows. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/statistical-summary.html | Statistical Summary | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/siena-and-its-militant-mystics.html | Siena and Its Militant Mystics | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/little-change-in-steel-middle-western-output-shows-declines-offset.html | LITTLE CHANGE IN STEEL.; Middle Western Output Shows Declines Offset by Gains. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/old-scotch-name-chosen-for-a-new-british-princess-british-princess.html | OLD SCOTCH NAME CHOSEN FOR A NEW BRITISH PRINCESS; BRITISH PRINCESS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/payroll-bandit-thwarted-tear-bomb-attached-to-money-bag-drives-him.html | PAYROLL BANDIT THWARTED; Tear Bomb Attached to Money Bag Drives Him Off. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-doctor-looks-at-doctors-lot-of-the-general-practitioner-no-bed-of.html | A DOCTOR LOOKS AT DOCTORS; Lot of the General Practitioner No Bed of Roses-- Specialists Relatively Few | True | JOHN D. COGHLAN, M.D. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/byrds-medical-officer-tells-how-his-men-were-kept-fit-balanced.html | BYRD'S MEDICAL OFFICER TELLS HOW HIS MEN WERE KEPT FIT.; Balanced Rations Preserved Health of Antarctic Party and Were The Result of Careful Dietary Preparations Keeping Men Mentally Fit. A Place Without Germs. Care of Frost-Bites. The Varied Diet. Danger Kept in View. An Informal Meal. | | By Dana Coman, M.d. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/seize-bankers-as-robbers-st-paul-police-apologize-when-four.html | SEIZE BANKERS AS ROBBERS; St. Paul Police Apologize When Four Visitors Are Detained | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/sell-babylon-plots-ch-frederick-closing-out-many-building-sites.html | SELL BABYLON PLOTS.; C.H. Frederick Closing Out Many Building Sites. | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/newly-recorded-music-gilbert-and-sullivanmonths-releases-include.html | NEWLY RECORDED MUSIC; Gilbert and Sullivan--Month's Releases Include Prominent Instrumentalists | True | By Compton Pakenham. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-neglected-chapter-in-our-western-history-mr-foreman-writes-of.html | A Neglected Chapter In Our Western History; Mr. Foreman Writes of Indians and Pioneers in the Southwest Before 1830 | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/floating-gas-depots-in-new-york-waters.html | FLOATING GAS DEPOTS IN NEW YORK WATERS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/concentration-a-hard-job-college-freshmen-reveal.html | Concentration a Hard Job, College Freshmen Reveal | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/tells-how-to-test-students-ability-prof-cc-brigham-holds-success-in.html | TELLS HOW TO TEST STUDENT'S ABILITY; Prof. C.C. Brigham Holds Success in College Can Be Forecast by High School Record.PLUS INTELLIGENCE DATA Experiments on Fitness Made by Princeton Educator on CooperUnion Applicants. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/macombers-bruneax-captures-newbury-autumn-up-handicap.html | Macomber's Bruneax Captures Newbury Autumn Cup Handicap | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/selfaided-students-preferred.html | Self-Aided Students Preferred. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/federal-radio-commission-urged-to-sanction-highpower-stations.html | FEDERAL RADIO COMMISSION URGED TO SANCTION HIGH-POWER STATIONS | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/whoopee-on-the-screen-eddie-cantor-here-for-opening-night-of-film.html | WHOOPEE" ON THE SCREEN; Eddie Cantor Here for Opening Night of Film Version of Popular Comedy Advice That Counted. Quick Work. | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dartmouth-downs-norwich-by-790-runs-up-biggest-score-in-25-years-of.html | DARTMOUTH DOWNS NORWICH BY 79-0; Runs Up Biggest Score in 25 Years of Football Relations With Rivals. LEE MAKES 90-YARD DASH Intercepts Forward Pass to Score Touchdown and Adds Another After 95-Yard Run. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mrs-jon-boissevain-wins-a-paris-divorce-new-yorker-a-maryland.html | MRS. JON BOISSEVAIN WINS A PARIS DIVORCE; New Yorker, a Maryland Carroll, Is Among Three Americans to Receive Decrees. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/on-praying-for-rain-in-defense-of-columbus.html | ON PRAYING FOR RAIN; IN DEFENSE OF COLUMBUS | True | JOHN M. BISHOP.GEORGE ERNEST OSMOND. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/equipoise-victor-at-havre-de-grace-whitneys-crack-twoyearold-wins.html | EQUIPOISE VICTOR AT HAVRE DE GRACE; Whitney's Crack Two-Year-Old Wins Beacon at $26,900 Eastern Shore Handicap. DON LEON 5 LENGTHS BACK Magnifico, Stable Companion of Winner, Is Third--Three Horses Fall During Race. | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ciccarelli-boxes-draw-fights-fast-ten-rounds-with-abbot-at-14th.html | CICCARELLI BOXES DRAW.; Fights Fast Ten Rounds With Abbott at 14th Regiment Armory. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-drama-becomes-businesslike-the-drama-becomes-businesslike-week.html | The Drama Becomes Businesslike; THE DRAMA BECOMES BUSINESSLIKE Week of Oct. 27. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-tariff-law-invoked-against-an-airplane-carrier.html | New Tariff Law Invoked Against an Airplane Carrier | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/panama-cuts-expenses-thousands-laid-off-by-drastic-government.html | PANAMA CUTS EXPENSES.; Thousands Laid Off by Drastic Government Reductions. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/accuses-justice-agents-gb-pitts-says-they-posed-as-fire-inspectors.html | ACCUSES JUSTICE AGENTS.; G.B. Pitts Says They Posed as Fire Inspectors to Seize Papers. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/plagiarism-suit-ends-on-outline-of-history-toronto-judge-holds.html | PLAGIARISM SUIT ENDS ON OUTLINE OF HISTORY; Toronto Judge Holds Action Against Wells and McMillans Should Not Have Been Brought. | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-jockey-hobnobs-with-touts-and-crowned-heads.html | A Jockey Hobnobs With Touts and Crowned Heads | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/penn-state-defeats-niagara-in-opener-french-makes-runs-of-65-and-50.html | PENN STATE DEFEATS NIAGARA IN OPENER; French Makes Runs of 65 and 50 Yards to Touchdowns as His Team Wins, 31 to 14. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/to-meet-at-oil-exposition-trade-organizations-schedule-gatherings.html | TO MEET AT OIL EXPOSITION.; Trade Organizations Schedule Gatherings for Tulsa Oct. 4 to 11. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/news-and-gossip-of-the-broadway-sector-some-potential-actorsmr.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR; Some Potential Actors--Mr. Gensler Has a Hit--The Howards Separate | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/south-america.html | South America | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-variety-of-new-coats-distinguished-by-novel-fur-trimmings-and.html | A VARIETY OF NEW COATS; Distinguished by Novel Fur Trimmings and Original Collar and Sleeve Treatments Successful Revivals Sleeves Are Different | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/leiner-stops-dawson-knocks-out-rival-in-8th-round-at-212h.html | LEINER STOPS DAWSON.; Knocks Out Rival in 8th Round at 212th Anti-Aircraft Armory. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/french-view-shifts-to-searity-thesis-hitlers-success-in-germany-an.html | FRENCH VIEW SHIFTS TO SECURITY THESIS; Hitler's Success in Germany and Italian Problem Are Rallying Points. NATIONALISTS ARE ALARMED Excited Writers Tell of "Feverish Military Preparations" by Rome With Frontier an Armed Camp. German Situation Arouses Fear. Disarmament Plan Ignored. Armed Camps Reported. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/electricity-is-seen-to-lag-in-price-rise-consumers-bills-no-larger.html | ELECTRICITY IS SEEN TO LAG IN PRICE RISE; Consumer's Bills No Larger in Percentage of Income Than in 1914, Bankers Say. BUT POWER IS USED MORE Trends in Development of Home Consumption and Cost Are Expected to Continue. Increase in Use of Electricity. Factors That Swell Consumption. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/canadian-sentiment.html | CANADIAN SENTIMENT. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/andrees-odyssey-as-told-by-his-diary-and-records-daytoday-narrative.html | ANDREE'S ODYSSEY AS TOLD BY HIS DIARY AND RECORDS; Day-to-Day Narrative of the Gallant but Futile Struggle of Three Daring Explorers Against the Treacherous Arctic The Start. Notes by Carrier Pigeons. The Last Camp. Evidences of the Tragedy. | True | By C.g. Poore. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/listeningin-covering-the-country-ideas-are-wanted.html | LISTENING-IN; Covering the Country. Ideas Are Wanted. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/window-cleaner-killed-in-fall.html | Window Cleaner Killed in Fall. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/in-the-mail-bag-the-climax-of-the-green-pastures.html | IN THE MAIL BAG; The Climax of "The Green Pastures." | True | WILBUR L. CASWELL | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/faces-sixth-av-extension-charlton-street-apartment-completed-on.html | FACES SIXTH AV. EXTENSION; Charlton Street Apartment Completed on Large Plot. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/black-mammy-wins-at-aqueduct-as-sun-edwin-is-set-back-after.html | Black Mammy Wins at Aqueduct as Sun Edwin Is Set Back After Finishing First; SUN EDWIN SET BACK; BLACK MAMMY WINS Arden Farm's Entry First in Aqueduct Handicap, but Is Disqualified for Foul. CREE IS VICTOR IN CHASE Carries Schwartz Colors to Triumph in Harbor Hill--Peto, Favorite, Shows the Way. MARDIE, 12 TO 1, IN FRONT Leads Field Home in the Opening Race, With Transformation, One of Joint Choices, Second. Kildare Finishes Last. Foul Claim Is Made. King's Crier Is Second. | True | By Bryan Field. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/amtorg-is-seeking-dump-cars-many-rail-equipment-inquiries.html | Amtorg Is Seeking Dump Cars; Many Rail Equipment Inquiries | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-york-galleries.html | NEW YORK GALLERIES | True | Copyrighted, 1930, New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cardinal-hayes-to-dedicate-chapel.html | Cardinal Hayes to Dedicate Chapel. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/inge-divorce-views-arouse-churchmen-gloomy-deans-talk-and-more.html | INGE DIVORCE VIEWS AROUSE CHURCHMEN; "Gloomy Dean's" Talk and More Recent Book Stir Bitter Controversy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/asks-special-squad-to-abolish-noise-abatement-board-in-308page.html | ASKS SPECIAL SQUAD TO ABOLISH NOISE; Abatement Board in 308-Page Report Would Muffle Elevated, Trolleys and Trucks. GOT 11,068 COMPLAINTS Hails Curb on Harbor Din and Police Whistles--Asks $50,000 to Carry on Campaign.TICKETS FOR HORN TOOTERSPolice to Begin Giving Summonsesto Noisy Drivers on Wednesday--282 More Warned. Ship Operators Aid. Make-up of Board. Register 300 Noises. ASKS SPECIAL SQUAD TO ABOLISH NOISE | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/footnotes-on-a-weeks-headliners-a-diplomatic-revenge.html | FOOTNOTES ON A WEEK'S HEADLINERS, A Diplomatic Revenge. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/chain-to-be-placing-spring-orders-soon-large-scale-staple-purchases.html | CHAIN TO BE PLACING SPRING ORDERS SOON; Large Scale Staple Purchases Planned Within Three Weeks, Penney CONFIDENCE Says. SHOWS TRADE CONFIDENCE Mr. Ott Reports Dollar Sales Off but Units Up--Consumers Favor Lower Prices. Retail Business to Be Had. Respond to Lower Prices. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-son-to-mrs-reginald-garnet.html | A Son to Mrs. Reginald Garnet. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/parking-garages-called-trade-aid-wa-starrett-sees-need-for-one-in.html | PARKING GARAGES CALLED TRADE AID; W.A. Starrett Sees Need for One in Each Block of Midtown Area. URGES CHANGE IN ZONING Builder Says Storage Structures Might Relieve Congestion by Ending Street Parking. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/merritt-renominated-in-connecticut.html | Merritt Renominated in Connecticut | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/sports-of-the-times-reg-us-pat-off-the-coronation-festivities-at.html | Sports of the Times Reg. U.S. Pat. Off.; The Coronation Festivities at Merion. The Long Trail. The Rising Tide. | True | By John Kieran. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-books-for-children.html | New Books for Children | True | By Anne T. Eaton | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/jersey-city-hears-walker-and-larson-exgovernor-moore-and-hague-also.html | JERSEY CITY HEARS WALKER AND LARSON; Ex-Governor Moore and Hague Also Address 100,000 at Tercentenary Fete. FIREWORKS END JUBILEE Clarence Chamberlin Flies to New Haven to Get Sturdy, Yale Pole Vaulter, for Athletic Meet. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/markers-to-recall-feat-in-war-of-1812-three-monuments-at-sackets.html | MARKERS TO RECALL FEAT IN WAR OF 1812; Three Monuments at Sackets Harbor to Depict Tenacity of Men Who Carried 4-Ton Cable. WATER ROUTE CUT OFF Success of Those Who Bore Huge Load an Important Factor in Up-State Struggle. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/prices-higher-here-for-green-peas-market-director-reports-rise-also.html | PRICES HIGHER HERE FOR GREEN PEAS; Market Director Reports Rise Also for Cauliflower With Demand Active. GRAPES ARE PLENTIFUL Moderate Supply of State Apples and Pears--Tomato Prices Irregular. String Beans Lower. Oversupply of Spinach | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mark-air-anniversaries-army-fliers-celebrate-two-achievements-today.html | MARK AIR ANNIVERSARIES; Army Fliers Celebrate Two Achievements Today. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/how-new-york-city-buys-its-textbooks-more-than-1250000-a-year-spent.html | HOW NEW YORK CITY BUYS ITS TEXTBOOKS; More Than $1,250,000 a Year Spent, but Cost Is Low for the Number of Pupils. COMPETITION RULES BUYING Principals Have a Wide Choice of Authors and Volumes, and All Contracts Are Safeguarded. Deputy Superintendent of Schools. The Book-Buying Process. Safeguards in Contracts. | True | By Harold G. Campbell. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/todays-programs-in-citys-churches-religious-education-week-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Religious Education Week Will Be Inaugurated by Reopening of Sunday Schools.SPECIAL RALLY DAY PLANSPastors Will Discuss Sir OliverLodge's Radio Address onSurvival of the Soul. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/urges-state-care-for-autos-victims-dr-russell-tells-police-and-fire.html | URGES STATE CARE FOR AUTOS VICTIMS; Dr. Russell Tells Police and Fire Surgeons Government Should Aid Hospitals. MOTORCYCLE PERIL CITED Dr. Owen Would Abolish Its Use by Traffic Patrolmen and Substitute the Small Car. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/will-face-morgan-home-ninestory-apartment-to-be-erected-in-east.html | WILL FACE MORGAN HOME; Nine-Story Apartment to Be Erected in East 37th Street. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/anatolia-clings-to-ancient-ways-moslem-domination-has-not-wholly.html | ANATOLIA CLINGS TO ANCIENT WAYS; Moslem Domination Has Not Wholly Ended Customs of Shamanism. WEIRD RECIPES FOR RAIN Istanbul University Professor Returns After Searching forOrigins of Turkish Folclore. Recipes for Rain. Serial Stories Told. | True | By Lucille Saunders. Special Correspondence, the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/fordham-tramples-on-baltimore-730-9000-see-maroon-eleven-flash.html | FORDHAM TRAMPLES ON BALTIMORE, 73-0; 9,000 See Maroon Eleven Flash Irresistible Attack in the Season's Opener. MURPHY LEADS OFFENSIVE Scores Five Touchdowns, While Bartos Also Stars--Losers Without First Down. Bartos Stars at Quarterback. FORDHAM TRAMPLES ON BALTIMORE, 73-0 Murphy Plunges Over Line. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/catholic-u-beaten-by-boston-college-loses-by-score-of-54-to-7-as.html | CATHOLIC U. BEATEN BY BOSTON COLLEGE; Loses by Score of 54 to 7 as Hub Eleven Produces Smashing Scoring Attack. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-durant-company-introduces-a-new-fourcylinder-automobile.html | THE DURANT COMPANY INTRODUCES A NEW FOUR-CYLINDER AUTOMOBILE | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/church-school-in-kearny.html | Church School in Kearny. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/varied-properties-in-jp-days-list-brooklyn-warehouse-and-good-bronx.html | VARIED PROPERTIES IN J.P. DAYS LIST; Brooklyn Warehouse and Good Bronx Parcels Will Be Sold Next Tuesday. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/missing-banker-back-lost-memory-for-week-groves-returns-to-east.html | MISSING BANKER BACK; LOST MEMORY FOR WEEK; Groves Returns to East Chicago Where His Bank Closed When He Disappeared. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/projection-jottings-miss-garbos-next-filmlined-barrymore-to-direct.html | PROJECTION JOTTINGS; Miss Garbo's Next Film--Lionel Barrymore To Direct for Columbia--Other Items | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/peshawars-native-city-closely-packed-area-shows-bright-clothes-and.html | PESHAWAR'S NATIVE CITY.; Closely Packed Area Shows Bright Clothes and Merchandise. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/buying-homes-in-queens.html | Buying Homes in Queens. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-brooklyn-institute-of-arts-and-sciences.html | THE BROOKLYN INSTITUTE OF ARTS AND SCIENCES | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/120-new-policemen-trained-in-open-air-second-class-of-recruits-in.html | 120 NEW POLICEMEN TRAINED IN OPEN AIR; Second Class of Recruits in Mulrooney's Term Will Be Graduated Tomorrow. WILL MARCH IN REVIEW Exercises Will Include Drills and Boxing Exhibitions-- Honor Man Gets Service Revolver. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/says-soviet-must-sell-to-buy-machinery-here-chicago-professor-back.html | SAYS SOVIET MUST SELL TO BUY MACHINERY HERE; Chicago Professor, Back From Russia, Discusses Facts of the Situation There. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/speeds-raid-murder-hunt-dry-chief-confers-with-agents-at-work-on.html | SPEEDS RAID MURDER HUNT.; Dry Chief Confers With Agents at Work on Elizabeth (N.J.) Case. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/town-suffers-for-water-brunswick-md-high-school-is-closed-when.html | TOWN SUFFERS FOR WATER.; Brunswick (Md.) High School Is Closed When Supply Fails. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bishop-walsh-to-lay-chapel-stone.html | Bishop Walsh to Lay Chapel Stone. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/150-plan-research-tour-industrial-executives-to-visit-nations-big.html | 150 PLAN RESEARCH TOUR.; Industrial Executives to Visit Nation's Big Laboratories. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/forbid-sunday-baby-golf-connecticut-judges-fine-owners-under.html | FORBID SUNDAY 'BABY GOLF'; Connecticut Judges Fine Owners Under Colonial Blue Law. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/charges-177174-frauds-united-business-publishers-sues-exemploye-for.html | CHARGES $177,174 FRAUDS; United Business Publishers Sues Ex-Employe for Return of Money. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/williams-defeats-rochester-20-to-0-takes-opener-on-home-field.html | WILLIAMS DEFEATS ROCHESTER, 20 TO 0; Takes Opener on Home Field, Scoring Once in First Period and Twice in Third. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/chile-revolt-real-buenos-aires-hears-dispatches-on-cashiering-of.html | CHILE REVOLT REAL, BUENOS AIRES HEARS; Dispatches on Cashiering of Seventeen Officers Cited as Evidence of Rising COURT-MARTIAL IS READY Leaders Face Trial This Week.-- Diary of One Reveals Details of Rebellion Plans. Diary Reveals Plans. Attempt Called Unpatriotic. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/composers-impasse-european-boundaries-and-traditions-which-cramp.html | COMPOSERS' IMPASSE; European Boundaries and Traditions Which Cramp Creative Efforts | True | By Olin Downes. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/united-electric-coal-listing.html | United Electric Coal Listing. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/macready-altitude-flight-and-army-round-world-trip-mark-september.html | MACREADY ALTITUDE FLIGHT AND ARMY ROUND WORLD TRIP MARK SEPTEMBER 28 | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/to-investigate-sing-sing-suicide.html | To Investigate Sing Sing Suicide. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-jersey-editors-to-meet-at-rutgers-russell-owen-byrd.html | NEW JERSEY EDITORS TO MEET AT RUTGERS; Russell Owen, Byrd Correspondent, to Speak on 'Radio andReporting in Exploration.' | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/what-were-made-of.html | What We're Made Of | True | By Charles Johnston | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/says-amtorg-agents-watch-our-defense-former-official-testifies-data.html | SAYS AMTORG AGENTS WATCH OUR DEFENSE; Former Official Testifies Data on Army and Navy Are Sent to Soviet in Code. 3 BROKERS AT RED INQUIRY Tell Congressional Committee They Sold 7,765,000 Bushels of Wheat Short for Russia. DENY PRICE WAS AFFECTED E.Y. Belitzky, Who Gave Orders, Asserts They Constituted a Legitimate "Hedge." Tells of Soviet Grain Deals. Delgass Appears With Bodyguard. Amounts of Grain Orders. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/second-avenue-subway-plans.html | Second Avenue Subway Plans. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/german-bond-drop-leaves-others-firm-longterm-financing-abroad.html | GERMAN BOND DROP LEAVES OTHERS FIRM; Long-Term Financing Abroad, However, Has Almost Ceased During Recent Weeks. REFUNDING TO BE ACTIVE New Argentine $50,000,000 Issue of Treasury Notes Marketed Here Last Week. Light Financing Expected. Heavy Borrowing by Germany. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/gar-posts-last-member-dies.html | G.A.R. Post's Last Member Dies. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/storm-toll-rises-on-lake-michigan-fruit-boat-with-captain-bride-and.html | STORM TOLL RISES ON LAKE MICHIGAN; Fruit Boat With Captain, Bride and Four Men Is Believed to Be Lost. TWO SAVED FROM BARGE Cling to Derrick 16 Hours Before Rescue by Coast Guards.--Newark Sailor Found Alive. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/short-fur-jackets-and-capes-the-hit-of-the-season-hip-length-is.html | SHORT FUR JACKETS AND CAPES THE HIT OF THE SEASON; HIP LENGTH IS FAVORED Shorter and Longer Versions Also in Many Furs--Shown as Part of Suits, Coats Spndy Acceptance Current Fripperies. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/how-jones-won-his-fifth-national-amateur-golf-title.html | How Jones Won His Fifth National Amateur Golf Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mastick-put-tax-task-ahead-of-nomination-senator-says-he-barred.html | MASTICK PUT TAX TASK AHEAD OF NOMINATION; Senator Says He Barred Having His Name Put Before Convention for Lieutenant Governor. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/marks-100th-birthday-mrs-hancock-of-quinton-nj-has-never-ridden-in.html | MARKS 100TH BIRTHDAY.; Mrs. Hancock of Quinton, N.J., Has Never Ridden in an Automobile. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/columbia-crushes-middlebury-480-20000-at-baker-field-see-lions-open.html | COLUMBIA CRUSHES MIDDLEBURY, 48-0; 20,000 at Baker Field See Lions Open Season Auspiciously Under New Regime. 3 TOUCHDOWNS BY HEWITT Star Back Passes to Tys for Another Tally--Winners Lead, 19-0, at Half. VICTOR'S PLAYS DECEPTIVE Varied Attack Baffles Visitors, Who Fall to Make First Down, Losing 20 Yards Rushing. Columbia Defense Strong. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/in-or-near-the-spotlights-glare-introducing-albert-trahan-one-of.html | IN OR NEAR THE SPOTLIGHT'S GLARE; Introducing Albert Trahan, One of Vaudeville's Better Known Alumni, and Eduardo Ciannelli, an Italian Turned Russian Ciannelli Home. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/uruguay-prepares-against-a-revolt-troops-held-in-readiness-in.html | URUGUAY PREPARES AGAINST A REVOLT; Troops Held in Readiness in Barracks and Arms Are Sent to Police Stations. ALARM IN COUNTRY RISES Business Unites to Fight Proposed Minimum Wage and Pension Laws --Deficits Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/german-prince-in-peru-on-way-here.html | German Prince in Peru on Way Here | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/all-is-not-politics-in-berlin.html | ALL IS NOT POLITICS IN BERLIN | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/beauty-of-us-unknown-abroad-plea-to-advertise-our-attractions-to.html | BEAUTY OF U.S. UNKNOWN ABROAD; Plea to Advertise Our Attractions to Bring Foreign Tourists Here | True | HAROLD O. NADLER. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/wins-scholarship-at-trinity.html | Wins Scholarship at Trinity. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/nanking-reassured-on-mukden-moves-new-confidence-shown-by-rise-in.html | NANKING REASSURED ON MUKDEN MOVES; New Confidence Shown by Rise in Bond Prices and Optimism Among Bankers. PEACE IS NOW AT HAND Growing Support for the Nationalist Government Among Manchurians Seen as Bar to Conquest. | True | By Hallett Abend. Special Cable To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lookout-beats-tigress-has-7-seconds-lead-in-pequot-yc-race-for.html | LOOKOUT BEATS TIGRESS; Has 7 Seconds Lead in Pequot Y.C. Race for Atlantic Class Boats. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/czech-fascists-urge-ousting-of-germans-paper-confiscated-by-police.html | CZECH FASCISTS URGE OUSTING OF GERMANS; Paper, Confiscated by Police, Said Capital Must Also Be Cleared of Jews. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/viewpoints-differ-on-future-of-trade-industrial-indices-show.html | VIEWPOINTS DIFFER ON FUTURE OF TRADE; Industrial Indices Show Seasonal Gain, Retailing Is Better,Stock Prices Fall.FARM PRODUCTS GO LOWERRate of Operations in SteelMills Increases While Quotations Are Stiffened.CAR LOADINGS RISE IN WEEKBankers Expect Improvement to BeSlow--Many Economists SeeDefinite Upswing in Spring. HEAT HITS RETAILING HERE. Prices of Stocks Are Depressed -- Collections Still Slow VIEWPOINTS DIFFER ON FUTURE OF TRADE NEW ENGLAND MAKES GAINS. Cotton and Wool Dealers Report Better Mill Buying. ADVANCE IN PHILADELPHIA. Textile and Leather Trades Are More Active. SEASONAL INCREASES APPEAR. Richmond District August Sales Exceed Those for July. CHICAGO BUILDING GAINS. Total to Sept. 24 Exceeds That for Whole Month in 1929. ST. LOUIS TAKES COURAGE, Cool Weather Aids Retail Sales-- Shoe Plants Lag, Steel Slow. STEEL ORDERS SHOW RISE. August Department Store Index Higher in Fourth District. DALLAS TRADE IS QUIET. Drought Aftermath Holds Down Farmers' Buying. DEPOSITS AT HIGH LEVEL. Bank Reports Record Volume for Period in Northwest. FAR | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/minnesota-victor-480-routs-south-dakota-state-in-first-game-under.html | MINNESOTA VICTOR, 48-0.; Routs South Dakota State in First Game Under New Coach. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/favors-cape-fear-railways-plea.html | Favor's Cape Fear Railway's Plea. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/london-screen-notes-in-film-of-ziegfeld-show.html | LONDON SCREEN NOTES; IN FILM OF ZIEGFELD SHOW | True | By Ernest Marshall. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/solution-of-crime-problem-far-from-murder-scene-more-in-realms-of.html | SOLUTION OF CRIME PROBLEM FAR FROM MURDER SCENE; More in Realms of Biology, Sociology, Psychology, Avers Chicago Observer SLOW MOVING WAGONS. | True | PETER DEMOS.THEODORE B. HANNA. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/strausss-new-opera.html | STRAUSS'S NEW OPERA. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/trend-of-scientific-thought-turns-toward-metaphysics-mr-dittemore.html | TREND OF SCIENTIFIC THOUGHT TURNS TOWARD METAPHYSICS; Mr. Dittemore Sees Research for Genesis of Life Reaching Conclusion | True | J.V. DITTEMORE. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/music-at-liege-eighth-festival-of-international-society-for.html | MUSIC AT LIEGE; Eighth Festival of International Society for Contemporary Music | True | By Henry Prunieres. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/japanese-industrial-group-to-be-guests-of-prr-today.html | Japanese Industrial Group To Be Guests of P.R.R. Today | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/late-news-from-a-midwest-rialto.html | LATE NEWS FROM A MID-WEST RIALTO | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/deny-cut-in-newsprint-quebec-companies-see-no-effect-from.html | DENY CUT IN NEWSPRINT.; Quebec Companies See No Effect From Resignation of Price. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/motors-and-motor-men-ford-announces-de-luxe-delivery-carnew.html | MOTORS AND MOTOR MEN; Ford Announces De Luxe Delivery Car--New Oldsmobile Heater--Other News About Automobiles | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/activity-renewed-on-murray-hill-recent-deals-there-suggest.html | ACTIVITY RENEWED ON MURRAY HILL; Recent Deals There Suggest Influence of New Union League Club Home. LIBRARY FOR H.H. FLAGLER Projects on Central Park South and Downtown Among Other Indications of Business Revival. Other Neighborhood Plans. New Home for Produce Exchange. Buses to Oust Bronxville Trolleys. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/suggests-origin-of-death-valley-mr-duryea-believes-it-was-not.html | SUGGESTS ORIGIN OF DEATH VALLEY; Mr. Duryea Believes It Was Not Eroded, but Sank in Earthquake | True | CHARLES E. DURYEA | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-portentous-change.html | A PORTENTOUS CHANGE. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dictatorship-for-germany-with-hindenburg-at-head-bruenings-threat.html | DICTATORSHIP FOR GERMANY, WITH HINDENBURG AT HEAD, BRUENING'S THREAT TO FOES; 5 LISTED FOR DIRECTORATE Luther, Braun, Bruening, Dietrich and Groener Would Rule Reich. REFORMS ARE HELD VITAL Dissolution of Reichstag Would Follow Rejection of Program Under the New Plan. PARTIES STILL DEADLOCKED Politicians Have Two Weeks for Decision on Course, Session Opening on Oct. 13. Program of Spartan Severity. Reichstag Will Meet Oct. 13. DICTATOR FOR REICH BRUENING'S THREAT Fascists' Reform Program. Promises Curb on Fascists. | True | By Guido Enderis. Special Cable To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/in-the-classroom-and-on-the-campus-national-education-association.html | IN THE CLASSROOM AND ON THE CAMPUS; National Education Association Links Child Labor With the Problem of Idle Men. A Cut Across the Credits. A Minimum of Stairways. | True | By Eunice Fuller Barnard. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/george-washington-alexander-hamilton-boys-high-erasmus-elevens-with.html | George Washington, Alexander Hamilton, Boys' High, Erasmus Elevens Win; FORWARD PASS TOPS BROOKLYN PREP, 12-6 Toss by Smith to Troiano Near End of Game Wins for George Washington H.S. Eleven. BOYS HIGH VICTORIOUS Downs La Salle M.A. Team by Score of 19-0 -Stuyvesant Bows to Alexander Hamilton. | True | Times Wide World Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/germans-and-poles-rise-of-the-two-republics-and-their-problems.html | GERMANS AND POLES; Rise of the Two Republics and Their Problems Slavs Were Colonists. Franks Obtained Power. Prussian Spirit Evolved. Republic Was Imposed. Movement of Population. Junker Leaders Blamed. | True | By Augur. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/scientific-assessing-cuts-towns-tax-rate-natick-mass-pays-tribute.html | SCIENTIFIC ASSESSING CUTS TOWN'S TAX RATE; Natick, Mass., Pays Tribute to Assessor Credited With $18.65 Reduction. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/america-for-americans-migration-of-lemmings.html | AMERICA FOR AMERICANS; MIGRATION OF LEMMINGS | True | ALICE STONE BLACKWELL.Mrs. M. EPSTEIN. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/along-the-highways-of-finance-superseding-the-tickercareer-of-henry.html | ALONG THE HIGHWAYS OF FINANCE.; Superseding the Ticker--Career of Henry Phipps Recalled-- Wall Street's' Ignorance of Wheat--Byers's Accomplishments. A "Picture of the Market." Superseding the Ticker. The Last of the "Big Three." Some of His Traits. Their First Big Venture. Broken Down With Overwork. Began Without a Dollar. Wheat in the Limelight. Ask How Wheat Is "Borrowed." How Wheat Is "Sold Short." Delivery Not Expected. Short Selling Defended. Maxwell Byers's Accomplishments. Advice From the Coast. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lauds-college-discipline-dr-farrand-tells-cornell-students-nation.html | LAUDS COLLEGE DISCIPLINE; Dr. Farrand Tells Cornell Students Nation Is Self-Indulgent. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/news-of-the-russian-screen.html | NEWS OF THE RUSSIAN SCREEN | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dividend-declared.html | DIVIDEND DECLARED | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mack-forgets-about-court-day-after-his-endorsement.html | Mack 'Forgets' About Court Day After His Endorsement | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/wet-dry-issue-vexes-bay-state-leaders-of-divided-republican-party.html | WET, DRY ISSUE VEXES BAY STATE; Leaders of Divided Republican Party Seek Unity for Election. DEMOCRATS ARE ALSO SPLIT With Primaries Over, Both Bides Are Trying to Lure All Aboard the Band Wagon. Resolutions Committee Named. The Democratic Position. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/gangster-marksman-holds-posse-at-bay-wounds-two-and-puts-bullets.html | GANGSTER MARKSMAN HOLDS POSSE AT BAY; Wounds Two and Puts Bullets Through Clothes of Others in Pennsylvania Hills. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/achieving-emotional-adulthood-in-the-modern-age.html | Achieving Emotional Adulthood in the Modern Age | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/czechs-sue-germans-on-use-of-pilsener-latter-say-it-means-merely.html | Czechs Sue Germans on Use of 'Pilsener'; Latter Say It Means Merely Type of Beer | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/to-hear-rail-case-oct-18-justice-mcnamee-sets-date-in-prevailing.html | TO HEAR RAIL CASE OCT. 18.; Justice McNamee Sets Date in "Prevailing Wage Law" Protest. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/shop-and-farm-pay-88-of-jail-upkeep-westchester-welfare-report-for.html | SHOP AND FARM PAY 88% OF JAIL UPKEEP; Westchester Welfare Report for 1929 Points to Economy Rule at Penitentiary. JOBLESS JAM COUNTY HOME Aged Sleep in Attic and Garage-- 1,429 Children Supported--Year's Charity Costs $1,643,417. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/in-praise-of-a-late-french-dramatist.html | IN PRAISE OF A LATE FRENCH DRAMATIST | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ruins-of-the-hittites.html | Ruins of the Hittites | True | By Louise Maunsell Field | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/to-erect-big-building-to-cut-unemployment-fisher-brothers-will.html | TO ERECT BIG BUILDING TO CUT UNEMPLOYMENT; Fisher Brothers Will Spend $10,000,000 in Detroit as "an Incentive for Others to Expand." | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/shawara-outsails-fortyfoot-rivals-miss-bedford-at-helm-of-yacht-in.html | SHAWARA OUTSAILS FORTY-FOOT RIVALS; Miss Bedford at Helm of Yacht in Final Regatta of Sound Title Series. 87 BOATS CROSS THE LINE Nachvak Beats Synthetic by Only 16 Seconds in 10-Meter Class at New Rochelle. Nachvak Wins by 16 Seconds. Course Extends Across Sound. | True | By James Robbins. Special To The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/12000-watch-nyu-subdue-hobart-350-sophomore-backs-make-impressive.html | 12,000 WATCH N.Y.U. SUBDUE HOBART, 35-0; Sophomore Backs Make Impressive Showing in OpeningGame at Ohio Field.TANGUAY SCORES 3 TIMESBill and Bob McNamara Account for Other Tallies-- VioletDisplays Power in Second. Third Team Started. 12,000 SEE N.Y.U. BEAT HOBART, 35-0 Forward Pass Starts Drive. Tanguay Again Thrills Crowd. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/weather-hurt-sales-and-reduced-orders-cool-spell-needed-to-promote.html | WEATHER HURT SALES AND REDUCED ORDERS; Cool Spell Needed to Promote Activity-- "Coachman" Coat Well Received. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/commission-weavers-form-agency.html | Commission Weavers Form Agency. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/600-doctors-listed-for-special-study-intensive-2weeks-course-here.html | 600 DOCTORS LISTED FOR SPECIAL STUDY; Intensive 2-Weeks' Course Here to Include 108 Clinical Demonstrations, 25 Lectures."INFECTION" TO BE SUBJECT Academy of Medicine Program isBased on View That Physician's Education Is Never Completed. Program Is Third of Kind. Dr. Hartwell to Open Series. Mental Hygiene Clinics Urged. | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/roosevelt-and-taft-as-their-military-aide-saw-them-major-archie.html | Roosevelt and Taft as Their Military Aide Saw Them; Major Archie Butt's Intimate Letters Help to Clarify Their Historic Quarrel | True | By Henry F. Pringlecopyright By Harris & Ewing. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/tuttles-post-filled-by-aide-temporarily-re-manley-a-candidate-for.html | TUTTLE'S POST FILLED BY AIDE TEMPORARILY; R.E. Manley, a Candidate for Office, Is Acting Prosecutor-- Leaders Reported to Want Medalie. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/why-we-pay-taxes-support-of-government-essential-that-we-may-work.html | WHY WE PAY TAXES; Support of Government Essential That We May Work and Earn | | MARTIN KORTJOHN. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/for-consolidating-of-radio-services-federal-committee-seeks.html | FOR CONSOLIDATING OF RADIO SERVICES; Federal Committee Seeks Economy-- Would Extend Use of Ship-to-Shore Telephone. | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/engineers-to-meet.html | ENGINEERS TO MEET. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-activities-and-completions-in-the-realm-of-art-the-modern.html | NEW ACTIVITIES AND COMPLETIONS IN THE REALM OF ART; THE MODERN ELDERS, IN NEW GALLERY Superb Examples of Artists Once Ridiculed and Now Applauded By American Public-- Marie Harriman Gallery to Open Soon | | By Elisabeth Luther Cary. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/here-and-there-118194982.html | HERE AND THERE | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/leads-in-protection-from-diphtheria.html | Leads in Protection From Diphtheria | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/francis-carlin-dies-scotland-yard-aide-retired-superintendent.html | FRANCIS CARLIN DIES; SCOTLAND YARD AIDE; Retired Superintendent Helped Devise "Cabinet" System of Organizing Detective Corps. | | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lotus-is-first-home-wins-noroton-yc-star-class-race-by-1-minute-27.html | LOTUS IS FIRST HOME.; Wins Noroton Y.C. Star Class Race by 1 Minute 27 Seconds. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-correction.html | A Correction. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/daylight-saving-time-ends-lost-hour-of-sleep-regained.html | Daylight Saving Time Ends; Lost Hour of Sleep Regained | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/van-ryn-to-wed-soon-davis-cup-player-and-miss-gladman-champion-seek.html | VAN RYN TO WED SOON.; Davis Cup Player and Miss Gladman, Champion, Seek License. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lawrenceville-chapel-opens.html | Lawrenceville Chapel Opens. | | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/next-two-months-critical-to-show-if-trade-turn-is-seasonal-or-marks.html | NEXT TWO MONTHS CRITICAL; To Show if Trade Turn Is Seasonal or Marks Recovery. | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/128-get-jobs-though-city-bureau.html | 128 Get Jobs Though City Bureau. | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/tarrytown-honors-3-captors-of-andre-50000-visitors-watch-parade-4.html | TARRYTOWN HONORS 3 CAPTORS OF ANDRE; 50,000 Visitors Watch Parade, 4 Miles Long, Featuring 150th Anniversary Celebration. | | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/youth-rescues-3-at-fire-brooklyn-onlookers-cheer-after-he-saves.html | YOUTH RESCUES 3 AT FIRE; Brooklyn Onlookers Cheer After He Saves Child and Aged Couple. | | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/955-for-christus-role-alois-lang-averages-12-a-performance-in.html | $955 FOR CHRISTUS ROLE.; Alois Lang Averages $12 a Performance in Passion Play. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/seeks-uniform-law-on-drivers-license-american-automobile.html | SEEKS UNIFORM LAW ON DRIVER'S LICENSE; American Automobile Association Opens Drive to Get All States to Set Tests.LITERACY RULE IS FAVORED Accidents in 13 States Having It Are Put One-Fifth UnderThose in Others. | | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/facts-on-worlds-series-schedule-of-the-games.html | Facts on World's Series; Schedule of Games | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/frauds-change-but-never-die-the-dynamiters-from-the-boiler-rooms.html | FRAUDS CHANGE BUT NEVER DIE; The "Dynamiters" From the "Boiler Rooms" Are Now Shock Forces of Stock Swindles | | By Edith Tweddell | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-new-shows.html | THE NEW SHOWS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/roosevelt-weighs-wider-bench-inquiry-officials-expect-governor-to.html | ROOSEVELT WEIGHS WIDER BENCH INQUIRY; Officials Expect Governor to Create Special Grand Juries in Brooklyn and the Bronx. ROOSEVELT WEIGHS WIDER JOB INQUIRY Tammany Tactics Resented. Federal Inquiry to Continue. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/montreal-beats-toronto-gains-onegame-margin-in-canadian-series-by.html | MONTREAL BEATS TORONTO; Gains One-Game Margin in Canadian Series by 5-4 Victory. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/to-file-assessment-list-sexton-is-expected-to-reveal-some-rises-in.html | TO FILE ASSESSMENT LIST.; Sexton Is Expected to Reveal Some Rises in Valuation Wednesday. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/expect-to-name-close-republicans-of-ninth-district-to-meet-to-name.html | EXPECT TO NAME CLOSE.; Republicans of Ninth District to Meet to Name Court Candidate. | Special to The New York Times. | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bryn-mawr-opens-tuesday-eighteenth-states-are-represented-in-the.html | BRYN MAWR OPENS TUESDAY; Eighteenth States Are Represented in the Freshman Class of 109. | Special to The New York Times. | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/montclair-clubman-missing-since-sept-14-police-admit-failure-in.html | MONTCLAIR CLUBMAN MISSING SINCE SEPT. 14; Police Admit Failure in Hunt for M.A. Butler, Who Is Believed Amnesia Victim. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/studies-turkish-program-new-premier-works-night-and-day-economic.html | STUDIES TURKISH PROGRAM; New Premier Works Night and Day --Economic Issues to the Fore. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/questions-and-answers-when-on-the-air-station-wfxn-at-oakland.html | QUESTIONS AND ANSWERS; When on the Air Station W6XN, at Oakland, Experiments With Facsimile Broadcasts on 17.3-Meter Wave | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/american-spies-data-found-in-old-chests-washingtons-system-of.html | AMERICAN SPIES DATA FOUND IN OLD CHESTS; Washington's System of Espionage Revealed to Historians, Meeting at Newburgh. | Special to The New York Times. | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hoover-and-pershing-on-legion-broadcast.html | HOOVER AND PERSHING ON LEGION BROADCAST | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/riot-over-yiddish-talkie-palestine-mob-storms-theatre-holding.html | RIOT OVER YIDDISH TALKIE.; Palestine Mob Storms Theatre, Holding Language Endangered. | Special Cable to THE NEW YORK TIMES. | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bill-on-valuations-stirs-rail-circles-howell-measure-would-make.html | BILL ON VALUATIONS STIRS RAIL CIRCLES; Howell Measure Would Make Commission's Method in O'Fallon Case Legal. OVERRULED BY HIGH COURT Railroad Securities Group Opposes Bill Which Would Alter Trend of Litigation. Litigation Trend to Change. An Up-to-Date Valuation. BILL ON VALUATIONS STIRS RAIL CIRCLES | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/spaniards-to-open-republicn-drive-civil-guards-to-be-on-duty-and.html | SPANIARDS TO OPEN REPUBLICRN DRIVE; Civil Guards to Be on Duty and Silence in Crowd Is Ordered at Mass Meeting Today. EXPECT 20,000 TO ATTEND Sponsors Have Premier's Sanction --End of Strikes in All Cities Predicted for This Week. | Special Cable to THE NEW YORK TIMES. | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/gw-doughty-dead-republican-leader-head-of-his-party-in-nassau.html | G.W. DOUGHTY DEAD; REPUBLICAN LEADER; Head of His Party in Nassau County for More Than Twenty Years. IN ASSEMBLY FIVE TERMS A Supervisor at His Death --One of Sponsors for Long Island State Parkway Plan. Went to Assembly in 1899. In Many Organizations. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-soviet-rumor-hits-wheat-prices-world-markets-collapse-on-report.html | NEW SOVIET RUMOR HITS WHEAT PRICES; World Markets Collapse on Report of Russians Chartering Fleet for Exports. TRADING BAN ATTACKED Former Head of Chicago Board of Trade Attributes Action to "Political Expediency." Other Markets Also Decline Condemns Directors' Action. Hyde Silent on Board's Action. Awaiting Referendum Result. Nye Asks Inquiry on Americans. | Special to The New York Times. | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/colgate-eleven-wins-from-st-lawrence-scores-380-victory-in-first.html | COLGATE ELEVEN WINS FROM ST. LAWRENCE; Scores 38-0 Victory in First Game of Season --Hart and Terry Lead Attack. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/east-orange-seeks-a-yeggman-to-open-safe-at-police-office.html | East Orange Seeks a Yeggman To Open Safe at Police Office | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/chicagoan-buys-on-long-island.html | Chicagoan Buys on Long Island. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/awe-and-amusement-outward-bound-is-impressive-in-film-formthe.html | AWE AND AMUSEMENT; "Outward Bound" Is Impressive in Film Form--The Jungle With Sound The Phantom Ship. Land Is Sighted. The Examiner. Reward and Punishment. The Cast. Excitement in the Jungle. Keaton Goes to War. | True | By Mordaunt Hall. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/german-gold-flowing-to-geneva-and-paris-swiss-bankers-got-150000000.html | GERMAN GOLD FLOWING TO GENEVA AND PARIS; Swiss Bankers Got $150,000,000 Since Elections--Total Sent to France $34,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/honor-unknown-soldier-300-new-york-legionaires-will-visit-the-tomb.html | HONOR UNKNOWN SOLDIER; 300 New York Legionaires Will Visit the Tomb Today. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/court-trials-stir-passions-in-europe-chancellor-resigns.html | COURT TRIALS STIR PASSIONS IN EUROPE; CHANCELLOR RESIGNS. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/lone-fan-forms-line-at-athletics-park-takes-up-post-prepared-for-a.html | LONE FAN FORMS LINE AT ATHLETICS' PARK; Takes Up Post Prepared for a Long Vigil--Determined to Buy Ticket No. 1. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hears-lloyds-lost-125000-on-jones-london-report-says-atlantans.html | HEARS LLOYD'S LOST $125,000 ON JONES; London Report Says Atlantans Pooled Bets and Got Odds of 50 to 1. MYSTERY CLOAKS DEALS Atlanta Reports Five of Jones's Friends Won $2,500, While 24 Others Also Cashed. Maintain Their Tradition. Jones Unaware of Deal. Winners Friends of Jones. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/africa-is-the-leader-in-building-railways-the-united-states.html | AFRICA IS THE LEADER IN BUILDING RAILWAYS; The United States, Although Far Ahead in Mileage, Reduces Lines, Slower Countries Showing a Gain How Continents Compare. This Country Loses. Railways and Areas. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/stars-pack-convention-drawing-power-of-big-four-forces-recall-of.html | STARS' PACK CONVENTION; Drawing Power of 'Big Four' Forces Recall of Some Syracuse Tickets. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/reich-raises-wheat-duty-tariff-to-the-420-per-200-pounds-added.html | REICH RAISES WHEAT DUTY.; Tariff to Be $4.20 Per 200 Pounds --Added Return to Aid Poor. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/tipping-as-practiced-by-samuel-johnson.html | TIPPING AS PRACTICED BY SAMUEL JOHNSON. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/coste-arrives-at-los-angeles.html | Coste Arrives at Los Angeles. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/chains-meet-tomorrow-executives-confer-at-chicagotax-menace-cited.html | CHAINS MEET TOMORROW.; Executives Confer at Chicago--Tax Menace Cited by Official. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-cereal-in-kansas-beaver-milo-substituted-for-wheat-as-a-crop.html | NEW CEREAL IN KANSAS; Beaver Milo Substituted for Wheat as a Crop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/morrow-silent-on-issues-envoy-stops-at-kansas-city-on-way-to-see.html | MORROW SILENT ON ISSUES; Envoy Stops at Kansas City on Way to See Hoover. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/women-to-discuss-smoke-problem.html | Women to Discuss Smoke Problem | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mr-rices-play-in-london.html | Mr. Rice's Play in London | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/save-crew-of-sinking-ship-coast-guardsmen-at-barnegat-nj-leave.html | SAVE CREW OF SINKING SHIP; Coast Guardsmen at Barnegat, N.J., Leave Leaking Sloop to Sink. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/opens-home-exhibit-railroad-cooperatives-fordham-office-displays.html | OPENS HOME EXHIBIT.; Railroad Cooperative's Fordham Office Displays Equipment. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/east-orange-to-exhibit-flowers.html | East Orange to Exhibit Flowers. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/city-plans-to-greet-gouraud-tuesday-walkers-aides-set-round-of.html | CITY PLANS TO GREET GOURAUD TUESDAY; Walker's Aides Set Round of Events for Wartime Commander of the Rainbow Division. FORT JAY WILL GIVE SALUTE French Visitor Will Address Legion Convention in Boston on Friday, When Hoover Will Speak. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/miss-carrott-wed-to-am-laidlaw-greenwich-girl-becomes-bride-of.html | MISS CARROTT WED TO A.M. LAIDLAW; Greenwich Girl Becomes Bride of Brooklynite in Church Ceremony. MANY IN THE BRIDAL PARTY Large Reception at the Belle Haven Beach Club Follows the Wedding. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/socialist-convention-confirms-nominees-waldman-and-rest-of-the.html | SOCIALIST CONVENTION CONFIRMS NOMINEES; Waldman and Rest of the State Ticket to Be Designated at Town Hall Today. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/students-give-style-show-31-of-designing-school-wear-own-creations.html | STUDENTS GIVE STYLE SHOW; 31 of Designing School Wear Own Creations in Competition. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-week-in-america-new-yorks-campaign-dry-issue-fades-out-despite.html | THE WEEK IN AMERICA; NEW YORK'S CAMPAIGN; DRY ISSUE FADES OUT Despite Efforts of President's Representative, Repeal Plank Is Adopted. THE SOVIET WHEAT SALES Bishop Cannon, Under Fire Again, Rushes Home--Nicholas Roosevelt Declines Post. Soviet Wheat Sales. Bishop Cannon Hurries Home. Major Stedman Passes On. Mr. Roosevelt's Declination. The Business Situation. | | By Arthur Krock. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/20-tons-of-metal-stolen-junk-dealer-seized-as-fence-in-theft-from.html | 20 TONS OF METAL STOLEN; Junk Dealer Seized as Fence in Theft From Newspaper Here. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/motorists-on-the-roadautomobiles-in-the-news-various-routes-to.html | MOTORISTS ON THE ROAD--AUTOMOBILES IN THE NEWS; VARIOUS ROUTES TO BOSTON Delegates to American Legion Convention Have Choice Of Ways--May Avoid New York City Via New Haven. Another Route. Avoiding New York. | | By Leon A. Dickinson. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/taxicab-monopoly-to-end-chaos-asked-by-walkers-board-final-report.html | TAXICAB MONOPOLY TO END CHAOS ASKED BY WALKER'S BOARD; Final Report Urges Unified Operation as Ultimate Aim of Suggested Reforms. IMMEDIATE CURBS SOUGHT Regulation at Once of Entire Industry as a Public Utility Is Advocated. "15-AND-5" RATE FAVORED Present Basis Is Held Adequate for Uniform Charge Provided Drastic Reforms Are Made. Monopoly Is Ultimate Aim. TAXICAB MONOPOLY IS ADVOCATED HERE Would Reduce Number of Cabs. List of Recommendations. Requirements for Certificate. Police Powers Defined. Present System Assailed. Benefits of Monopoly Cited. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/london-getting-new-taxis-old-boneshakers-likely-to-go-soon-with.html | LONDON GETTING NEW TAXIS; Old "Boneshakers" Likely to Go Soon, With Bright Fleet Ready. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/interior-treatment-for-comfortable-living-in-suburban-model-homes.html | INTERIOR TREATMENT FOR COMFORTABLE LIVING IN SUBURBAN MODEL HOMES; Artistic Landscaping; Opening Postponed. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/rival-candidates-chop-wood-and-churn-for-womans-vote.html | Rival Candidates Chop Wood And Churn for Woman's Vote | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/loree-cattle-win-prizes-entries-of-railroad-president-get-awards-at.html | LOREE CATTLE WIN PRIZES; Entries of Railroad President Get Awards at New Jersey Show. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/grievance-vexes-german-women-have-few-reichstag-seats-though-they.html | GRIEVANCE VEXES GERMAN WOMEN; Have Few Reichstag Seats, Though They Cast Nearly Half the Votes in Election. Suffragettes Are Disappointed. Young Germany on the Rampage | True | By Guido Enderis. Wireless To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/yale-routs-maine-in-opener-by-380-record-firstday-crowd-of-20000.html | YALE ROUTS MAINE IN OPENER BY 38-0; Record First-Day Crowd of 20,000 Watches McLennan Star With 2 Touchdowns. BOOTH PLAYS BRILLIANTLY Passes, Kicks and Runs Spectacularly and Also Crosses Line on a Plunge. Yale Is Never Threatened. YALE ROUTS MAINE IN OPENER BY 38-0 Madden Recovers Fumble. | | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/murder-most-foul.html | Murder Most Foul | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/kaesche-is-victor-in-nassau-cc-golf-beats-mcgovern-4-and-3-and-lee.html | KAESCHE IS VICTOR IN NASSAU C.C. GOLF; Beats McGovern, 4 and 3, and Lee, 3 and 2, to Reach Semifinals--White Also Advances. | | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/friends-of-music-plans.html | FRIENDS OF MUSIC PLANS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/assails-democrats-policy-dickinson-iowa-candidate-says-aim-is-to.html | ASSAILS DEMOCRATS' POLICY; Dickinson, Iowa Candidate, Says Aim Is to "Rule or Ruin" Country. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/two-jockeys-hurt-at-lincoln-fields-james-and-hanford-receive.html | TWO JOCKEYS HURT AT LINCOLN FIELDS; James and Hanford Receive Serious Injuries When Mounts Fall in Second Race. LADY BROADCAST SCORES Wins $10,000 Marquette Handicap in 1:50, Equaling Mile and an Eighth Track Record. | True | Times Wide World Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/additional-honors-bestowed-at-yale-students-attaining-second-and-third.html | ADDITIONAL HONORS BESTOWED AT YALE; Students Attaining Second and Third Ranks Named in Classes of 1932 and 1933. ORATION AWARDS LISTED Members of Two Classes Are Cited for Excellence in Individual Studies. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/gouraud-tells-of-joy-amid-legion-friends-french-general-on-way-to.html | GOURAUD TELLS OF JOY AMID LEGION FRIENDS; French General, on Way to Boston Convention, Says Wartime Bonds Are Never Forgotten. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/king-georges-laurels-as-a-hunter-brought-up-on-the-lore-of-shooting.html | KING GEORGE'S LAURELS AS A HUNTER; Brought Up on the Lore of Shooting, He Has Studied the Ways of Game, Large and Small, and Developed Excellent Marksmanship | True | By P.t. Etherton copyright By Sport and General Press Agency. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/agricultural-chemical-deposits.html | Agricultural Chemical Deposits. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/coolidge-analyzed-by-prof-slosson-presidents-victory-in-1924.html | COOLIDGE ANALYZED BY PROF. SLOSSON; President's Victory in 1924 Described in October Current History as Like a Census. VIEW OF OUR CIVILIZATION Prof. Thompson Sees No Reason Why Women Should Not Become Professionals in Politics. Women in Politics. Urges Prohibition Education. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/child-study-school-to-open-at-college-jersey-womens-institution.html | CHILD STUDY SCHOOL TO OPEN AT COLLEGE; Jersey Women's Institution Announces Start of New Department Wednesday. PUPILS 2 TO 4 ENROLLED Children of Pre-School Age Are to Be Trained in the Routine Duties of the Average Home. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/wheat-glut-harms-soviet-industries-production-drop-results-from.html | WHEAT GLUT HARMS SOVIET INDUSTRIES; Production Drop Results From Shift of Factory Workers for Agricultural "Victory." FIVE-YEAR PLAN HAMPERED New Selling Wave Hits World Grain Markets With Reports of Russian Export Plans. Soviet Press Misunderstood. WHEAT GLUT HARMS SOVIET INDUSTRIES Success Upset Bolsheviki. | True | By Walter Duranty. Special Cable To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/claudels-columbus.html | Claudel's Columbus | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/smith-and-walker-at-macy-ceremony-cornerstone-laid-for-addition.html | SMITH AND WALKER AT MACY CEREMONY; Cornerstone Laid for Addition Which Will Make Store the Largest in World. STRAUS INGENUITY PRAISED Mayor Invites Concern's Head to Help Make City Budget, Applying His Theories on Thrift. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/excel-in-pistol-contest-all-28-members-of-new-jersey-state-troop.html | EXCEL IN PISTOL CONTEST.; All 28 Members of New Jersey State Troop Qualify in Scores. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/building-loan-growth-fifty-five-firms-now-have-assets-exceeding.html | BUILDING LOAN GROWTH; Fifty-five Firms Now Have Assets Exceeding $10,000,000. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/brokers-intimate-chicago-board-of-trade-may-invoke-rule-to-halt.html | Brokers Intimate Chicago Board of Trade May Invoke Rule to Halt Wide Price Swings | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/popular-gains-seen-in-latin-america-revolutions-interpreted-as.html | POPULAR GAINS SEEN IN LATIN AMERICA; Revolutions Interpreted as Demonstrations of Growth of Real Democracy. Began by Belgian Catholics. Citizenry Was Powerless. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/denies-toscanini-plans-baireuth-home-max-smith-his-friend-cables.html | DENIES TOSCANINI PLANS BAIREUTH HOME; Max Smith, His Friend, Cables That a Season's Conducting Only Is Arranged. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/to-honor-revolutionary-general.html | To Honor Revolutionary General. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hughes-criticizes-college-activities-he-urges-phi-beta-kappa-to.html | HUGHES CRITICIZES COLLEGE 'ACTIVITIES'; He Urges Phi Beta Kappa to Combat Growing "Dissipation of Energy." 'HOLDS FREEDOM IS AIM Study Liberates Mankind, He Says at Brown Chapter's 100th Anniversary. Deplores Multiplying Activities. Education Life Itself. Justified of Her Children." | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/card-player-slain-in-quarrel.html | Card Player Slain in Quarrel. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/tigers-break-even-against-white-sox-vin-opening-game-of-twin-bill.html | TIGERS BREAK EVEN AGAINST WHITE SOX; Vin Open Game of Twin Bill, 6-5, but Lose in the Nightcap by 10-5. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bucks-miss-parkinson-former-governor-nellie-t-ross-of-wyoming-to.html | BACKS MISS PARKINSON.; Former Governor Nellie T. Ross of Wyoming to Speak in Newark. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/among-the-head-hunters-in-far-borneo-in-the-deep-jungle.html | AMONG THE HEAD HUNTERS IN FAR BORNEO; In the Deep Jungle the Treacherous Tribes Who War for Scalps Are Friendly, Even Hospitable, to the White Man AMONG THE HEAD-HUNTERS IN FAR BORNEO | True | By Theodore Seelmann;photographs On This Page By the Author.photograph By the Author.photograph By Charles F. Gary.photograph By Charles F. Gary. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/some-new-films.html | SOME NEW FILMS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/british-aviatrix-reaches-budapest.html | British Aviatrix Reaches Budapest | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/434-signers-for-oct-11-closing.html | 434 Signers for Oct. 11 Closing. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/railroad-earnings-income-reports-for-several-companies-for-august.html | RAILROAD EARNINGS.; Income Reports for Several Companies for August and Eight Months. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ruins-under-westminster-abbey-believed-to-be-norman-church.html | Ruins Under Westminster Abbey Believed to Be Norman Church | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-first-african-sound-film-black-beauties-the-mother-of-invention.html | THE FIRST AFRICAN SOUND FILM; Black Beauties. The Mother of Invention. Telegraph in Nigeria. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/study-of-food-suggested-in-prague-czech-professor-founds.html | STUDY OF FOOD SUGGESTED IN PRAGUE; Czech Professor Founds International Society to Consider Problems of Nourishment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hoppe-wins-two-matches.html | Hoppe Wins Two Matches. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-microphone-will-present-president-hoover-ramsay-macdonald-lord.html | THE MICROPHONE WILL PRESENT; President Hoover, Ramsay MacDonald, Lord Beaverbrook on the Air This Week--Announces to Describe World's Series | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/carnegie-defeats-buffalo-by-752-tech-eleven-reveals-versatile.html | CARNEGIE DEFEATS BUFFALO BY 75-2; Tech Eleven Reveals Versatile Attack in Winning Opener as 7,000 Look On. EYTH TALLIES FOUR TIMES Halfback Scores After 45, 46, 60 and 24 Yard Runs--McCurdy's Passing Brilliant. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/munich-to-see-how-fords-are-constructed-builder-promises-museum.html | Munich to See How Fords Are Constructed; Builder Promises Museum Model Exhibit | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-fur-trade-in-canadas-history.html | The Fur Trade In Canada's History | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/coste-flies-to-los-angeles.html | Coste Flies to Los Angeles. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/matthews-forced-down-plane-is-badly-damaged-between-rangoon-and.html | MATTHEWS FORCED DOWN.; Plane Is Badly Damaged Between Rangoon and Bangkok. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/changes-in-state-banks-brooklyn-to-savings-institutions-merger.html | CHANGES IN STATE BANKS; Brooklyn Savings Institution's Merger Approved--New Credit Union. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/burns-kill-mother-of-7-kitchen-worker-dies-after-blast-in-clark.html | BURNS KILL MOTHER OF 7; Kitchen Worker Dies After Blast In Clark Home at Old Westbury. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mrs-emma-e-couzens-dies-mother-of-michigan-senator-81-years-old.html | MRS. EMMA E. COUZENS DIES; Mother of Michigan Senator, 81 Years Old, Suffered a Stroke. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/900000-for-relief-of-manitoba-idle.html | $900,000 for Relief of Manitoba Idle | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/virginia-aviation-interest-grows-with-tour-and-new-air-services.html | VIRGINIA AVIATION INTEREST GROWS WITH TOUR AND NEW AIR SERVICES | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/miss-andrus-wins-in-final-at-tennis-beats-mrs-stenz-striving-for.html | MISS ANDRUS WINS IN FINAL AT TENNIS; Beats Mrs. Stenz, Striving for Third Straight Triumph at Bronxville, 7-5, 6-4. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/boston-u-eleven-bows-to-the-army-cadets-make-effective-use-of-new.html | BOSTON U. ELEVEN BOWS TO THE ARMY; Cadets Make Effective Use of New Style Offensive to Win Opener by 39-0. DEFENSE IS ALSO STRONG Halts Visitors' Attack, Who Fail to Realize on Only Chances to Score. Visitors Lose Chance to Score. Fields Tosses 35-Yard Pass. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/trotting-mark-set-by-beautiful-signal-track-record-broken-at.html | TROTTING MARK SET BY BEAUTIFUL SIGNAL; Track Record Broken at Weequahic Park, Newark, in ThreeYear-Old Class. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-books-by-italys-older-novelists.html | New Books by Italy's Older Novelists | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/william-l-tomlins-choral-director-dies-led-childrens-chorus-of-1200.html | WILLIAM L. TOMLINS, CHORAL DIRECTOR, DIES; Led Children's Chorus of 1,200 at Chicago Exposition--Founder of a Method. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/reichs-banks-gold-for-france.html | Reichs Bank's Gold for France. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/contacting-export-trade-less-being-heard-of-sales-quotas-future.html | 'CONTACTING' EXPORT TRADE; Less Being Heard of Sales Quotas; Future Business Sought. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/poincre-confirms-quotation-on-war-declares-russia-mobilized-first.html | POINCRE CONFIRMS QUOTATION ON WAR; Declares Russia Mobilized First, but Clings to View on Responsibility. PARIS PRESS IGNORES ISSUE But Political Circles Speculate on Meaning of Assertion by Former Premier. Other Papers Ignore Article. Siy Poincare May Return. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/kiki-who-queened-it-over-montparnasse.html | Kiki, Who Queened It Over Montparnasse | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mineola-trotting-called-off.html | Mineola Trotting Called Off. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/on-starting-a-season-september-stirrings-in-those-different-centres.html | ON STARTING A SEASON; September Stirrings, in Those Different Centres, Times Square and 14th Street | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/russias-industrial-revolution.html | RUSSIA'S INDUSTRIAL REVOLUTION | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/canadians-beaten-by-us-relay-team-30000-at-jersey-city-tercentenary.html | CANADIANS BEATEN BY U.S. RELAY TEAM; 30,000 at Jersey City Tercentenary Meet See AmericansTriumph by 35 Yards.TOLAN VICTOR IN THE 100National Champion Wins Easily in 0:10--Wilson ConquersBeetham in Half-Mile.LEWES LOWERS WORLD MARKBut New Record for 300 Yards IsDisallowed When Track Is Found to Be Short. Scores Easily Over Bowen. Scratch Men Left Behind. THE SUMMARIES. | True | By Arthur J. Daley. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/chinas-devastating-civil-war-halts-in-an-uncertain-peace-a-chinese.html | CHINA'S DEVASTATING CIVIL WAR HALTS IN AN UNCERTAIN PEACE; A CHINESE ENIGMA | True | By Nathaniel Peffer.b. Josepha Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/notes-on-rare-books-a-tramp-freighter.html | Notes on Rare Books; A TRAMP FREIGHTER | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hull-to-play-in-argentina-to-be-paired-with-rogers-irish-star-in.html | HULL TO PLAY IN ARGENTINA; To Be Paired With Rogers, Irish Star, in Tennis Doubles. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/realism-mingles-with-romance-in-tarkintons-tale-of-maine.html | Realism Mingles With Romance In Tarkinton's Tale of Maine | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/along-the-automobile-highways-new-york-road-conditions-trenton-adds.html | ALONG THE AUTOMOBILE HIGHWAYS; New York Road Conditions --Trenton Adds Lights --News of the Road | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/russell-finishes-first-in-air-tour-he-wins-the-edsel-ford-trophy.html | RUSSELL FINISHES FIRST IN AIR TOUR; He Wins the Edsel Ford Trophy for Reliability in 4,500-Mile Circuit Flights. LIVINGSTON PLACES SECOND Schneider, Junior Cross-Country Record Holder, Takes Eighth Place. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/senate-to-get-data-in-chandless-case-new-jersey-committee-to-report.html | SENATE TO GET DATA IN CHANDLESS CASE; New Jersey Committee to Report on Conduct of BergenSenator in Lody Inquiry.DELAY IN CASE IS SCORED Republicans Are Apprehensive ofSuccess in Gubernatorial Race Next Year. Senator Admits Fee. Morrow Victory Predicted. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/falk-philanthropist-married-quietly-founder-of-10000000-fund-sails.html | FALK, PHILANTHROPIST, MARRIED QUIETLY; Founder of $10,000,000 Fund Sails With Bride, Mrs. Selma Wertheimer. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/boheme-history.html | BOHEME HISTORY. | True | JANE IGELSKA. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/vines-beats-mangin-and-wins-pacific-southwest-net-title.html | Vines Beats Mangin and Wins Pacific Southwest Net Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/building-near-yonkers-new-dwellings-under-construction-on-homeland.html | BUILDING NEAR YONKERS; New Dwellings Under Construction on Homeland Developments. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/finnish-unions-charged-laborites-trial-for-criminal-activities-is.html | FINNISH UNIONS CHARGED; Laborites' Trial for Criminal Activities Is Set for Feb. 3. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/oxen-ride-to-ford-farm-they-go-from-miss-hewitts-tuxedo-place-to.html | OXEN RIDE TO FORD FARM; They Go From Miss Hewitt's Tuxedo Place to East Sudsbury. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ships-sail-to-aid-crippled-tanker.html | Ships Sail to Aid Crippled Tanker. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-scarsdale-centre-neighboring-community-at-greenvale-under.html | NEW SCARSDALE CENTRE; Neighboring Community at Greenvale Under Development. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/jones-wins-8-and-7-sweeping-to-fourth-major-title-of-year-beats.html | JONES WINS, 8 AND 7, SWEEPING TO FOURTH MAJOR TITLE OF YEAR; Beats Homans to Become First to Hold All British and U.S. Crowns at Once. BREAKS TRAVERS'S RECORD Closes Match at 29th Green to Capture American Amateur for Fifth Time. 18,000 AT MERION HAIL HIM Marines Forced to Save Atlantian After Thrilling Climax to His Unexcelled Career. Wild Demonstration at End. Onlookers Are Tense. 18,000 See Jones Win U.S. Amateur Title, His Fourth Major Crown of the Year Jones Soon Draws Away. Homans's Fate Sealed Early. Homans Again Finds Bunker. Solid Jam of Spectators. Homans Reveals Spirit. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo by William D. Richardson.times Wide World Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hottest-spot-in-science-test-temperature-near-900000-degrees.html | HOTTEST SPOT" IN SCIENCE TEST; Temperature Near 900,000 Degrees Believed to Have Been Induced | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/opens-new-renting-office-lefcourt-has-suite-for-leading-in-49th.html | OPENS NEW RENTING OFFICE; Lefcourt Has Suite for Leading In 49th Street Building | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/will-tell-of-shows-of-stamps-abroad-philatelists-who-attended.html | WILL TELL OF SHOWS OF STAMPS ABROAD; Philatelists Who Attended Exhibits in Antwerp and Berlinto Speak Wednesday.HOBBY STRESSED HEREMany Auctions Arranged for Collections by Dealers of CityNext Month. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/south-america-continent-of-contrasts-varied-in-environment-race-and.html | SOUTH AMERICA: CONTINENT OF CONTRASTS; Varied in Environment, Race And Climate, Each Land Has Its Own Problems Peru, Land of the Desert Chile Welded in Isolation Argentina the Magnificent Uruguay a Farming Paradise Brazil's Vast Domain LANDS OF CONTRAST IN SOUTH AMERICA | True | By Agnes Rotheryphotograph From Bence Tourist Company, Rio de Janerio.photograph By Ewing Galloway. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/princess-who-wed-at-73-of-long-line-her-early-ancestors-believed-to.html | PRINCESS WHO WED AT 73 OF LONG LINE; Her Early Ancestors Believed to Have Been English Under Henry VI. OWNED HISTORIC CHATEAU She Bought Chaumont Property in Year of Her Marriage to Prince Amedee de Broglie. | True | By May Birkhead. Wireless To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/italy-storing-large-quantities-of-crude-oil-and-building-plants-for.html | Italy Storing Large Quantities of Crude Oil And Building Plants for Gasoline Cracking | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/richfield-stock-change-approved.html | Richfield Stock Change Approved | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hotel-contract-let-meurice-addition-on-central-park-south-to-cost.html | HOTEL CONTRACT LET; Meurice Addition on Central Park South to Cost $3,000,000. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/2-men-freed-rearrested-fruin-and-murray-held-on-new-jersey-grand.html | 2 MEN FREED, REARRESTED; Fruin and Murray Held on New Jersey Grand Larceny Indictment. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/educator-finds-trade-stumps-increase-desire-for-education.html | Educator Finds Trade Stumps Increase Desire for Education | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/financial-markets-stocks-only-slightly-lower-despite-unusually.html | FINANCIAL MARKETS; Stocks Only Slightly Lower, Despite Unusually Heavy Trading --Grain Prices Break Again. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/rochester-victor-over-louisville-wins-92-to-take-lead-of-two-games.html | ROCHESTER VICTOR OVER LOUISVILLE; Wins, 9-2, to Take Lead of Two Games to One in the Little World's Series. RED WINGS SCORE EARLY Tally Run in First Inning and Four More in Second-- Grant Hurls Well for Winners. Wilson Slams Home Run. Rochester Makes Ninth Run. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/roslyn-four-wins-title-polo-final-beats-greentree-in-monty.html | ROSLYN FOUR WINS TITLE POLO FINAL; Beats Greentree in Monty Waterbury Memorial Cup Matchat Westbury by 15-6.TALBOTT SCORES 6 GOALSLeads Attack of Winners, Who TakeEarly Lead and Maintain Advantage Throughout. Blazes Brilliant Trail. Off to a Winning Start. | True | By Robert F. Kelley. Special To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/students-from-afar-to-discuss-problems-mount-hotyoke-college-will.html | STUDENTS FROM AFAR TO DISCUSS PROBLEMS; Mount Hotyoke College Will Be Scene in September, 1931, of International Conference. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/pipe-firm-erecting-factory-in-hoboken-cornell-underhill-to-move-to.html | PIPE FIRM ERECTING FACTORY IN HOBOKEN; Cornell & Underhill to Move to Jersey After Forty Years in Lower Manhattan. Savings Officials Speak. Austin Development Sales. Booklet On New Lien Law. Sell Belmont Theatre Lease. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/plane-wreck-found-pilot-and-guest-gone-machine-which-parker-and.html | PLANE WRECK FOUND, PILOT AND GUEST GONE; Machine Which Parker and Passenger Flew From Clevelandls Washed on Erie Shore. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/talks-on-unemployment-womans-trade-union-league-will-meet-next.html | TALKS ON UNEMPLOYMENT.; Women's Trade Union League Will Meet Next Saturday. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cotton-textile-trade-sees-corner-turned-elimination-of-night-work.html | COTTON TEXTILE TRADE SEES 'CORNER TURNED'; Elimination of Night Work, Low Raw Material and Gain in Sales Cited. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/record-for-receipts-set-in-1926-series-1207864-paid-by-328051-an-at.html | RECORD FOR RECEIPTS SET IN 1926 SERIES; $1,207,864 Paid by 328,051, an Attendance Mark, at YankeeCardinal Classic. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/karakul-sheep-in-this-country.html | Karakul Sheep in This Country. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/say-girls-admit-murder-perth-amboy-police-declare-two-confess.html | SAY GIRLS ADMIT MURDER; Perth Amboy Police Declare Two Confess Drowning Baby. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/nortoncriffiths-shop-dead-in-egypt-body-of-noted-british-engineer.html | NORTON-CRIFFITHS SHOP DEAD IN EGYPT; Body of Noted British Engineer Found in Boat After Work on Dam Is Halted. HAD DISTINGUISHED CAREER He Initiated and Planned Blasting of Messines Ridge in War and Blew Up Rumanian Oil Wells. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-paris-evening-wraps-couturiers-show-more-separate-than-in.html | THE PARIS EVENING WRAPS; Couturiers Show More Separate Than in Ensembles--Luxurious Furs and Fabrics To Vary Effects Rich Brocades Liked | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hanover-trotter-wins-5000-stake-charlotte-hanover-scores-in.html | HANOVER TROTTER WINS $5,000 STAKE; Charlotte Hanover Scores in Straight Heats on Grand Circuit at Lexington. COLD CASH ALSO TRIUMPHS Carries Blue Ridge Stable Silks to Victory in Kentucky Futurity for 3-Year-Old Pacers. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/watching-the-mexican-artisan-at-work.html | Watching the Mexican Artisan at Work. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/rare-tapestry-gone-from-plaza-walls-gobelin-piece-showing-apollo-in.html | RARE TAPESTRY GONE FROM PLAZA WALLS; Gobelin Piece, Showing Apollo in Homicidal Mood, May Be Misplaced, Management Says. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/sees-no-soviet-danger-dr-counts-holds-wheat-action-is-government.html | SEES NO SOVIET DANGER.; Dr. Counts Holds Wheat Action Is Government "Red Herring." | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/advises-canadians-not-to-be-alarmed-toronto-banker-discounts.html | ADVISES CANADIANS NOT TO BE ALARMED; Toronto Banker Discounts Influence of Russia in the WorldMarkets. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/additional-information-concerning-early-casts-and-dates-of-la.html | Additional Information Concerning Early Casts and Dates of "La Boheme" | True | L.E. BEHYMER | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/credits-for-nyu-actors-work-of-washington-square-players-to-count.html | CREDITS FOR N.Y.U. ACTORS; Work of Washington Square Players to Count as a Regular Course. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/holy-cross-triumphs-in-first-game-300-oconnell-shines-against-st.html | HOLY CROSS TRIUMPHS IN FIRST GAME, 30-0; O'Connell Shines Against St. Bonaventure With 2 Touchdowns, One on 57-Yard Run. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/huge-soviet-cargoes-go-through-bosporus-hundreds-of-ships-carry.html | HUGE SOVIET CARGOES GO THROUGH BOSPORUS; Hundreds of Ships Carry Grain, Oil and Minerals for Britain, Canada and United States. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/disease-attacks-indians-canada-sends-doctor-by-plane-to-combat.html | DISEASE ATTACKS INDIANS; Canada Sends Doctor by Plane to Combat Quebec Epidemic. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/montclair-ac-nine-wins.html | Montclair A.C. Nine Wins. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/use-of-latin-attacked.html | USE OF LATIN ATTACKED. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cornell-conquers-clarkson-tech-660-rolls-up-margin-of-53-to-0-in.html | CORNELL CONQUERS CLARKSON TECH, 66-0; Rolls Up Margin of 53 to 0 in First Half -Second String Says Action. HANDELMAN LEADS ATTACK Veteran From Last Season Records Three Touchdowns—Viviano, Smith and Beyer Star. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/boatmen-now-storing-craft-for-the-winter-hints-on-what-to-do-to.html | BOATMEN NOW STORING CRAFT FOR THE WINTER; Hints on What to Do to Insure Readiness of Vessels For Use When Next Spring Arrives | True | By James Kirshner. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/margaret-fuller-feminist-and-friend-of-emerson-miss-bell-tells-the.html | Margaret Fuller, Feminist and Friend of Emerson; Miss Bell Tells the Story of a Pioneer in the Fight For Woman's Emancipation in America | True | By Rose C. Feld | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/calls-bout-no-contest-referee-stops-caraglianomack-match-in-fourth.html | CALLS BOUT NO CONTEST.; Referee Stops Caragliano-Mack Match in Fourth Round. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/manhattan-choral-clubs.html | MANHATTAN CHORAL CLUBS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/birds-lured-from-seedlings.html | Birds Lured From Seedlings. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-calvary-opens-today-church-to-hold-first-service-in-west-57th.html | NEW CALVARY OPENS TODAY; Church to Hold First Service in West 57th Street Building. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bellingerbullard.html | Bellinger—Bullard. | True | Photo by Marceau. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-adlers.html | THE ADLERS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dunlapbourne-beat-pros-princeton-captain-and-coach-defeat-sarazen.html | DUNLAP-BOURNE BEAT PROS; Princeton Captain and Coach Defeat Sarazen and Farrell. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/royal-betrothal-denied-report-prince-sigvard-will-wed-greta-garbo.html | ROYAL BETROTHAL DENIED; Report Prince Sigvard Will Wed Greta Garbo is Seen as Joke. | True | Wireless to The NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/home-brew-immune-for-use-of-maker-dry-chief-rules-woodcock-holds.html | HOME BREW IMMUNE FOR USE OF MAKER, DRY CHIEF RULES; Woodcock Holds Manufacture of Wine and Beer Is Liable Only if He Sells Product. EVIDENCE 'HARD TO GET' Without It Search Warrants Cannot Be Obtained to Enter Private Property, He States. ONE POINT LEFT TO JURIES Whether or Not Liquor Is "Intoxicating in Fact" Is for Them to Decide, Administrator Declares. Finds Evidence Hard to Get. HOME BREW UPHELD FOR OWNER'S USE | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/canadas-gold-output-dominion-produced-1927295-fine-ounces-in-1929.html | CANADA'S GOLD OUTPUT.; Dominion Produced 1,927,295 Fine Ounces in 1929. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/only-july-cotton-holds-above-11c-all-other-deliveries-go-under-mark.html | ONLY JULY COTTON HOLDS ABOVE 11C.; All Other Deliveries Go Under Mark, With Final Prices Lowest of the Year. HEDGE SALES HAVE EFFECT Buying Orders Fail to Offset New Crop's Movement as Losses of 5 to 16 Points Are Recorded. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/veterans-home-name-changed.html | Veterans Home Name Changed. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/childrens-society-to-have-a-benefit-allday-program-planned-for.html | CHILDREN'S SOCIETY TO HAVE A BENEFIT; All-Day Program Planned for Opening of the Hotel Pierre on Oct. 15. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hockey-circuit-rules-to-keep-4-men-on-ice-national-league-revises.html | HOCKEY CIRCUIT RULES TO KEEP 4 MEN ON ICE; National League Revises Penalty Regulations in Convention at Toronto. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/here-are-real-giants-orozco-finishes-his-heroic-prometheus-carnegie.html | HERE ARE REAL GIANTS; Orozco Finishes His Heroic Prometheus— Carnegie Prepares for Two Major Slows | True | By Edward Alden Jewell. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/rival-generals-in-battle-of-words-von-seeckt-of-germany-and-debeney.html | RIVAL GENERALS IN BATTLE OF WORDS; Von Seeckt of Germany and Debeney of France "Fight" With Books. CLASH ON THE NEXT WAR Differ on Type of Army and Method of Warfare-- Mobility or Siege the Issue. The Reichstag Legend. Decision by Mobility. | True | By Walter Littlefield. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/urges-timed-work-to-ease-idleness-labor-bureau-head-proposes.html | URGES TIMED WORK TO EASE IDLENESS; Labor Bureau Head Proposes Dovetailed Industries to Avert Seasonal Lags. WOULD CONTROL MACHINES Bernheim Tells Institute Sudden Replacement of Human Labor Could Be Regulated. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/three-held-for-14-burglaries.html | Three Held for 14 Burglaries. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/clark-ties-on-traps-shares-high-handicap-honors-with-mcadam-in.html | CLARK TIES ON TRAPS; Shares High Handicap Honors With McAdam in Whitcomb Club Event. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/britains-air-pilots-have-long-record-military-fliers-have-rivals-in.html | BRITAIN'S AIR PILOTS HAVE LONG RECORD; Military Fliers Have Rivals in Air Pioneers—Men of 60 Take Up Aviation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/underworld-den-now-london-theatre-seven-dials-once-hangout-of.html | UNDERWORLD DEN NOW LONDON THEATRE; Seven Dials, Once Hangout of Cutthroats, Transformed Into Attractive Playhouse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-east-side-house-twelvestory-building-planned-for-large.html | NEW EAST SIDE HOUSE.; Twelve-Story Building Planned for Large Eighty-eighth Street Plot. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dr-zwemer-to-take-chair-at-seminary-first-professor-named-since.html | DR. ZWEMER TO TAKE CHAIR AT SEMINARY; First Professor Named Since Princeton Reorganization to Be Installed Wednesday. NOTED AUTHORITY ON EAST New Head of Department of History of Religion is Called "Apostle to the Moslem World." The Rev. W.L. McEwan to Preside Faculty Is Increased | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/our-watch-over-cuba-is-due-to-close-bond-cubas-president.html | OUR WATCH OVER CUBA IS DUE TO CLOSE BOND; CUBA'S PRESIDENT | True | By C.w.b. Hurd.times Wide World Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/soviet-concert-given-many-standees-hear-program-in-honor-of.html | SOVIET CONCERT GIVEN.; Many Standees Hear Program in Honor of Colonizing Plan. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/22-places-asked-to-ban-pollution.html | 22 Places Asked to Ban Pollution. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/philadelphia-museum-reports-gain-for-year-814130-spent-for-11311.html | PHILADELPHIA MUSEUM REPORTS GAIN FOR YEAR; $814,130 Spent for 11,311 Accessions, Against 6,702 inPrevious Period. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mp-to-broadcast-for-beaverbrook.html | M.P. to Broadcast for Beaverbrook. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/princeton-schedules-preachers-for-year-william-l-phelps-and-the-rev.html | PRINCETON SCHEDULES PREACHERS FOR YEAR; William L. Phelps and the Rev. H.E. Fosdick Are Among Those Students Will Hear. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/charity-campaign-large-realty-force-enlists-in-jewish-federation.html | CHARITY CAMPAIGN.; Large Realty Force Enlists in Jewish Federation Drive. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/urges-modifying-antitrust-law-mr-chatfield-would-have-all-costs.html | URGES MODIFYING ANTI-TRUST LAW; Mr. Chatfield Would Have All Costs Submitted as Basis for Fixing Prices. WOULD CITE OFFENDERS Those Unwilling to Supply Figures and Firms That Continue to Sell Under Others. Lets Consumar Understand It. Stabilize Without Restraint. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bank-of-englands-gold.html | Bank of England's Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-double-wedding-for-mallister-twins-frances-becomes-bride-of-jm.html | A DOUBLE WEDDING FOR M'ALLISTER TWINS; Frances Becomes Bride of J.M. McCluskey and Margaret of J.F. Murphy Jr. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/15000000-rum-ring-bared-by-radio-raid-huge-syndicate-with-12-ships.html | $15,000,000 RUM RING BARED BY RADIO RAID; Huge Syndicate With 12 Ships Known to Federal Men, but Has Long Avoided Capture. Search With Radio Compass Locates His Sending Station in Brooklyn. LINKED TO I'M ALONE CASE Federal Authorities Believe Group Owned Jersey Stronghold That Was Seized Last Year. Short Wave Raised Profits de Is Finally "Cracked." Molyneaux Had Been Called In. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/seek-new-rules-for-air-safety-department-of-commerce-and-aircraft.html | SEEK NEW RULES FOR AIR SAFETY; Department of Commerce and Aircraft Makers Discuss Stricter Requirements for Planes—Major Young Stresses Uniform Laws Air-Worthiness Debated. Seek Better Visibility. | True | By Lauren D. Lyman. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/fischer-seniors-puzzles-red-sox-fans-seven-men-in-three-innings-in.html | FISCHER, SENIORS, PUZZLES RED SOX; Fans Seven Men in Three Innings in Row as Washington Triumphs, 8 to 3. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/trucks-force-cut-in-texas-rail-rate-reduction-of-30-to-50-per-cent.html | TRUCKS FORCE CUT IN TEXAS RAIL RATE; Reduction of 30 to 50 Per Cent on Cotton Granted to Meet Highway Haulage Competition. TRADE UPSET IS CHARGED Stricter Regulation of Motor Lines Likely to Be Asked of Next Legislature. Figures Show Extent of Trucking. Demoralizing of Trade Charged. TRUCKS FORCE CUT IN TEXAS RAIL RATE Legislative Remedies to Be Sought. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/more-foreign-concerts-to-come-across-the-sea-engineers-hope-to.html | MORE FOREIGN CONCERTS TO COME ACROSS THE SEA; Engineers Hope to Improve Quality and Reliability of Rebroadcasts--Many Problems Have Been Solved Antennae Cover Acres. Weather Often Interferes. | True | By C.w. Horn, General Engineer, National Broadcasting Company. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/stolen-jewels-sold-to-a-prosecutor-former-film-executive-seized-for.html | STOLEN JEWELS SOLD TO A PROSECUTOR; Former Film Executive Seized for Taking $5,000 in Gems From Gilbert Patten, Author. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/holeby-hole-description-of-national-amateur-golf-final.html | Hole-by-Hole Description of National Amateur Golf Final | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/police-department.html | Police Department. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/for-handicapped-children.html | For Handicapped Children. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/kilt-for-little-princess-elizabeth-gets-bright-inverness-tartan.html | KILT FOR LITTLE PRINCESS; Elizabeth Gets Bright Inverness Tartan Like Her Father's. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/grading-colors-for-signs-lightreflecting-qualities-determine.html | GRADING COLORS FOR SIGNS; Light-Reflecting Qualities Determine Selection of Paints Used for Highway and Traffic Markers Maximum Visibility. Effective Colors. | True | By Bertha Anne Houck. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/charges-paraguay-plot-el-liberal-says-expresident-got-aid-for-plan.html | CHARGES PARAGUAY PLOT.; El Liberal Says Ex-President Got Aid for Plan From Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/peruvian-valleys-rich-farming-land-sugar-cane-is-the-principal.html | PERUVIAN VALLEYS RICH FARMING LAND; Sugar Cane Is the Principal AgriculturalCrop.400,000 TONS ANNUALLY Writer Tells How the Product Is Grown andHandled. Sugar Cane Chief Crop. Breeding Stations. The Hunter Society. Assistance in Breeding. Weeding by Hand. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/where-the-moonshiners-craft-thrives-study-southern-hill-men-live.html | WHERE THE MOONSHINERS' CRAFT THRIVES; Sturdy Southern Hill Men Live Independently and Are Proud of Work WHERE THE MOONSHINER THRIVES | True | By Charles Morrow Wilson | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/pictures-for-week-ending-oct-4.html | Pictures for Week Ending Oct. 4. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ancient-weather-vanes-and-their-fashions.html | ANCIENT WEATHER VANES AND THEIR FASHIONS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/weeks-rise-in-local-traction-securities-attributed-to-prospects-of.html | Week's Rise in Local Traction Securities Attributed to Prospects of Unification | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/de-lancey-nicoll-is-host-gives-a-dinner-at-southampton-for-mr-and.html | DELANCEY NICOLL IS HOST.; Gives a Dinner at Southampton for Mr. and Mrs. W.D. Guthrie. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/heckscher-camp-closes-manager-reports-that-3347-women-and-children.html | HECKSCHER CAMP CLOSES; Manager Reports That 3,347 Women and Children Attended It. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/irish-are-jubilant-at-geneva-success-election-to-the-league-council.html | IRISH ARE JUBILANT AT GENEVA SUCCESS; Election to the League Council Realizes a Long-Cherished Ambition of Free State. Ambition Long Cherished. Consular Office in New York. | True | By M.g. Palmer. Wireless To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/first-automobile-that-ford-wants-to-buy.html | "FIRST AUTOMOBILE" THAT FORD WANTS TO BUY. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/air-mail-line-suspended-panamerican-to-overhaul-former-new.html | AIR MAIL LINE SUSPENDED.; Pan-American to Overhaul Former New York-Rio-Buenos Aires Planes. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/yeshiva-chest-drive-ends-today.html | Yeshiva Chest Drive Ends Today. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/here-and-there.html | HERE AND THERE | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/rutgers-is-upset-in-opening-game-is-beaten-by-providence-college-by.html | RUTGERS IS UPSET IN OPENING GAME; Is Beaten by Providence College by Score of 12 to 6at New Brunswick.FOSTER REGISTERS TWICE Gets Two Touchdowns for Victors-- Grossman Tallies for ScarletFollowing Fumble. Providence Is Penalized. Grossmann Presses Offense. | True | Special to The New York Times.Times Wide World Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/walter-reade-would-be-farmer.html | Walter Reade Would Be Farmer. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/all-on-the-streets-at-night-put-in-vera-cruz-road-gang.html | All on the Streets at Night Put in Vera Cruz Road Gang | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/asserts-city-needs-deadend-streets-jay-downer-suggests-them-to.html | ASSERTS CITY NEEDS DEAD-END STREETS; Jay Downer Suggests Them to Eliminate Intersections and Speed Traffic. CALLS BRIDGES TOO COSTLY Engineer Puts Average Expense of 60 Westchester Parkway Spans at About $100,000. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/freud-plumbs-the-sources-of-all-our-ills-he-argues-that-our.html | Freud Plumbs The Sources Of All Our Ills; He Argues That Our Discontents Result From a Constant Heightening of the Sense of Guilt | True | By R.l. Duffus | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/find-bone-engravings-in-spanish-cave-professor-maccurdy-describes.html | FIND BONE ENGRAVINGS IN SPANISH CAVE; Professor MacCurdy Describes Results of Prehistoric Explorations With Daves. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/league-ticket-broker-faces-federal-action-attorney-for-the.html | LEAGUE TICKET BROKER FACES FEDERAL ACTION; Attorney for the Non-Accredited Agents Complains McBride Sold Unstamped Seats. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/where-gambling-flourishes-along-the-mexican-border-a-tide-of.html | WHERE GAMBLING FLOURISHES ALONG THE MEXICAN BORDER; A Tide of American Gold Daily Flows Into the Gay Resorts That Have Sprung Into Costly Bloom South of the Line. The Border Centres. Agua Caliente's Casino. | True | By Chapin Hall | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/berlin-stocks-weaker-most-issues-decline-slightly-on-boersecall.html | BERLIN STOCKS WEAKER.; Most Issues Decline Slightly on Boerse--Call Money Tighter. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/they-say-our-modern-damocles.html | THEY SAY--; OUR MODERN DAMOCLES | True | By Anne Marie Freund, German Exchange Student, In A Paper "What America Taught Me," Awarded First Prize By the Institute of International Education. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/class-in-public-speaking-planned.html | Class in Public Speaking Planned | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/our-antinoise-war-starts-politely-the-first-step-in-stopping.html | OUR ANTI-NOISE WAR STARTS POLITELY.; The First Step in Stopping Useless Blowing of Horns Is a Drive by Mail Horns as Means of "Kicking." Work of Special Squads. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/riverside-church-rewards-workmen-men-who-helped-to-build-new.html | RIVERSIDE CHURCH REWARDS WORKMEN; Men Who Helped to Build New Edifice Will Have Seats for Its Opening. FIRST SERVICE NEXT SUNDAY John D. Rockefeller Jr. Refuses to Divulge Cost of Structure, a Memorial to His Mother. Carillon to Be Ready Nov. 1. Windows a Notable Feature. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/upper-silesian-sejm-rebuffs-governor-refuses-to-let-him-handle.html | UPPER SILESIAN SEJM REBUFFS GOVERNOR; Refuses to Let Him Handle Funds --Polish President Closes Diet After Budget Passes. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/football-injury-fatal-15yearold-high-school-boy-dies-at-mckeesport.html | FOOTBALL INJURY FATAL.; 15-Year-Old High School Boy Dies at McKeesport, Pa. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/old-realty-firm-occupies-new-home-lj-phillips-co-move-into-their-own.html | OLD REALTY FIRM OCCUPIES NEW HOME; L.J. Phillips & Co. Move Into Their Own Seventy-second Street Building. ORGANIZED 57 YEARS AGO First West Side Office Opened in 1886--Closed Many Big Manhattan Deals. Made by Realty Deals. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cinema-activities-in-hollywood-reaching-for-the-moon-a-film-of.html | CINEMA ACTIVITIES IN HOLLYWOOD; Reaching For the Moon." A Film of India. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/prospects-bright-at-boston-college-coach-mckenney-is-confident.html | PROSPECTS BRIGHT AT BOSTON COLLEGE; Coach McKenney Is Confident Varsity Eleven Will Prove Strong Combination. CAPT. DIXON IS MAIN COG Will Have Support of Many Veterans--Squad Also Rich In Reserve Talent. Team's Leader Is Kicking Star. Back Fields Evenly Matched. Moreill Fixture at Guard. | True | By Allison Danzig. Special To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/ruths-two-drives-help-yankees-win-baba-connects-with-48th-and-49th.html | RUTH'S TWO DRIVES HELP YANKEES WIN; Babа Connects With 48th and 49th Home Runs as Mates Stop Athletics, 10-8. MACKMEN IN LATE RALLY Knock Sherd From Mound With Four-Run Attack--12,000 Attend the Contest. Gehrig Gets Two Singles. Ruth Likely to Pitch. | True | By William E. Brandt. Special To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/princeton-expands-its-finance-library-important-additions-made-to.html | PRINCETON EXPANDS ITS FINANCE LIBRARY; Important Additions Made to Benjamin Strong Collection of Statistics From Abroad. SEEKS DATA SINCE 1815 I.F. Gerould, Librarian, Toured 25 Foreign Countries in Search of Reports and Documents. Cooperation Found Abroad Purpose of Work Explained. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/amoskeag-cuts-tickings-cent.html | Amoskeag Cuts Tickings Cent. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/says-brazilians-still-plan-rising-american-business-man-after-visit.html | SAYS BRAZILIANS STILL PLAN RISING; American Business Man After Visit Asserts Revolt Is Now Predicted Before Nov. 15. PRESSTES SEEN AS A TOOL Brazilians Say That He Will Never Be Allowed to Take Office--South Heads Malcontents. Corruption Alleged. Economic Crisis at Root. Situation in North Serious. The Leading States. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/government-bonds-in-sharp-advance-new-highs-reached-on-stock.html | GOVERNMENT BONDS IN SHARP ADVANCE; New Highs Reached on Stock Exchange, With Registered Treasury 3 3/8s Leading. SLUMP IN GERMAN ISSUES Leading Domestic Rails and Utilities Improve--New York TractionsFirm in Moderate Trading. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/plays-in-the-provinces.html | PLAYS IN THE PROVINCES | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/london-cheers-bradman-as-cricket-star-leaves.html | London Cheers Bradman As Cricket Star Leaves | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/off-for-girl-scout-convention.html | Off for Girl Scout Convention. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/decrease-in-individual-account-debits-shown-in-report-for-week-of.html | Decrease in Individual Account Debits Shown in Report for Week of Sept. 24 | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/canadian-mounted.html | Canadian Mounted | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/byproducts-a-declaration-of-independence-the-reason-why-mambojambo.html | BY-PRODUCTS; A Declaration of Independence. The Reason Why. Mambo-Jumbo, Robot, Man. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/boy-scouts-pilgrimage-to-roosevelts-grave-memorial-exercises-are.html | BOY SCOUTS PILGRIMAGE TO ROOSEVELT'S GRAVE; Memorial Exercises Are Also to Be Held on Oct. 25 In All Parts of the Country | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/betty-raskobs-ring-found-in-erie-loot-democratic-chairmans-daughter.html | BETTY RASKOB'S RING FOUND IN ERIE LOOT; Democratic Chairman's Daughter Told of Recovery of Jewel in Arrest of Hold-Up Man. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/schurman-to-discuss-stresemann.html | Schurman to Discuss Stresemann. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/kansans-consider-revising-tax-laws-business-depression-brings-up.html | KANSANS CONSIDER REVISING TAX LAWS; Business Depression Brings Up Subject That Both Parties Have Sidestepped. CIVIC ORGANIZATIONS ACTIVE Tax Burden for State Has Increased Since 1913 From $29,483,883 to $92,378,043. | True | By W.g. Clugston, Editorial Correspondence, the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-week-in-europe-herr-hitler-dreams-would-tear-up-treaty-german.html | THE WEEK IN EUROPE: HERR HITLER DREAMS; WOULD TEAR UP TREATY German Fascist Leader Describes His Peaceful Intentions --and Talks About Guillotine. MUSSOLINI SEEKS AN HEIR Austria Has a Cabinet Crisis, While Kemal Watches the TwoParty System Start at Angora. Reich's Economic Position. Where We Come In. The Austrian Fascists The Heir of Mussolini. Kemal Goes Republican. The League Goes On. | True | By Edwin L. James. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-dance-old-and-new-a-champion-of-the-ballet-attacks.html | THE DANCE: OLD AND NEW; A Champion of the Ballet Attacks, Modernism--Training, Methods and Results | True | By John Martin.nickolas Haz Photo. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/buys-home-site-at-lawrence.html | Buys Home Site at Lawrence. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-news-from-detroit-with-a-tradein-value-of-2750.html | THE NEWS FROM DETROIT; WITH A TRADE-IN VALUE OF $27.50 | True | By Chris Sinsabaugh. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/westchester-items-scarsdale-and-white-plains-homes-are-sold.html | WESTCHESTER ITEMS; Scarsdale and White Plains Homes Are Sold. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/manufactured-export-cut-very-heavily-august-shipments-were-84696000.html | MANUFACTURED EXPORT CUT VERY HEAVILY; August Shipments Were $84,696,000 Below 1929--Raw MaterialImport Down $53,205,000. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/michigan-u-triumphs-in-its-opening-game-defents-michigan-normal-70.html | MICHIGAN U. TRIUMPHS IN ITS OPENING GAME; Defents Michigan Normal, 7-0-- Second Eleven Crashes Decision, 33-0. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/argentine-loan-agreement-signed.html | Argentine Loan Agreement Signed. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/gives-1500000-contract-simonds-saw-and-steel-co-to-build-big.html | GIVES $1,500,000 CONTRACT.; Simonds Saw and Steel Co. to Build Big Fitchburg Plant. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/denies-thornton-will-be-dictator.html | Denies Thornton Will Be 'Dictator.' | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/education-bill-of-nation-ranks-below-luxury-items.html | Education Bill of Nation Ranks Below Luxury Items | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/rochester-opens-her-new-university-cost-defrayed-by-the-public.html | ROCHESTER OPENS HER NEW UNIVERSITY; Cost Defrayed by the Public, Institution Is Regarded as Community Building. FRONTS ON GENESEE RIVER First Eighteen Buildings on an Eighty-seven-Acre Site to Be Formally Dedicated Soon. Many Physical Conveniences. New Quarters for Women. To Be Dedicated Soon. | True | By Wilbur G. Lewis. Editorial Correspondence, the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/frisch-has-chance-to-tie-ruths-mark-if-he-hits-300-in-coming-test.html | FRISCH HAS CHANCE TO TIE RUTH'S MARK; If He Hits .300 in Coming Test He Will Equal Babe's Record of .300 for 5 Series. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/analysis-of-election-shows-gain-in-canada-600000-more-votes-polled.html | ANALYSIS OF ELECTION SHOWS GAIN IN CANADA; 600,000 More Votes Polled Than in 1926--Agrarians and Labor Showed Decrease. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/west-57th-st-changes-tall-apartment-for-old-windemere-site-on-9th.html | WEST 57TH ST. CHANGES.; Tall Apartment for Old Windemere Site on 9th Avenue. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/manhattan-loses-to-rider-in-opener-bows-147-before-5500-after.html | MANHATTAN LOSES TO RIDER IN OPENER; Bows, 14-7, Before 5,500 After Holding 7-0 Lead at End of Third Period. PARCELS STAR ON ATTACK Scores Victors' First Touchdown on 50-Yard Run, Aids in Second by Long Gain. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/will-not-retire-says-jones-declares-he-may-play-in-1931.html | Will Not Retire, Says Jones; Declares He May Play in 1931 | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cooperative-houses-for-morristown-three-apartment-edifices-only.html | COOPERATIVE HOUSES FOR MORRISTOWN; Three Apartment Edifices Only Three Stories High to Be Built on Ten-Acre Estate. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/says-soviet-holds-americans-slaves-tractor-expert-back-from-service.html | SAYS SOVIET HOLDS AMERICANS SLAVES; Tractor Expert, Back From Service in Russia, Asserts Our Workmen Are Trapped. PASSPORTS SEIZED, HE SAYS And Are Used to Send Agitators Here--Tells of Boasts of Tactics to "Conquer" America. Says Passport Was Seized. Pictures Land of Famine. Tells of Attempt to Kill Him. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/chicago-judge-holds-girl-15-can-stay-out-until-2-am.html | Chicago Judge Holds Girl, 15, Can Stay Out Until 2 A.M. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/counter-stocks-slacken-bank-and-insurance-shares-quiet-with.html | COUNTER STOCKS SLACKEN.; Bank and Insurance Shares Quiet, With Declines--Industrials Firm. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/simpson-scores-hoover-tells-jersey-women-a-vote-for-morrow-is-one.html | SIMPSON SCORES HOOVER; Tells Jersey Women a Vote for Morrow Is One for President. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/artistic-home-building-in-suburban-centres-renting-enlivens.html | ARTISTIC HOME BUILDING IN SUBURBAN CENTRES; RENTING ENLIVENS SUBURBAN MARKET Westchester Developers Say Demand Is for Horses on Monthly Basis. RENTALS FROM $300 DOWN County's Subdivisions Compared With Rockefeller's Cleveland Project. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/robins-are-held-to-an-even-break-beat-braves-8-to-2-then-lose-by-7.html | ROBINS ARE HELD TO AN EVEN BREAK; Beat Braves, 8 to 2, Then Lose by 7 to 1 Before 12,000 at Ebbets Field. Vance in Rare Form. Zachary Is Impressive. Elliott Is Hit Hard. | True | By Roscoe McGowen. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/capital-and-labor-under-the-fascist-rule-professor-haider-makes-a.html | Capital and Labor Under The Fascist Rule; Professor Haider Makes a Comprehensive Study of the Relation Between Industry and the Government | True | By Gardner Harding | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/trading-improves-canadian-produce-better-quality-goods-bring-higher.html | TRADING IMPROVES CANADIAN PRODUCE; Better Quality Goods Bring Higher Prices Than Formerly. EGGS AND BACON EXAMPLES Cheese Also Has Benefited--Product Most Recently Graded Is Beef. Better Quality, Higher Price. Graded Bacon. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/real-peoples-university-carnegie-library-in-pittsburgh-adds.html | REAL 'PEOPLE'S UNIVERSITY'; Carnegie Library in Pittsburgh Adds Literary Adviser to Staff. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/american-composers-and-delius-at-worcester-philharmonic-symphony.html | AMERICAN COMPOSERS AND DELIUS AT WORCESTER; PHILHARMONIC SYMPHONY. PRUNIERES'S VISIT. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/hugh-wallace-ill-in-paris-former-ambassador-stricken-with-bronchial.html | HUGH WALLACE ILL IN PARIS; Former Ambassador Stricken With Bronchial Trouble. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-5--no-title.html | Article 5 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/wants-debt-pact-delay-ed-mexican-deputy-urges-payments-be-postponed.html | WANTS DEBT PACT DELAYED; Mexican Deputy Urges Payments Be Postponed Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/russias-export-policy-stirs-the-world-intent-on-carrying-through-an.html | RUSSIA'S EXPORT POLICY STIRS THE WORLD; Intent on Carrying Through an Industrial Revolution Under the Five-Year Plan, Moscow Authorities Have Thrown on the International Markets Exports Necessary to Pay for What They Must Import The Post-War Famine Years. Shop Recovery of Production. 1928 the Crucial Year. A Landholding Crisis. Gain of Heavy Industries. Russian Trade Disappointing. A Rising Volume. Changes in Exports. The Measure of Exports Exports and Credits. Quest of New Markets. | True | By MacHael Farbman. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-vital-record-of-chinese-civilization.html | A Vital Record of Chinese Civilization | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/sports-today.html | Sports Today | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/wynne-to-talk-on-beauty-will-discuss-womans-health-and-appearance.html | WYNNE TO TALK ON BEAUTY.; Will Discuss Women's Health and Appearance at Meeting Tomorrow. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/brooklyn-house-sold-by-estate.html | Brooklyn House Sold by Estate. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cash-and-security-holdings-of-100-industrials-drop-2.html | Cash and Security Holdings Of 100 Industrials Drop 2% | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-unknown-composer.html | THE UNKNOWN COMPOSER. | True | LEWIS RAYMOND. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/jonathan-edwards-a-forebear-of-modern-puritanism-mr-parkes-writes.html | Jonathan Edwards, A Forebear of Modern Puritanism; Mr. Parkes Writes the First Full-Length Study of a Remarkable Figure In the History of American Thought. | True | By John Chamberlain | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/sees-priceearnings-ratio-rise.html | Sees Price-Earnings Ratio Rise. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/autos-ride-muleback-into-the-mountains.html | AUTOS RIDE MULE-BACK INTO THE MOUNTAINS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/city-college-scores-in-every-period-winning-from-long-island-u-by.html | City College Scores in Every Period, Winning From Long Island U. by 44-0 | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/miss-stillman-wed-by-bishop-manning-married-to-langbourne-meade.html | MISS STILLMAN WED BY BISHOP MANNING; Married to Langbourne Meade Williams Jr. in St. John's Church, Cornwall, N.Y. UNION OF OLD FAMILIES Bride Given in Marriage by Her Brother--Mrs. Dodd Matron of Honor--Reception at Kenridge. Church Lighted by Candles. Bridegroom's Brother Best Man. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/quezon-lauds-solution-calls-roosevelt-withdrawal-best-for.html | QUEZON LAUDS SOLUTION.; Calls Roosevelt Withdrawal Best for Philippine Relations. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/21-army-planes-fly-in-review.html | 21 Army Planes Fly in Review. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/plan-dinner-to-honor-gandhi.html | Plan Dinner to Honor Gandhi. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/many-take-boxes-for-steeplechase-five-races-planned-for-opening-on.html | MANY TAKE BOXES FOR STEEPLECHASE; Five Races Planned for Opening on Wednesday of Annual Westchester Meeting. "AIDA" TO BE GIVEN OCT. 25 Civic Opera Company Will Be Heard at County Centre in White Plains --Other Week-End Events. Benefit Planned in Tarrytown. Bridge at Larchmont Club. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/pushes-crater-hunt-on-a-dozen-lines-crain-asks-officials-of-towns.html | PUSHES CRATER HUNT ON 'A DOZEN LINES'; Crain Asks Officials of Towns in 100-Mile Radius to Check Drownings Since Aug. 6. ADVERTISES FOR TAXI MAN Hotel Register to Be Compared With Writing of Jurist-- New Queries Sent to Mrs. Crater. Does Not Plan to Call Curry. Seeks to Trace Auto License. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dozen-dress-shops-yield-to-strikers-dubinsky-says-fifth-av-firms.html | DOZEN DRESS SHOPS YIELD TO STRIKERS; Dubinsky Says Fifth Av. Firms Have Capitulated to Workers' Demands. FIVE ARRESTS MADE IN DAYPickets Dismissed After Hearing--Seven Members of Couturiers'Group Still Hold Out. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/airbrakes-work-well-on-big-german-planes.html | AIRBRAKES WORK WELL ON BIG GERMAN PLANES | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/shortwave-s-o-s-urged.html | SHORT-WAVE S O S URGED. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bartlett-returns-from-arctic-perils-schooner-morrissey-anchors-here.html | BARTLETT RETURNS FROM ARCTIC PERILS; Schooner Morrissey Anchors Here Laden With Specimens of Northern Life. SIGNS OF LOST TRIBE FOUND Crew on 15,000-Mile Voyage Often Had to Dynamite Ship From Grip of Ice. FIGHT WITH WALRUS TOLD Huge Beast Stalking Explorers Is Finally Shot From Vessel-- Museums to Get Relics. Anchors Off City Island. Floes Imperial Ship. Find Relics of Lost Tribe. Huge Walrus Charges Party. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/princeton-rotc-advances-in-polo-gains-second-round-in-military.html | PRINCETON R.O.T.C. ADVANCES IN POLO; Gains Second Round in Military Title Play, Beating 112th Field Artillery, 12-8. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/cautions-business-on-trade-recovery-mr-paull-says-sudden-upturn.html | CAUTIONS BUSINESS ON TRADE RECOVERY; Mr. Paull Says Sudden Upturn Might Result in Pushing Outputs Too High. SEES RAPID GAIN LIKELY Because Inventories Have Not Been Large--Public Confidence Suffers Through Stress on Price. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/horton-heads-listing-bureau.html | Horton Heads Listing Bureau. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bronx-auction-list-apartments-and-homes-to-be-sold-by-james-r.html | BRONX AUCTION LIST.; Apartments and Homes to Be Sold by James R. Murphy. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/westchester-open-to-start-tuesday-67-golfers-already-entered-in.html | WESTCHESTER OPEN TO START TUESDAY; 67 Golfers Already Entered in 72-Hole Title Tourney at Fenimore Course. CRUICKSHANK IN THE FIELD Will Play in Defense of 1929 Crown --Pro-Amateur Event Set for Tomorrow. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/philadelphia-uses-new-station-today-vast-underground-terminal-for.html | PHILADELPHIA USES NEW STATION TODAY; Vast Underground Terminal for P.R.R. Suburban Service Is Step in $100,000,000 Plan. LOOKS TO 50-YEAR GROWTH First Unit of New Main Plant, Eventually to Replace Broad Street Site, Also to Open. Passages to Heart of City. Expansion Provided For. PHILADELPHIA USES NEW STATION TODAY First Unit of New Main Terminal Chinese Wall" to Be Razed. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/the-men-who-march-from-yesterday-under-the-flags-of-france-and.html | THE MEN WHO MARCH FROM YESTERDAY; Under the Flags of France and Spain Legionaires Find Sanctuary From the World in a Hard but Just Service | | By Captain R.e. Dupuy | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/virginia-gains-students-new-york-leads-outside-states-in-university.html | VIRGINIA GAINS STUDENTS.; New York Leads Outside States in University Enrolment. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/italy-blames-paris-for-navy-disaccord-french-counterproposals-arc.html | ITALY BLAMES PARIS FOR NAVY DISACCORD; French Counter-Proposals Are Held to Have Made Halt in Parley's Inevitable. ROME BEHIND IN BUILDING An Element of Hope Is Seen In Fact That Italian Negotiators Remain In Geneva. Proposed Naval Holiday. Basis for Accord Seen. Blame Reich Election. | | By Arnaldo Cortesi. Wireless To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/orders-borough-to-pay-tuition.html | Orders Borough to Pay Tuition. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/a-soapbox-reformer.html | A Soap-Box Reformer | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/joness-walk-after-defeat-recalled-in-sweetser-match.html | Jones's Walk After Defeat Recalled in Sweetser Match | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/stayathome-vote-asked-for-morrow-mott-calls-on-jersey-citizens-to.html | 'STAY-AT-HOME' VOTE ASKED FOR MORROW; Mott Calls on Jersey Citizens to Register Early So They Can Cast Ballots Election Day. SEES PERIL IN INDIFFERENCE Republican State Committee Head Urges Full Support for Ambassador in Race for Senate. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/queens-continues-industrial-gains-new-transit-links-and-other.html | QUEENS CONTINUES INDUSTRIAL GAINS; New Transit Links and Other Improvements Foster Trade Growth. PARK ADDITIONS PLANNED Chamber of Commerce Survey Shows 524 Per Cent Rise In Realty Values Since 1910. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/october-concert-list.html | OCTOBER CONCERT LIST | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/our-consuls-general-confer.html | Our Consuls General Confer. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/british-ships-to-aid-health-of-stewards-board-of-trade-orders-limit.html | BRITISH SHIPS TO AID HEALTH OF STEWARDS; Board of Trade Orders Limit of 12 Hours' Work a Day With 4-Hour Rest Period. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/new-york-bankers-off-for-cleveland-many-more-will-be-added-today-to.html | NEW YORK BANKERS OFF FOR CLEVELAND; Many More Will Be Added Today to Delegates Startingto Convention.HOOVER TO TALK THURSDAYPresident Is Expected to Touchon Business Conditions at 57thAnnual A.B.A. Meeting. Changes Since Hoover's Inauguration. To Discuss Taxation of Banks. NEW YORK BANKERS OFF FOR CLEVELAND | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Reaching for the Bottom. Older "Low Records" for Wheat. Discounting" Bad Reports. Now and Last November. The Time Approaches. Money Market Deceptive. Two Industries in Hard Times. Last Week's Movements of Gold. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/governor-writing-prohibition-plank-he-is-likely-to-parallel-tuttles.html | GOVERNOR WRITING PROHIBITION PLANK; He Is Likely to Parallel Tuttle's Views Despite Urgings of the Extreme Wets. PARTY CHIEFS AT SYRACUSE Dropping of Termine Is Being Considered in Democratic Pre-Convention Councils. Amplified Plank Expected. GOVERNOR WRITING PROHIBITION PLANK Argument of Extreme Wets. Two Places Are Still in Doubt. Plan to Shelve Tremaine. Wagner Drafting Speech. | True | By W.a. Warn. Special To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/pair-plans-ocean-flight-former-navy-plot-and-woman-aide-set-start.html | PAIR PLANS OCEAN FLIGHT.; Former Navy Plot and Woman Aide Set Start for Oct. 9. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/sunnyside-gardens-showing-activity-apartment-buildings-in-model.html | SUNNYSIDE GARDENS SHOWING ACTIVITY; Apartment Buildings in Model Community Reported as Fully Occupied. An unusual rental record has been achieved in Sunnyside Gardens, the model residential community developed at Long Island City by the City Housing Corporation, limited dividend company headed by Alexander M. Bing, who reports that all the apartment buildings there are fully occupied. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/peru-begins-death-inquiry-murder-of-first-husband-of-wife-of.html | PERU BEGINS DEATH INQUIRY; Murder of First Husband of Wife of Ex-President's Son Charged. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/esperanto-society-dinner-oct-4.html | Esperanto Society Dinner Oct. 4. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/steel-production-declines-in-canada-august-output-of-ingots-and.html | STEEL PRODUCTION DECLINES IN CANADA; August Output of Ingots and Castings, at 57,626 Tons, Lowest for 1930. GAIN FOR MINERALS IN JULY Increases Shown for Copper, Gold, Nickel, Petroleum and Zinc-- Decrease for Lead. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/dawes-says-slump-will-end-in-year-in-belfast-speech-he-measures.html | DAWES SAYS SLUMP WILL END IN YEAR; In Belfast Speech He Measures Recovery Period by the Boom Preceding It. MONOPOLISTIC HELD CAUSE Envoy Argues Depression Is Due to Mankind's Sudden Loss of Confidence. Preceded by Stock Crash, Merchandise Slower Moving. The Reaction After the Boom. Will Return to London Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/prehistoric-surgical-kit-found-under-cliff-dwelling.html | Prehistoric Surgical Kit Found Under Cliff Dwelling | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/bay-state-parties-split-on-wet-issue-republican-convention-adopts.html | BAY STATE PARTIES SPLIT ON WET ISSUE; Republican Convention Adopts Plank Supporting Hoover's Attitude on law. WILL AWAIT REFERENDUM Democrats, Also Meeting in Boston, Vote Platform Urging Repeal of 18th Amendment. MAYOR CURLEY HEALS RIFT Ends Pre-Primary Fight by Pledging Aid to Nominees-- Coolidges Attend Republican Session. Democrats Plan for Repeal. Democratic Harmony Restored. Fess Addresses Republicans. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/idle-seek-naturalization-league-for-citizenship-reports-alien.html | IDLE SEEK NATURALIZATION; League for Citizenship Reports Alien Response is Increasing. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/latest-laurelton-home-type.html | LATEST LAURELTON HOME TYPE | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/novel-deed-case-before-high-court-georgia-supreme-bench-passes-on.html | NOVEL DEED CASE BEFORE HIGH COURT; Georgia Supreme Bench Passes on Realty Rights Held in Coownership. PLAINTIFF IS THE LOSER Cornell Law Quarterly Digests Authorities in Discussing Problems Involved. Title Problems. Question of Recording Deeds. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/large-sewer-tunnel-nearing-completion-hutchinson-valley-line-is-due.html | LARGE SEWER TUNNEL NEARING COMPLETION; Hutchinson Valley Line Is Due to Be in Operation About Nov. 1. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/nation-to-hear-series-columbia-and-national-systems-to-broadcast.html | NATION TO HEAR SERIES; Columbia and National Systems to Broadcast Cards-Athletics Games. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/kansas-city-bank-clearings.html | Kansas City Bank Clearings. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/samples-of-pavement-are-carefully-tested-asphalt-sand-and-rock.html | SAMPLES OF PAVEMENT ARE CAREFULLY TESTED; Asphalt, Sand and Rock Taken From Actual Roads Subjected to Examination in Laboratory. A Box of Pavement. Asphalt, Sand and Rock. | True | By Hamilton M. Wright. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/paging-mr-patrick-nebraska-ministers-uncertain-who-has-been.html | PAGING MR. PATRICK; Nebraska Ministers Uncertain Who Has Been Endorsed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/denial-that-soviet-is-returning-ford-tractors-but-cork-suggests-the.html | Denial That Soviet Is returning Ford Tractors, But Cork Suggests the Return Comprised Parts | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/pittsburgh-routs-waynesburg-by-520-reserves-26point-drive-featuring.html | Pittsburgh Routs Waynesburg by 52-0, Reserves' 26-Point Drive Featuring Play | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/german-name-changes.html | GERMAN NAME CHANGES. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/play-scoreless-tie-hamilton-and-alfred-deadlocked-in-seasons.html | PLAY SCORELESS TIE.; Hamilton and Alfred Deadlocked In Season's Opening Game. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/belgian-library-for-nyu-prince-de-ligne-to-present-books-in.html | BELGIAN LIBRARY FOR N.Y.U.; Prince de Ligne to Present Books in Ceremony on Oct. 16. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/putnam-county-acreage-conveyed.html | Putnam County Acreage Conveyed. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/temple-ii-annexes-meadow-brook-cup-holds-off-alligators-stretch-bid.html | TEMPLE II ANNEXES MEADOW BROOK CUP; Holds Off Alligator's Stretch Bid to Win 3 -Mile Chase at Westbury by Length. | True | ROBERT F. KELLEY. Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/mexican-bandits-shot-execution-of-four-ends-reign-of-terror-in-two.html | MEXICAN BANDITS SHOT .; Execution of Four Ends Reign of Terror in Two States. | True | Special Cable to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/vigorous-premier-amazes-canada-canadian-premier.html | VIGOROUS PREMIER AMAZES CANADA; CANADIAN PREMIER. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/durability-of-wood.html | Durability of Wood. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/burwash-reports-on-franklin-finds-jemme-version-of-explorers-fate.html | BURWASH REPORTS ON FRANKLIN FINDS; Jemme Version of Explorer's Fate Branded by Arctic Flier as Baseless. CAMP SITE RELICS BROUGHT Canadian Airman, Arriving at Ottawa, Tells of Photographing2,000-Mile Coastline. | True | Special to The New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/many-rear-houses-in-williamsburg-old-flats-occupy-area-once-dotted.html | MANY REAR HOUSES IN WILLIAMSBURG; Old Flats Occupy Area Once Dotted With Beautiful Estates. VACANCY AVERAGE IS HIGH Store Rentals Low, but Modernized Buildings Give Better Income Through Higher Rentals. Some Modern Houses Built. Store Rentals Are Low. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/fluorspar-in-canada-mineral-is-widely-distributed-in-the-dominion.html | FLUORSPAR IN CANADA.; Mineral Is Widely Distributed in the Dominion. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/palmer-to-broadcast-war-story-based-on-newton-d-bakers-file.html | PALMER TO BROADCAST WAR STORY BASED ON NEWTON D. BAKER'S FILE | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/16th-infantry-on-100mile-march.html | 16th Infantry on 100-Mile March. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/town-to-honor-dr-at-applegate.html | Town to Honor Dr. A.T. Applegate | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/iceland-as-a-model-socialists-call-its-1000y-earold-althing.html | ICELAND AS A MODEL.; Socialists Call Its 1,000-Year-Old Althing Democratic Triumph. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/memorial-to-ingoldsby-dean-inge-unveils-bronze-tablet-to-author-of.html | MEMORIAL TO INGOLDSBY.; Dean Inge Unveils Bronze Tablet to Author of the Legends. | True | Wireless to THE NEW YORK TIMES. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/causes-of-unrest-in-latin-america-bad-times-unemployment-and.html | CAUSES OF UNREST IN LATIN AMERICA; Bad Times, Unemployment and Government Lack of Funds Is Seen as Chief Factors. FOUR STATES SEEM STABLE Violent Upheavals Held to Be Unlikely in Colombia, Panama, Costa Rica and Nicaragua. In Other Southern Republics. | True | By C.h. Calhoun. Special Cable To the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/prohibition-issue-perplexes-seattle-republicans-defeat-dry.html | PROHIBITION ISSUE PERPLEXES SEATTLE; Republicans Defeat Dry Congressman, Though FightingModification Plank. Democrats Dripping Wet. Dill Sees Dry Victory. | True | By William C. Lyon. Editorial Correspondence, the New York Times. | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/westchester-hockey-leaders-to-plan-leagues-on-wednesday.html | Westchester Hockey Leaders To Plan Leagues on Wednesday | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/traces-history-of-street-lighting-first-city-ordinance-required.html | TRACES HISTORY OF STREET LIGHTING; First City Ordinance Required Lanterns at Every Seventh House. GAS LIT "GREAT WHITE WAY" First Electric Lights Installed in Madison and Union Squares in 1881. Lamps at the Mayor's House. Campaign of Education. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-28 | 1930-09-28 | https://www.nytimes.com/1930/09/28/archives/publishes-dana-tribute-newark-library-issues-memorial-biography-of.html | PUBLISHES DANA TRIBUTE.; Newark Library Issues Memorial Biography of Former Director. | True | | C1B87428,C1B87429,C1B87430,C1B87431,C1B87432,C1B87433,C1B87434 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/smiths-assembly-gavel-returned-after-17-years.html | Smith's Assembly Gavel Returned After 17 Years | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/untermyer-insists-on-metz-resigning-tells-interborough-director-he.html | UNTERMYER INSISTS ON METZ RESIGNING; Tells Interborough Director He Blocks City's Interests and Must Be Replaced. 6TH AV. LINE HEARING TODAY Company to Contend Subway Can Be Built if Elevated Remains-- Bankruptcy Threat Expected. | True | | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/new-york-eleven-blanks-wanderers-turns-back-rivals-in-american.html | NEW YORK ELEVEN BLANKS WANDERERS; Turns Back Rivals in American Soccer League Game, 4-0.-- D. Brown Gets 3 Goals. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/contractors-plan-to-certify-work-will-attempt-to-counteract-effect.html | CONTRACTORS PLAN TO 'CERTIFY' WORK; Will Attempt to Counteract Effect of Faulty, Hastingand Piping Jobs.BUILDING LOANS WITHHELDLag in Construction Is Attributed toLenders' Fear of DefectiveInstallations. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/hearst-on-radio-scores-french-ban-he-did-not-fight-expulsion.html | HEARST, ON RADIO, SCORES FRENCH BAN; He Did Not Fight Expulsion Because He Did Not Wish to Magnify Incident. STRESSES RIGHTS ABROAD Scores Washington Officials Who Failed to Come to His Defense as an American. Says Roosevelt Would Have Acted. French Officials Angered. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/resident-offices-report-on-trade-warm-weather-and-holidays-curtail.html | RESIDENT OFFICES REPORT ON TRADE; Warm Weather and Holidays Curtail Buying Activity, but Volume Is Fair. DRESS OUTPUT IS REDUCED Sunday-Night Frocks Are Feature of Market—Novelty Coats Are Sought—Handbags Active. Men's Wear Buying Maintained. Chiffon Important in New Frocks. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/rochester-beats-louisville-again-scores-third-successive-victory-in.html | ROCHESTER BEATS LOUISVILLE AGAIN; Scores Third Successive Victory in Little World's Series, Winning, 4 to 0. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/kolo-to-box-leiner-at-olympia.html | Kolo to Box Leiner at Olympia. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/empire-free-trade-seen-as-world-aid-british-mp-in-international.html | EMPIRE FREE TRADE SEEN AS WORLD AID; British M.P., in International Broadcast Heard Here, Tells of Beaverbrook Plan. LIKENS IT TO OUR PLAN J.R. Remer Says We Could Not Have Become Great Without Our Free Trade Within Country. Likens It to Our System. Would Benefit the World. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/mccarthy-scores-a-71-pairs-with-miss-orcutt-to-defeat-mrs.html | McCARTHY SCORES A 71.; Pairs With Miss Orcutt to Defeat Mrs. Federman-Voigt, 5 and 4. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/annapolis-honors-col-rm-thompson-services-for-graduate-and-best.html | ANNAPOLIS HONORS COL. R.M. THOMPSON; Services for Graduate and "Best Friend" of Institution Draw Many to the Academy. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/mr-daniel-guggenheim.html | MR. DANIEL GUGGENHEIM. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/the-nations-school-bill.html | THE NATION'S SCHOOL BILL. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/hard-times-indicated-by-savings-of-seamen-welfare-society-reports.html | HARD TIMES INDICATED BY SAVINGS OF SEAMEN; Welfare Society Reports Drop From $205,000 to $39,500 in 8 Years in Men's Deposits. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/hitlerite-agitation-as-viewed-by-markets-much-financial.html | HITLERITE AGITATION AS VIEWED BY MARKETS; Much Financial Unsettlement, but No Tangible Political Results Are Looked For. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/named-to-prosecute-election-fraud-here-harold-riegelman-will-direct.html | NAMED TO PROSECUTE ELECTION FRAUD HERE; Harold Riegelman Will Direct Drive Against "Colonization" and Coercion. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/fall-in-british-stocks-london-index-number-makes-average-prices.html | FALL IN BRITISH STOCKS; London "Index Number" Makes Average Prices 22 3/8% Below Year Ago | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/3600000-of-bonds-offered-by-winnipeg-new-issue-of-4s-will-be-put.html | $3,600,000 OF BONDS OFFERED BY WINNIPEG; New Issue of 4 3/4s Will Be Put on Market Today--$1,900,000 of 5s by Bergen, Norway. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/morrow-school-to-open-envoys-wife-to-see-exercises-at-daughters.html | MORROW SCHOOL TO OPEN; Envoy's Wife to See Exercises at Daughter's Institution Tomorrow. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/air-mail-is-stolen-two-pouches-seized-after-plane-lands-at-kansas.html | AIR MAIL IS STOLEN.; Two Pouches Seized After Plane Lands at Kansas City. | True | | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/uses-new-method-in-heart-research-u-of-p-foundation-photographs.html | USES NEW METHOD IN HEART RESEARCH; U. of P. Foundation Photographs Pulse Waves and Records Cardiac Disturbances. 150 EXECUTIVES STUDIED Many, Apparently Sound, Are Found to Have Ailments in Early Stages. Accuracy Is Increased. 1,000 Students Were Studied. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/see-few-indications-of-recovery-here-suggestion-that-markets-may-be.html | SEE FEW INDICATIONS OF RECOVERY HERE; Suggestion That Markets May Be Supported for Effect on November Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/daughter-of-mr-and-mrs-robert-gilmor-whose-engagement-to-john.html | Daughter of Mr. and Mrs. Robert Gilmor, Whose Engagement to John Austin Hubert Is Announced. | True | New York Times Studio Photo. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/earthquake-in-argentina-one-andean-village-reported-razed-others.html | EARTHQUAKE IN ARGENTINA.; One Andean Village Reported Razed, Others Severely Damaged. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/richards-conquers-kozeluh-in-3-sets-wins-match-at-nassau-country.html | RICHARDS CONQUERS KOZELUH IN 3 SETS; Wins Match at Nassau Country Club, 7-5, 6-1, 8-6, to Repeat Pro Tourney Victory. SOLVES RIVAL'S SERVICE American Breaks Through in 12th Game of First Set--Captures Second More Easily. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/plan-british-quota-on-wheat-imports-tories-for-25-homegrown-66-from.html | PLAN BRITISH QUOTA ON WHEAT IMPORTS; Tories for 25% Home-Grown, 66% From the Dominions, Only 9% Foreign. BIG CUT IN OUR EXPORTS Argentina Also Would Suffer-- Scheme Depends on Conservatives Regaining Power. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/links-tax-refunds-and-campaign-gifts-garner-lists-some-republican.html | LINKS TAX REFUNDS AND CAMPAIGN GIFTS; Garner Lists Some Republican Donors of $10,000 Connected With Companies Benefiting. NAMES 8 WHO GAVE $5,000 Refunds Mentioned Reach $18,000,000, but Democrat Holds Total Is $100,000,000. Points to Choice of Lucas. Lists $10,000 Contributors. LINKS TAX REFUNDS AND CAMPAIGN GIFTS Those Who Contributed $5,000. Attacks Treasury Department. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/church-liberalism-is-hailed-by-houck-pastor-says-christian.html | CHURCH LIBERALISM IS HAILED BY HOUCK; Pastor Says Christian Participation in Jewish Holiday Observance Marks New Era. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/yacht-frances-is-winner-beats-the-defender-snail-in-rumson-club.html | YACHT FRANCES IS WINNER.; Beats the Defender, Snail, in Rumson Club Trophy Race. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/steel-ingot-output-rose-12-since-july-weeks-production-on-basis-of.html | STEEL INGOT OUTPUT ROSE 12% SINCE JULY; Week's Production on Basis of 40,000,000-Ton Year Indicated in Reports. FURTHER RISE IS EXPECTED Continuation of Increase Would Result In More Than Ordinary Improvement, it is Said. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/says-wilbur-yields-to-oil-land-grabs-rs-kelley-resigns-as-federal.html | SAYS WILBUR YIELDS TO OIL LAND GRABS; R.S. Kelley Resigns as Federal Land Office Field Chief at Denver in Protest. "$40,000,000,000 AT STAKE!" He Charges Oil Companies Are Seeking Titles by Fraud in Rich Colorado Shale Field. Kelley's Letter to Wilbur. Charges Pressure Is Brought. SAYS WILBUR YIELDS TO OIL LAND GRABS Asserts Public Is Unprotected. Complained of Kelley in July. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/itch-wins-yacht-race-takes-second-event-in-suicide-class-of.html | ITCH WINS YACHT RACE; Takes Second Event In Suicide Class of Huntington Club. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/conquest-of-russia-one-aim-of-hitler-fascist-leader-in-book-says.html | CONQUEST OF RUSSIA ONE AIM OF HITLER; Fascist Leader in Book Says Germany Must Widen Her Frontiers or Perish. SCOUTS PEACEFUL REVISION Holds France Must Be Settled With Sooner or Later In "Last Fight to the Finish." "Must Have More Room." Settling With France. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/plane-crashes-kill-five.html | PLANE CRASHES KILL FIVE. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/brands-venus-forgery-austrian-expert-says-wisteritz-statue-was.html | BRANDS 'VENUS FORGERY.; Austrian Expert Says Wisternitz Statue Was Carved Four Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/schedule-of-twoday-program-of-democratic-convention.html | Schedule of Two-Day Program Of Democratic Convention | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/sophomore-backs-of-nyu-praised-coach-meehan-pleased-not-only-with.html | SOPHOMORE BACKS OF N.Y.U. PRAISED; Coach Meehan Pleased Not Only With Ex-Freshmen but With Squad as Whole. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/inner-strife-rends-arabs-in-palestine-opposition-to-the-grand-mufti.html | INNER STRIFE RENDS ARABS IN PALESTINE; Opposition to the Grand Mufti Grows and Christians and Moslems Are at Odds. EXECUTIVE OUSTS 'TRAITOR' Secretary Admits Showing Police Proclamations for Which the Author Was Exiled From City. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/daniel-guggenheim-dies-suddenly-at-74-of-heart-disease.html | DANIEL GUGGENHEIM DIES SUDDENLY AT 74 OF HEART DISEASE; Philanthropist, Capitalist and Patron of the Arts Succumbs at Port Washington Home. SET UP AERONAUTICS FUND $2,500,000 Gift the Basis of Important Research--Liberal Donor to Many Charities. HE WON WEALTH IN MINING A Friend of Labor, He Had Wide Interests in Industry--Leaders in Many Fields Pay Tribute. A Life of Usefulness. DANIEL GUGGENHEIM DIES SUDDENLY AT 74 Began Work in Switzerland. Was Progressive in Business. Many Business Connections. An Ardent Humanitarian. Devoted to Art. Aeronautics School Created. PHILANTHROPIST CALLED BY DEATH. BRITISH PRAISE GUGGENHEIM. Newspapers Pay Tribute to His Aid to Aviation. | True | Special Cable to THE NEW YORK TIMES. Underwood & Underwood Photo. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/german-consul-rents-in-st-moritz.html | German Consul Rents in St. Moritz. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/hold-memorial-for-john-c-maher.html | Hold Memorial for John C. Maher. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/school-of-social-work-opens-today.html | School of Social Work Opens Today | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/quits-yugoslavian-cabinet.html | Quits Yugoslavian Cabinet. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/says-prisons-here-need-more-keepers-roosa-reports-institutions.html | SAYS PRISONS HERE NEED MORE KEEPERS; Roosa Reports Institutions Under Department of CorrectionAre in Peril of OutbreaksCAUSE FOR IDLENESS ALSOStaffs Are Too Small to Spare Guards for Working Prisoners, He Says--Social-Service Plan Lauded. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/2-track-marks-set-by-millrose-girls-misses-gilliland-cross-jansen.html | 2 TRACK MARKS SET BY MILLROSE GIRLS; Misses Gilliland, Cross, Jansen and McNeil Take 220-Yard Event in 0:24 4-5. WIN 300-YARD RUN IN 0:34 Establish American Records in Both Races at Warinanco Games in Elizabeth. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/explaining-bobby.html | EXPLAINING BOBBY. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/merchants-plan-city-pension-study-association-maps-survey-to.html | MERCHANTS PLAN CITY PENSION STUDY; Association Maps Survey to Further Its Analysis of Tax Expenditures. REVIEWS YEAR'S ACTIVITY Revision of Building Code, Fight on Lighterage Fee and Safety Drive Cited as Achievements. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/jones-starts-home-glad-to-get-a-rest-to-concentrate-on-business-he.html | JONES STARTS HOME, GLAD TO GET A REST; To Concentrate on Business, He Says, but Not Necessarily Give Up Competitive Golf. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/rising-import-surplus-in-trade-of-france-excess-960000000000.html | RISING IMPORT SURPLUS IN TRADE OF FRANCE; August's Excess 960,000,000 Francs, Against 522,000,000 in 1929--Exports Falling. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/denies-soviet-seeks-to-cause-wheat-panic-editor-tells-2000-reds-at.html | DENIES SOVIET SEEKS TO CAUSE WHEAT PANIC; Editor Tells 2,000 Reds at Meeting Here Price Drop MeansCheaper Bread. | True | | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/london-bank-loses-gold-paris-withdrws-1000000-last-week-from-bank.html | LONDON BANK LOSES GOLD.; Paris Withdrws 1,000,000 Last Week From Bank of England. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/more-gold-moving-into-bank-of-france-large-consignment-from-berlin.html | MORE GOLD MOVING INTO BANK OF FRANCE; Large Consignment From Berlin Will Appear in Next Statement of Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/wallace-still-very-ill-exenvoy-to-france-has-complication-of.html | WALLACE STILL VERY ILL.; Ex-Envoy to France Has Complication of Diseases in Paris. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/would-curb-speculators-french-deputy-sees-need-to-check.html | WOULD CURB SPECULATORS.; French Deputy Sees Need to Check Manipulation of Grain Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/recruit-turns-back-pirates-for-cards-dean-allows-only-three-singles.html | RECRUIT TURNS BACK PIRATES.FOR CARDS; Dean Allows Only Three Singles in Season's Final—Pennant Winners Score, 3-1. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/jed-harris-plans-theatre-seat-fight-producer-announces-tickets-for.html | JED HARRIS PLANS THEATRE SEAT FIGHT; Producer Announces Tickets for "Mr. Gilhooley" Will Be Sold Below League Prices. TO USE 'OUTLAWED' AGENTS Advance of 50 Cents Only to Be Charged for New Show in Spirited Campaign, It Is Said. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/city-college-elated-sees-successful-season-as-result-of-victory.html | CITY COLLEGE ELATED.; Sees Successful Season as Result of Victory Over L.I.U. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/foreign-views-on-cotton-british-market-sees-price-reflecting-lack.html | FOREIGN VIEWS ON COTTON.; British Market Sees Price Reflecting Lack of Confidence in Trade Revival. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/to-open-course-on-visual-teaching.html | To Open Course on Visual Teaching | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/sixteenyearold-prisoner-escapes.html | Sixteen-Year-Old Prisoner Escapes. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/klein-tells-gain-in-public-works-1110000000-for-construction.html | KLEIN TELLS GAIN IN PUBLIC WORKS; $1,110,000,000 for Construction, Against $875,000,000in 1929 Period. | True | Special to The New York Times. WASHINGTON Sept. 28.—A gain of more than $400,000,000 was registered during the first six months of the present year over the corresponding period of 1929 in public works and utilities construction by National, | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/hoover-visits-camp-finds-son-improved-he-enjoys-his-delayed-outing.html | HOOVER VISITS CAMP, FINDS SON IMPROVED; He Enjoys His Delayed Outing With Friends After Being Held at Capital by Work on Speech. REFRESHED FOR BUSY WEEK He Will Return to Desk Today for Two Days Prior to Trips to Philadelphia and Cleveland. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/cardinal-ends-fire-scare-by-his-calmness-in-church.html | Cardinal Ends Fire Scare By His Calmness in Church | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/financial-markets-sentiment-and-psychology-in-a-familiar-stage-of-a.html | FINANCIAL MARKETS; Sentiment and Psychology in a Familiar Stage of a Great Economic Reaction. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/dr-russell-exhorts-city-to-seek-christ-holds-jesus-never-has-been.html | DR. RUSSELL EXHORTS CITY TO SEEK CHRIST; Holds Jesus Never Has Been Portrayed Adequately, but Vision Comes to Few. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/to-address-propeller-club.html | To Address Propeller Club. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/late-corn-crop-improved.html | Late Corn Crop Improved. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/gets-ship-traffic-expert-pacific-line-engages-ja-lombard-to-rule-on.html | GETS SHIP TRAFFIC EXPERT; Pacific Line Engages J.A. Lombard to Rule on Questions. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/the-mayors-new-ritual.html | THE MAYOR'S NEW RITUAL. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/raggambi-hungarian-sprinter-equals-world-100meter-mark.html | Raggambi, Hungarian Sprinter, Equals World 100-Meter Mark | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/dunn-only-player-injured-at-yale-fullback-has-bruised-shoulder-and.html | DUNN ONLY PLAYER INJURED AT YALE; Fullback Has Bruised Shoulder and Will Not Be Used in Maryland Game. EXPECT NO VARSITY SHIFTS Squad to Hold Light Session Today, but Heavy Work Is Planned for Following Three Days. | True | Special to The New York Times. | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/bankers-to-debate-branch-problems-national-association-is-likely-to.html | BANKERS TO DEBATE BRANCH PROBLEMS; National Association Is Likely to Reverse Stand Against Extending System. CLEVELAND EXPECTS 6,000 Convention Opens Today--Hoover Will Address the Delegates on Thursday. | True | From a Staff Correspondent of The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/some-promise-is-seen-in-business-outlook-guaranty-survey-observes-a.html | SOME PROMISE IS SEEN IN BUSINESS OUTLOOK; Guaranty Survey Observes a Better Feeling, Due to the Seasonal Upturn. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/matsuyama-in-action-today.html | Matsuyama in Action Today. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/miss-vollmer-wed-to-reginald-shaw-ceremony-in-st-peters-epis-copal.html | MISS VOLLMER WED TO REGINALD SHAW; Ceremony in St. Peter's Epis-- copal Church, Westchester, Performed by Rev. Robert Sills. FATHER ESCORTS THE BRIDE Miss Mildred Bennett Is the Maidof Honor and James Shawthe Best Man. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/article-1-no-title-ao-brown-for-shepherd-again-nominated-on-lambs.html | Article 1 -- No Title; A.O. BROWN FOR SHEPHERD Again Nominated on Lambs' Regular Ticket--Election Oct. 16. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/batchelder-defeats-driggs-in-golf-final-triumphs-by-1-up-at-pinc.html | BATCHELDER DEFEATS DRIGGS IN GOLF FINAL; Triumphs by 1 Up at Pine Valley to Capture the George Arthur Crump Trophy. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/20000-cheer-gibes-at-king-in-madrid-speakers-at-meeting-in-bullring.html | 20,000 CHEER GIBES AT KING IN MADRID; Speakers at Meeting in BullRing Demand Republic at Once, Hinting Violence. SAY REVOLT IS UNDER WAY Government Permits Oratory as Safety Valve After Seven Years of Suppression by Dictator. Speakers From Provinces. 25 Strike Leaders Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/democrats-convene-today-roosevelt-takes-reins-on-reaching-syracuse.html | DEMOCRATS CONVENE TODAY; Roosevelt Takes Reins on Reaching Syracuse and Begins Conferences. WET PLANK STILL A PUZZLE The Extremists Desire Repeal Declaration Without Qualifications of Republican Document. TO RENOMINATE TREMAINE Candidate for Attorney General Not Yet Chosen- -Bennett of Brooklyn in the Lead. Letter to Walker Approved. Confer on Platform. DEMOCRATS OPEN CONVENTION TODAY Decision Rests With Governor Ovation for the Governor Leaders at the Conference. | True | By W.a. Warn. Special To the New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/crime-rise-this-year-shown-in-772-cities-federal-survey-reveals.html | CRIME RISE THIS YEAR SHOWN IN 772 CITIES; Federal Survey Reveals Climb in All Offense--Chicago Far in Lead in Murders. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/columbia-calls-athletes-fall-rowing-and-baseball-practice-sessions.html | COLUMBIA CALLS ATHLETES; Fall Rowing and Baseball Practice Sessions Start Today. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/barnes-conference-surveys-1930-conditions-in-all-the-major-lines-of.html | Barnes Conference Surveys 1930 Conditions in All the Major Lines of Business; SOME OF THE MEMBERS OF HOOVER'S COMMITTEE WHICH REPORTS ON BUSINESS SURVEY. | True | Harris & Ewing Photo.Juley & Son Photo.News Pictures Photo. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/estimate-on-french-balance-of-payments-foreign-credits-and-debits.html | ESTIMATE ON FRENCH BALANCE OF PAYMENTS; Foreign Credits and Debits Accrued in 1929 Analyzedat Paris. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/cotton-slump-laid-to-outside-factors-traders-let-go-holdings-as.html | COTTON SLUMP LAID TO OUTSIDE FACTORS; Traders Let Go Holdings as Wheat and Stocks Receded, New Orleans Asserts. TRADE BUYING CALLED GOOD Spot Sales for Both Export and Domestic Consumption Are Large at Low Prices. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/father-hoey-declares-labor-is-godgiven-opportunity.html | Father Hoey Declares Labor Is God-Given Opportunity | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/the-play-eliminating-the-cumbersome-male.html | THE PLAY; Eliminating the Cumbersome Male. | True | By J. Brooks Atkinson. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/leaseholds-listed-control-of-buildings-in-sixty-sixth-street.html | LEASEHOLDS LISTED.; Control of Buildings in Sixtysixth Street Transferred. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/money-market-at-berlin-no-disturbance-caused-by-confidence-crisis.html | MONEY MARKET AT BERLIN.; No Disturbance Caused by "Confidence Crisis" on Stock Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/gets-orders-for-large-auto-fleets.html | Gets Orders for Large Auto Fleets | True | | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/dr-bowie-stresses-war-against-fear-announces-joining-of-forces-of.html | DR. BOWIE STRESSES WAR AGAINST FEAR; Announces Joining of Forces of Religion and Psychology at Grace Church. PLANS TO AID SUFFERERS Personal Interviews Two Days a Week Arranged by Dr. Elwood Worcester, Who Joined Staff. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/woolen-orders-gained-increased-7-in-august-over-july-surplus-stocks.html | WOOLEN ORDERS GAINED.; Increased 7% in August Over July --Surplus Stocks Down. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/chapel-cornerstone-laid-bishop-walsh-officiates-at-new-st-annes.html | CHAPEL CORNERSTONE LAID.; Bishop Walsh Officiates at New St. Anne's Villa, Convent Station, N.J. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/robins-end-season-by-beating-braves-thurston-stars-on-mound-and.html | ROBINS END SEASON BY BEATING BRAVES; Thurston Stars on Mound and Drives In Four Runs With Double and Homer. 10,000 SEE FINAL GAME Ebbets Field Crowd Watches Brooklyn Win, 6-3, and Close Campaign in Fourth Place. Wild Throw Is Costly. Scores on Wright's Single | True | By Roscoe McGowen. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/wife-tries-suicide-husband-is-jailed-he-is-accused-of-encouraging.html | WIFE TRIES SUICIDE, HUSBAND IS JAILED; He Is Accused of Encouraging Her by Saying "Go Ahead" Before Her Leap From Auto. TOOK HER THREAT LIGHTLY Her Skull Fractured, He Rushes Her to Hospital, Then Reports to the Police. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/dartmouth-strong-despite-heavy-loss-absence-of-marsters-booma-and.html | DARTMOUTH STRONG DESPITE HEAVY LOSS; Absence of Marsters, Booma and Armstrong Offset by Effective Reserve Force.NORWICH PROVED STIMULUS Green Eleven's Attack FunctionedBrilliantly With Use of ManyReplacements. Score Has Unusual Significance. Coach Prepared for Loss. Four Capable Quarterbacks. | True | By Allison Danzig. Special To the New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/attacks-spanish-steer-slaughtering.html | Attacks Spanish Steer Slaughtering. | True | Special Correspondence, THE NEW YORK TIMES | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/board-to-depict-games-each-worlds-series-play-to-be-shown-at.html | BOARD TO DEPICT GAMES; Each World's Series Play to Be Shown at Madison Square Garden. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/pellegrina-victor-over-rival-yachts-wins-in-first-division-of.html | PELLEGRINA VICTOR OVER RIVAL YACHTS; Wins in First Division of Annual Title Races of the Sound Handicap Association. HAWK SCORES IN 2D CLASS Walrus Triumphs In Third Division at New Rochelle and Bobby in Fourth Group. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/legion-men-honor-unknown-soldier-225-from-new-york-state-make.html | LEGION MEN HONOR UNKNOWN SOLDIER; 225 From New York State Make "Pilgrimage" to the Tomb at Washington. BRIEF CEREMONY IS HELD Wreaths Given by Mayor Walker and Veterans' Group Are Placed on the Grave. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/gen-wp-burnham-dies-in-california-retired-veteran-who-commanded-82d.html | GEN. W.P. BURNHAM DIES IN CALIFORNIA; Retired Veteran Who Commanded 82d Division in Francois St. Mihiel Offensive.HAD SERVED IN PORTO RICO In March, 1915, He "Fired America's first Shot in World War"as Check on German Ship. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/says-atonement-serves-all-creeds-rabbi-newman-in-sermon-over-radio.html | SAYS ATONEMENT SERVES ALL CREEDS; Rabbi Newman In Sermon Over Radio Stresses Its Universal Application. URGED AS A CURB TO EVIL Justice of Man to Man Held a Basic Offering of Israel to Humanity. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/a-slogan-gone-wrong.html | A SLOGAN GONE WRONG. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/protestant-perils-seen-in-false-views-of-god.html | Protestant Perils Seen In False Views of God | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/boy-4-finds-pistol-and-kills-child-8-yearold-is-fatally-wounded.html | BOY, 4, FINDS PISTOL AND KILLS CHILD; 8-Year-Old Is Fatally Wounded While Buying Candy in Neighborhood Store. TWO WEAPONS ARE FOUND Father Arrested After Accident for Violation of Sullivan Law--No Charge Against Lad. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/utility-earings.html | UTILITY EARINGS. | True | | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/vote-communist-painted-on-fifth-av-church-vandals-also-deface-walks.html | Vote Communist' Painted on Fifth Av. Church; Vandals Also Deface Walks in Central Park | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/mexican-budget-cut-12320000-in-plans-ortiz-rubio-studies-it-before.html | Mexican Budget Cut $12,320,000 in Plans; Ortiz Rubio Studies It Before Leaving on Tour | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/stock-average-down-weeks-decline-brings-fisher-index-within-1-of.html | STOCK AVERAGE DOWN.; Week's Decline Brings "Fisher Index" Within 1% of Year's Lowest | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/mishap-silences-radio-columbia-broadcasting-halted-five-hours-when.html | MISHAP SILENCES RADIO.; Columbia Broadcasting Halted Five Hours When Current Fails. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/markets-discussing-soviet-wheat-peril-european-grain-trade.html | MARKETS DISCUSSING SOVIET WHEAT PERIL; European Grain Trade Considers Pressure of Russian Grain Due to Necessity. CHICAGO SALES RIDICULED Moscow Papers Puzzled at Foreign Agitation--Say Russia Is Selling Wheat to Buy Foreign Goods. London Uneasy Over "Dumping." Paris Talks of Protective Measures Moscow's Own Explanation. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/mr-rogers-reports-on-a-team-of-studios-football-players.html | Mr. Rogers Reports on a Team Of Studios Football Players | True | WILL ROGERS. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/cue-entries-close-today-64-players-to-be-eligible-for-pocket.html | CUE ENTRIES CLOSE TODAY.; 64 Players to Be Eligible for Pocket Billiard Eliminations. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/8616000-new-securities-to-be-marketed-here-today.html | $8,616,000 New Securities To Be Marketed Here Today | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/says-carroll-will-run-syracuse-backer-asserts-18000-signed.html | SAYS CARROLL WILL RUN.; Syracuse Backer Asserts 18,000 Signed Petitions for Dry. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/davison-mourns-doughty-assistant-secretary-of-war-pays-glowing.html | DAVISON MOURNS DOUGHTY.; Assistant Secretary of War Pays Glowing Tribute to Leader. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/barnes-survey-finds-some-business-gain-september-conditions-in-most.html | BARNES SURVEY FINDS SOME BUSINESS GAIN; September Conditions in Most Lines of Industry Are in Seasonal Advance. STEEL TRADE IMPROVING Trend of Industry and Trade in Eight Months of Present Year Is Summarized. SOME BUSINESS GAIN SHOWN BY SURVEY Members of Survey Committee. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/hoover-as-author-bares-human-side-genial-philosophy-tinges-his-new.html | HOOVER, AS AUTHOR, BARES HUMAN SIDE; Genial Philosophy Tinges His New Book on Game Fish Preservation. EXPLAINS LURE OF ANGLING Volume, in De Luxe Edition, Made Up of Two Addresses--Only 990 Copies Printed. Fishing an "Inalienable Right." Rues Neglect of Recreation Hours. A Fisherman All His Life. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/money-at-london-going-still-lower-bank-deposits-accumulating-with.html | MONEY AT LONDON GOING STILL LOWER; Bank Deposits Accumulating, With Trade Requirements Reduced by Inactive Business. BANKS INVEST IN BONDS Gold Export Not Disturbing London, In View of Strong Bank of England Position. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/balky-officials-warned-governor-insists-their-action-is-against.html | BALKY OFFICIALS WARNED; Governor Insists Their Action Is Against Public Policy. WALKER TO ACT AT ONCE Promises to Demand That Aides Answer Questions at Job Buying Inquiry. GOVERNOR CRITICIZES TODD Blames Him for Report on Widening of Investigation-- Acts Today on Scope. Governor Roosevelt announced yesterday that he had asked Mayor Walker to "suggest" to the Tammany leaders who hold city jobs--which means virtually all of them--that they go voluntarily before the grand jury investigating the buying... Turtle Is Silent. Mayor Had Planned Action. Report Stirs Governor. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/sports-today.html | Sports Today | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/essex-troop-bows-to-first-division-polo-team-a-of-fort-hamilton.html | ESSEX TROOP BOWS TO FIRST DIVISION; Polo Team A of Fort Hamilton Overcomes Five-Goal Handicap to Triumph, 9-7. Van Houten Tallies Three Goals. Hodge Scores on Angle Drive. | True | | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/capital-drys-hold-home-brew-illegal-privately-refuse-to-accept.html | CAPITAL DRYS HOLD HOME BREW ILLEGAL; Privately Refuse to Accept Woodcock's Interpretation, but Take No Issue Publicly. HIT AID TO GRAPE GROWERS Attack Looms on Farm Board Loans --Republican Trend Toward Modification Is Seen. Hold Volstead Act Bans Home Brew. Fear Easier Wine Making. Modification Policy Suggested. Drys Here Agree on the Law. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/holzworth-to-run-as-an-independent.html | HOLZWORTH TO RUN AS AN INDEPENDENT | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/new-index-number-of-retail-trade-prepared-at-london.html | New Index Number of Retail Trade Prepared at London | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/plane-and-gunboat-rush-25000000-to-cuba-as-reserve-in-case-bank-run.html | Plane and Gunboat Rush $25,000,000 to Cuba As Reserve in Case Bank Run Spreads Today | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/mrs-church-plans-benefit-golf-meet-she-will-hold-tournament-on-her.html | MRS. CHURCH PLANS BENEFIT GOLF MEET; She Will Hold Tournament on Her Miniature Course to Aid Newport Hospital. Wells College Club Plans Dinner. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/banking-sentiment-is-calm-at-berlin-expects-extremist-party-would.html | BANKING SENTIMENT IS CALM AT BERLIN; Expects Extremist Party Would Be Sobered if It Actually Gained Power. BUT MARKETS ARE SHAKEN German Financiers Comment That Other Investment Centres Are Less Disturbed Than Germany Itself. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/cocoa-exchange-here-leads-world-trading-rise-of-market-to-its.html | COCOA EXCHANGE HERE LEADS WORLD TRADING; Rise of Market to Its Unrivaled Position Reviewed in Connection With 5th Anniversary. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/mrs-fiske-in-princeton-will-act-mrs-bumpstead-leigh-at-mccarter.html | MRS. FISKE IN PRINCETON.; Will Act "Mrs. Bumpstead-Leigh" at McCarter Theatre Wednesday. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/romarin-2-to-1-home-first-in-feature-at-longchamps.html | Romarin, 2 to 1, Home First In Feature at Longchamps | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/plan-newsprint-agency-canadian-companies-considering-joint-sales.html | PLAN NEWSPRINT AGENCY; Canadian Companies Considering Joint Sales Office, It Is Said. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/prices-decline-in-germany.html | Prices Decline in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/advertising-firms-merge-mccannerickson-inc-head-optimistic-over.html | ADVERTISING FIRMS MERGE; McCann-Erickson, Inc., Head Optimistic Over Space Buying Trend. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/dies-from-gridiron-injury-indianapolis-youth-fatally-hurt-in.html | DIES FROM GRIDIRON INJURY; Indianapolis Youth Fatally Hurt in Academy Game. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/wide-inquiry-urged-on-condemnations-citizens-union-wants-walker-to.html | WIDE INQUIRY URGED ON CONDEMNATIONS; Citizens Union Wants Walker to Have Able Investigator Look Into Related Evils. NEED FOR REFORMS SEEN Sifting of Practices by Lawyers in Land-Acquisition Cases Also Advocated. NEW APPEALS BODY ASKED Public Confidence Can Be Regained Only if All Members Are Replaced, Mayor's Board Is Told. Appeals Board Shake-Up Urged. Suggestions for Reform Asked. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/11-countries-listed-in-tarrif-reprisals-survey-discloses.html | 11 COUNTRIES LISTED IN TARRIF REPRISALS; Survey Discloses Retaliatory Duties Imposed in 9 Months, Restricting Our Exports. FIVE GENERAL REVISIONS Canada, Cuba, Spain, Australia and New Zealand Acts Cited by Foreign Policy Association. OUR IMPORTS ALSO ARE CUT Value Is Reported Halved in Ten Chief Items From Seven Nations, Hitting Back at Our Law. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/mandate-resented-by-some-delegates-but-tammany-leaders-view-it-as.html | 'MANDATE' RESENTED BY SOME DELEGATES; But Tammany Leaders View It as Necessary Tactics to Meet Tuttle Onslaught. PUTS GRAFT ISSUE TO FORE Curry and McCooey Said to Have Known About Letter Before It Was Sent. Leaders Withold Comment. 'MANDATE' RESENTED BY SOME DELEGATES | True | From a Staff Correspondent of The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/henry-ford-impresses-oberammergau-folk-villagers-throng-about-noted.html | HENRY FORD IMPRESSES OBERAMMERGAU FOLK; Villagers Throng About Noted Visitor--He Is Deeply Moved on Seeing Passion Play. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/pitching-of-ruth-baffles-red-sox-babe-in-box-for-first-time-in.html | PITCHING OF RUTH BAFFLES RED SOX; Babe, in Box for First Time in Decade, Shows Old Power-- Yanks Win Finale, 9-3. GEHRIG BATTING CHAMPION Finishes One Point Ahead of Simmons, .382 to .381, Accordingto Unofficial Figures. Bewilders Red Sox. Chapman Slams Homer. | True | By William E. Brandt. Special To The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/winn-wins-auto-race-triumphs-in-25mile-event-at-woodbridgedecker.html | WINN WINS AUTO RACE.; Triumphs in 25-Mile Event at Woodbridge--Decker Second. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/portland-utilities-bonds-called.html | Portland Utilities' Bonds Called. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/dumping-of-grain-admitted-by-soviet-mocsow-officials-say-they-must.html | DUMPING OF GRAIN ADMITTED BY SOVIET; Moscow Officials Say They Must Sell at Any Price to Get Funds for Five-Year Plan. DENY SEEKING DEPRESSION They Call Talk of Their Trying to Stir World Revolt Childish--Grain Sales Set at 6,000,000 Tons. | True | By Walter Duranty. Wireless To the New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/text-of-roosevelt-letter.html | Text of Roosevelt Letter | True | Very sincerely yours, | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/gold-exports-from-berlin-indicate-flight-of-capital.html | Gold Exports From Berlin Indicate "Flight of Capital" | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/senators-attack-upsets-athletics-six-runs-off-earnshaw-in-fifth.html | SENATORS ATTACK UPSETS ATHLETICS; Six Runs Off Earnshaw in Fifth Settle the Contest, 9 to 4, at Washington. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/henry-c-buchanan-editor-dies-at-79-dean-of-new-jersey-newspaper-man.html | HENRY C. BUCHANAN, EDITOR, DIES AT 79; Dean of New Jersey Newspaper Man and Father of Vice Chancellor. WAS LONG STATE LIBRARIAN His Service in the Printing Trade and as Editor and Writer Covered 66 Years. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/tuttle-tries-today-to-pacify-dry-wing-will-meet-maier-tonight-in-an.html | TUTTLE TRIES TODAY TO PACIFY DRY WING; Will Meet Maier Tonight in an Effort to Side-Track Wet Issue in Campaign. CHASE CHARGES BETRAYAL Brooklyn Pastor Issues Call for a Third Party--Dr. Batchelor Sees Defeat In Republican Stand. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/prices-of-live-stock-falling-at-chicago-cattle-market-is-steadier.html | PRICES OF LIVE STOCK FALLING AT CHICAGO; Cattle Market Is Steadier, but Values of Lambs and Hogs Are Demoralized. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/english-rubber-stock-is-expected-to-rise-total-increase-of-1100.html | ENGLISH RUBBER STOCK IS EXPECTED TO RISE; Total Increase of 1,100 Tons Is Forecast--Quotations for Rubber, Tin and Lead. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/978-register-at-barnard-members-of-college-faculty-return-from.html | 978 REGISTER AT BARNARD.; Members of College Faculty Return From Fellowships Abroad. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/calvary-baptists-open-new-church-the-rev-wh-houghton-preaches-first.html | CALVARY BAPTISTS OPEN NEW CHURCH; The Rev. W.H. Houghton Preaches First Sermon in the 16-Story Building. LINKS HOME AND WORSHIP Pastor Says Former Was Given to Man at Garden of Eden and Latter at Pentecost. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/soviet-dumping-hits-european-markets-seen-as-ruin-policy-score-of.html | SOVIET DUMPING HITS EUROPEAN MARKETS, SEEN AS 'RUIN POLICY'; Score of Staples Sold 10 to 30 Per Cent Under World Price, Belying Economic Motive. SHARP PRACTICES CHARGED Russia Contracts With Wholesalers, Undersells Them by Retail--Cuts Our Exports.QUOTA PLAN UP IN BRITAIN Tories Would Curb Purchases Outside Empire--Briand and Curtius Seek New Locarno. Hamburg Base of Operations. SOVIET DUMPING HITS EUROPEAN MARKETS Chief Timber Exporter. One Russian Deal. Explanation Doubted. See Cooperation Needed. | True | SOVIET'S TRADE PRACTICES. By Kendall Foss. Wireless To the New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/acts-to-aid-her-farmers.html | ACTS TO AID HER FARMERS. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/white-again-wins-nassau-golf-event-home-club-player-conquers.html | WHITE AGAIN WINS NASSAU GOLF EVENT; Home Club Player Conquers Kaesche, 5 and 4, for Second Successive Victory. SUPERIOR PUTTING DECISIVE Hoyt and Rockwell Eliminated In Semi-Final Round of Invitation Tournament. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/philadelphia-stages-outlaw-ball-game-sunday-benefit-is-held-for.html | PHILADELPHIA STAGES 'OUTLAW BALL GAME; Sunday Benefit Is Held for Stricken Family--Police Look "the Other Way." | True | Special to The New York Times. | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/call-harkness-gift-the-pilgrim-trust-british-trustees-have-broad.html | CALL HARKNESS GIFT THE PILGRIM TRUST; British Trustees Have Broad Latitude in Administration, Stanley Baldwin Reveals. NATION'S STAMINA LAUDED Preamble to Offer, of Fund Pays Tribute to Britain's Fortitude During and After War. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/prince-leopold-field-marshal-dies-commanded-german-forces-on.html | PRINCE LEOPOLD, FIELD MARSHAL, DIES; Commanded German Forces on Eastern Front in Early Stages of the World War. WARSAW CAPTURED BY HIM 6,000,000 Men Engaged in Campaign Leading to Its Fall--Bolshevist Peace Offer Made to Him. | True | Special Cable to THE NEW YORK TIMES.MUNICH, Sept. 28.--Field Marshal Prince Leopold of Bavaria died here today in his eighty-fifth year of old age and incipient inflammation of the lungs.Photo by Bericht. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/capital-cathedral-received-7000000-bishop-freeman-on-anniversary.html | CAPITAL CATHEDRAL RECEIVED $7,000,000; Bishop Freeman, on Anniversary Eve, Tells 7-Year Total Toward Goal of $35,000,000. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/sports-of-the-times-paying-due-tribute-to-the-emperor-jones-other.html | Sports of the Times; Paying Due Tribute to the Emperor Jones. Other Mere Moderns. Back on the Links. The Slaughter at Match Play. Here and Abroad. Purely Personal. | True | By John Kieran. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/new-central-hanover-unit-to-open.html | New Central Hanover Unit to Open. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/visiting-nurses.html | VISITING NURSES. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/dolores-del-rio-better-doctor-now-reveals-actress-was-for-a-time.html | DOLORES DEL RIO BETTER.; Doctor Now Reveals Actress Was for a Time Near Death. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/miss-burkhardt-wins-net-final-beating-miss-gladman-86-60.html | Miss Burkhardt Wins Net Final, Beating Miss Gladman, 8-6, 6-0 | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/ewald-again-faces-queries-on-crater-grand-jury-begins-third-week-of.html | EWALD AGAIN FACES QUERIES ON CRATER; Grand Jury Begins Third Week of Inquiry Today as Clues Fail in Hunt for Jurist. DEPOSIT BOX UP AGAIN Crain Awaits Word From Mrs. Crater to Open It--Seeks to Trace Justice's Broker. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/hoppe-beats-newman-5015.html | Hoppe Beats Newman, 50-15. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/suburban-nights-to-begin-nine-till-six-to-start-its-performance-at.html | 'SUBURBAN NIGHTS TO BEGIN; "Nine Till Six" to Start Its Performance at 7 o'clock Saturday. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/fordham-to-stress-running-offensive-approaching-game-with-buffalo.html | FORDHAM TO STRESS RUNNING OFFENSIVE; Approaching Game With Buffalo Expected to Give Ground Plays Strong Test. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/little-puts-phone-in-tower-as-aid-during-columbia-games.html | Little Puts Phone in Tower As Aid During Columbia Games | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/athletics-return-home-arrive-from-washington-to-prepare-for-world.html | ATHLETICS RETURN HOME.; Arrive From Washington to Prepare for World Series. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/cue-play-off-tonight.html | Cue Play-Off Tonight. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/chile-to-revise-constitution-for-parliamentary-system.html | Chile to Revise Constitution For Parliamentary System | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/saddle-river-four-triumphs.html | Saddle River Four Triumphs. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/smoke-screen-hides-battery-from-enemy-army-smoke-screen-hides-lower.html | SMOKE SCREEN HIDES BATTERY FROM 'ENEMY'; ARMY SMOKE SCREEN HIDES LOWER MANHATTAN. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/britten-warns-in-talkie-pleads-for-big-navy-after-discussing.html | BRITTEN WARNS IN TALKIE; Pleads for Big Navy, After Discussing Europe's Armament. Other Photoplays. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/japanese-group-finds-us-fearless-in-trade-visiting-industrialists.html | JAPANESE GROUP FINDS US FEARLESS IN TRADE; Visiting Industrialists Laud the American Leadership in Scientific Production. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/name-gingham-prices-amoskeag-spring-line-opens-today-1-to-2-cents.html | NAME GINGHAM PRICES.; Amoskeag Spring Line Opens Today 1 to 2 Cents Lower. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/cabinet-crisis-looms-in-ecuador.html | Cabinet Crisis Looms in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/providence-loses-to-soccer-giants-new-yorkers-triumph-by-21.html | PROVIDENCE LOSES TO SOCCER GIANTS; New Yorkers Triumph by 2-1 in League Game Before 2,000 at Starlight Park. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/ivee-sails-home-first-scores-in-atlantic-class-final-of-pequot-yc.html | IVEE SAILS HOME FIRST.; Scores in Atlantic Class Final of Pequot Y.C. | True | Special to The New York Times. | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/capt-doxrud-dead-saved-368-at-sea-former-senior-commander-of-red-st.html | CAPT. DOXRUD DEAD; SAVED 368 AT SEA; Former Senior Commander of Red Star Line Succumbs at 77 in Philadelphia. MADE FIRST RESCUE AT 14 Received Order of St. Olaf of Sweden and Many Other High Honors for His Heroism. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/urges-an-adult-religion-bishop-mcconnell-holds-faith-is-a-matter.html | URGES AN ADULT RELIGION.; Bishop McConnell Holds Faith Is a Matter for Grown-Up Minds. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/moderating-the-din.html | MODERATING THE DIN. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/guggenheim-deeds-widely-eulogized-leaders-in-varied-fields-pay.html | GUGGENHEIM DEEDS WIDELY EULOGIZED; Leaders in Varied Fields Pay Tribute to the Capitalist's Notable Qualities. HIS PUBLIC SPIRIT PRAISED Men Prominent in Aviation Voice Deep Regret Over Loss of Industry's Patron. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/argentine-business-improves-in-month-government-debt-payments-show.html | ARGENTINE BUSINESS IMPROVES IN MONTH; Government Debt Payments Show Beneficial Effect on Credit Situation. OUTLOOK FOR 1931 BRIGHT Wheat Prices Depressed by the Weakness In World Markets-- Stock Trading Active. Wheat Prices Off 13 Per Cent. Week's Exports of Grain. Causes General Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/gracie-fields-makes-her-american-debut-london-artist-sings.html | GRACIE FIELDS MAKES HER AMERICAN DEBUT; London Artist Sings Character Songs With Humor and Distinction--Dave Apollon Applauded. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/defends-passion-play-dr-guthrie-deplores-tendency-to-view-it-as.html | DEFENDS PASSION PLAY.; Dr. Guthrie Deplores Tendency to View It as Anti-Semitic. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/republicans-plan-radio-campaign-program-of-nationwide-broadcast.html | REPUBLICANS PLAN RADIO CAMPAIGN; Program of Nation-Wide Broadcast Speeches Is Arrangedfor Coming Month. NEW YORK ISSUE STRESSEDDemocrats Make Immediate Reply In Attack by Tydings on"Retiring" Senators. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/our-sulphur-exports-control-world-sales-freeport-texas-company-says.html | OUR SULPHUR EXPORTS CONTROL WORLD SALES; Freeport Texas Company Says This Country Now Provides 85% of Total Output. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/new-pastor-tells-tabernacle-ideals-it-offers-neither-soothing-syrup.html | NEW PASTOR TELLS TABERNACLE IDEALS; It Offers Neither "Soothing Syrup" "Nor Velvet Lashings, Says Rev. A.R. Chalmers, TRIBUTE TO PREDECESSOR Calls 32-Year Service of Dr. Jefferson With Brooklyn Congregation"Brilliant and Beautiful." | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/equality-is-issue-for-empire-parley-sessions-opening-wednesday-must.html | EQUALITY IS ISSUE FOR EMPIRE PARLEY; Sessions Opening Wednesday Must Find Way to Apply Declaration of 1926. ECONOMIC 'CURES' OFFERED New Zealand Premier Is Pleased by Mckehett Project-- Salvation Army Urges Migration of Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/nissen-triumphs-in-handicap-event-wins-220yard-dash-from-scratch-in.html | NISSEN TRIUMPHS IN HANDICAP EVENT; Wins 220-Yard Dash From Scratch in Macombs Dam Park Anniversary Meet. LEWIS FAILS TO SET MARK Attempts to Lower Wefers's 300Yard Record--Osborn Beatenin High Jump. | True | By Arthur J. Daley. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/head-of-dominicans-lays-church-stone-1000-witness-outdoor-ceremony.html | HEAD OF DOMINICANS LAYS CHURCH STONE; 1,000 Witness Outdoor Ceremony at New Edifice of St. Catherine of Sienna Parish. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/flushing-soccer-teams-win.html | Flushing Soccer Teams Win. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/funeral-held-for-morris-fatman.html | Funeral Held for Morris Fatman. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/legion-may-visit-mexico-sanction-of-ortiz-rubio-sought-for-trip-by.html | LEGION MAY VISIT MEXICO.; Sanction of Ortiz Rubio Sought for Trip by 20,000 From Boston Session | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/revenue-below-budget-german-collections-in-5-months-300000000-marks.html | REVENUE BELOW BUDGET.; German Collections in 5 Months 300,000,000 Marks Under Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/memorial-tower-opened-riverside-church-sunday-school-classes-held.html | MEMORIAL TOWER OPENED.; Riverside Church Sunday School Classes Held There. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/wheat-price-levels-lowest-since-1906-liquidation-sends-figure-below.html | WHEAT PRICE LEVELS LOWEST SINCE 1906; Liquidation Sends Figure Below Minimum of 1907 Depression. RUSSIAN REPORTS DISTURB Other Grains Reflect Uncertainty, but Corn Is Strongest—Lard 80 Cents Lower. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/the-screen-muddled-merriment.html | THE SCREEN; Muddled Merriment. | True | By Mordaunt Hall. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/lays-jobless-ills-to-living-on-others-dean-wicks-at-princeton-urges.html | LAYS JOBLESS ILLS TO LIVING ON OTHERS; Dean Wicks at Princeton Urges Social-Mindedness and Recognition of Our Interdependence. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/reds-attack-police-in-paris-injuring-19-95-arrested-candidate-among.html | REDS ATTACK POLICE IN PARIS, INJURING 19; 95 Arrested, Candidate Among Them, in Clash Before Cafe After Election in Suburb. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/commodity-average-declined-last-week-still-above-augusts-lowest.html | COMMODITY AVERAGE DECLINED LAST WEEK; Still Above August's Lowest—British Average Fell to the Year's Low Mark. | True | Special Dispatch to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/cannon-arrives-here-on-ship-today-bishop-and-bride-returning-from.html | CANNON ARRIVES HERE ON SHIP TODAY; Bishop and Bride Returning From South America on the American Legion. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/half-of-miniature-golf-courses-in-the-city-to-close-at-1-am.html | Half of Miniature Golf Courses In the City to Close at 1 A.M. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/pastor-marks-silver-anniversary.html | Pastor Marks Silver Anniversary. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/cubs-defeat-reds-in-uphill-battle-rivals-batter-bush-for-9-runs-in.html | CUBS DEFEAT REDS IN UPHILL BATTLE; Rivals Batter Bush for 9 Runs in Second Inning, but Chicago Is on Top at End, 13-11. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/new-midi-bonds-offered-4-per-cent-issue-to-replace-old-6s-of-french.html | NEW MIDI BONDS OFFERED.; 4 Per Cent Issue to Replace Old 6s of French Railroad. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/irigoyen-held-too-ill-to-be-aboard-cruiser-had-serious-heart-attack.html | IRIGOYEN HELD TOO ILL TO BE ABOARD CRUISER; Had Serious Heart Attack Friday -- Government Promises All Aid to Ex-President. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/suicide-of-engineer-laid-to-error-in-bid-nortongriffiths-said-to.html | SUICIDE OF ENGINEER LAID TO ERROR IN BID; Norton-Griffiths Said to Have Feared Egypt Would Cancel $10,000,000 Contract. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/speculation-rife-on-joness-plans-golf-world-wonders-what-monarch.html | SPECULATION RIFE ON JONESS PLANS; Golf World Wonders What Monarch, With Nothing Left to Accomplish, Will Do.BOBBY'S RECORD IS SAFEImprobable That Any One WillEqual the Feat Climaxed byVictory Last Saturday. Earned Appellation Previously. Awed by His Reputation. Crowd Psychology With Him. | True | By William D. Richardson. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/west-side-parcels-sold-estate-conveys-85th-street-home-builders.html | WEST SIDE PARCELS SOLD.; Estate Conveys 85th Street Home-- Builders Acquire Site. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/miller-seeks-title-bout-hopes-to-meet-singercanzoneri-victor-if-he.html | MILLER SEEKS TITLE BOUT.; Hopes to Meet Singer-Canzoneri Victor if He Beats Suarez. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/ship-sale-inquiry-will-start-today-hoover-committee-to-study.html | SHIP SALE INQUIRY WILL START TODAY; Hoover Committee to Study Proposed Transfer of U.S. Vessels to Private Interests. DOCKENDORFF TO TESTIFY Head of Black Diamond Concern to Discuss Bid Which Was Doubled by United States Lines. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/australia-laborite-loses-candidate-gets-fewer-votes-than-in.html | AUSTRALIA LABORITE LOSES; Candidate Gets Fewer Votes Than in Previous Election. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/charges-census-padding-asbury-park-investigator-reports-8000.html | CHARGES CENSUS PADDING.; Asbury Park Investigator Reports 8,000 Suspicious Names. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/gov-roosevelt-will-go-on-stump-in-talkie-to-reach-all-parts-of.html | Gov. Roosevelt Will Go on Stump in "Talkie" To Reach All Parts of State in Campaign | True | Special to The New York Times. | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/waldman-attacks-two-major-parties-socialist-candidate-opens-his.html | WALDMAN ATTACKS TWO MAJOR PARTIES; Socialist Candidate Opens His Campaign, Scoring Roosevelt as Ally of Tammany. CALLS TUTTLE EVASIVE Panken and Thomas Direct Fire on Democratic Leaders at Town Hall Meeting. Derides 'Insulted' Tammany Leaders. Urges Idleness Insurance. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/soviet-punishments-panamericanism-again-the-continued-opportunity.html | Soviet Punishments.; PAN-AMERICANISM AGAIN. The Continued Opportunity for Cultivating Good-Will and Commerce. Yacht Races Here and There. | True | BEATRICE G. ROSAHNJOHN BARRETT. ANNIE S. PECK. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/aileen-home-first-in-larchmont-race-shields-sails-craft-to-victory.html | AILEEN HOME FIRST IN LARCHMONT RACE; Shields Sails Craft to Victory in Final Event of Bermuda Trophy Series. WINS BY ONLY 16 SECONDS Manny's Blue Streak Close Second --Wildcat Takes Special Interclub Class Contest. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/federation-to-open-charity-drive-oct-19-hotel-dinner-to-mark-start.html | FEDERATION TO OPEN CHARITY DRIVE OCT. 19; Hotel Dinner to Mark Start of $2,221,000 Campaign to Aid Jewish Groups. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/assails-republican-wet-stand.html | Assails Republican Wet Stand. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/predicts-auto-revival-cleveland-bank-declares-new-high-record-is.html | PREDICTS AUTO REVIVAL.; Cleveland Bank Declares New High Record Is Likely. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/mail-delivery-cuts-work-no-hardships-superintendent-says-a-months.html | MAIL DELIVERY CUTS WORK NO HARDSHIPS; Superintendent Says a Month's Trial Shows Business Complaints Are Negligible. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/giants-win-in-10th-on-single-by-leach-triumph-by-7-to-6-over-phils.html | GIANTS WIN IN 10TH ON SINGLE BY LEACH; Triumph by 7 to 6 Over Phils in Final of Season After 2 Runs Tie Count in 9th. TERRY MISSES NEW RECORD Fails to Connect as 5 Attempts, Remaining Even With O'Doul's League Mask of 254 Hits. Leading Batsman in League. Score Is Deadlocked. | True | By John Drebinger. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/holmes-foresees-union-of-all-faiths-in-single-religion-of-future-he.html | HOLMES FORESEES UNION OF ALL FAITHS; In Single Religion of Future, He Says, There Will Be No Distinctions of Creed. CHURCH AS SOCIAL CENTRE It Will Also Be Clinic, School of Culture and Agency of Human Service, He Declares. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/honor-jesuit-saints-at-auriesville-shrine-civic-celebration-hails.html | HONOR JESUIT SAINTS AT AURIESVILLE SHRINE; Civic Celebration Hails Canonization of Missionary Jogues and His Aides. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/title-to-siebler-tailors-defeat-flint-30-in-national-amateur.html | TITLE TO SIEBLER TAILORS.; Defeat Flint, 3-0, in National Amateur Baseball Series Game. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/school-elevens-to-play-at-night.html | School Elevens to Play at Night. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/more-cheerful-view-taken-of-australia-reassuring-statements-made-in.html | MORE CHEERFUL VIEW TAKEN OF AUSTRALIA; Reassuring Statements Made in London by Australia's Premier Help the Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/mail-pilot-sets-a-record.html | Mail Pilot Sets a Record. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/autumn-recovery-slight-in-france-not-yet-marked-however-by-the.html | AUTUMN RECOVERY SLIGHT IN FRANCE; Not Yet Marked, However, by the Usual Adverse Statistical Comparisons. GOLD SENT FROM GERMANY Reichsbank's Effort to Protect Mark Exchange by Selling Sterling Had Reacted on London. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/map-lipton-cup-plans-officials-expect-to-complete-the-arrangements.html | MAP LIPTON CUP PLANS.; Officials Expect to Complete the Arrangements by End of Week. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/music-contest-today-26-artists-to-have-auditions-under-schubert.html | MUSIC CONTEST TODAY.; 26 Artists to Have Auditions Under Schubert Memorial's Auspices. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/dividends-announced2.html | DIVIDENDS ANNOUNCED(2) | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/ends-10-years-as-pastor-dr-scherer-receives-congratulations-at-holy.html | ENDS 10 YEARS AS PASTOR.; Dr. Scherer Receives Congratulations at Holy Trinity Lutheran. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/new-loans-doing-better-london-market-helped-by-strength-of.html | NEW LOANS DOING BETTER.; London Market Helped by Strength of High-Grade Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/columbia-to-work-on-the-offensive-coach-little-to-drill-team-in.html | COLUMBIA TO WORK ON THE OFFENSIVE; Coach Little to Drill Team in Effort to Correct Mistakes in Middlebury Game. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/cardinals-carry-stronger-attack-have-powerful-mass-offensive.html | CARDINALS CARRY STRONGER ATTACK; Have Powerful Mass Offensive Whereas Athletics' Punch Is Centred in Three Men. ST. LOUIS AVERAGE IS .315 Mackmen Batting at .294 Clip With Simmons, Cochrane and Foxx Outclassing Mates. Frisch and Hafey Fine Hitters. Blades Faces Left-Handers. Cards' Reserves Dangerous. | True | By John Drebinger. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/briand-and-curtius-seek-closer-bond-grave-situation-resulting-from.html | BRIAND AND CURTIUS SEEK CLOSER BOND; Grave Situation Resulting From German Elections Brings Need for Real Friendship. LOSS OF STRESEMANN FELT Reich's Minister Has Not Had Time to Create Personal Ties With French Leader. HAVE LONG TALK TOGETHER Geneva Meetings Are Expected to Result in Alliance Like That Formed in 1924. Curtius and Briand Confer. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/colonel-kills-self-after-hacking-wife-rb-creecy-of-marines-back.html | COLONEL KILLS SELF AFTER HACKING WIFE; R.B. Creecy of Marines, Back From Haiti, Left No Motive for Washington Tragedy. ACT HIDDEN FOR 12 HOURS Hatchet Used in Attack and Pistol in Suicide Found in Hotel Room -- Naval Inquiry Is Ordered. Known as Devoted Couple. Visited Parents Just Before Act. General Fuller Starts Inquiry. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/players-of-the-game-gabby-streetmanager-of-champion-cardinals-famed.html | Players of the Game; Gabby Street--Manager of Champion Cardinals Famed as Johnson's Catcher. Started Career in 1903. Attracted Breadon's Attention. | True | By John Drebinger. All Rights Reserved.times Wide World Photo. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/recovery-very-slow-in-german-business-iron-trade-is-much-depressed.html | RECOVERY VERY SLOW IN GERMAN BUSINESS; Iron Trade Is Much Depressed--Unemployment Not Increasing Very Rapidly. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/german-liquidation-on-the-paris-bourse-due-to-recall-of-bank-loans.html | GERMAN LIQUIDATION ON THE PARIS BOURSE; Due to Recall of Bank Loans-- Offset by Some German Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/musical-vienna-hears-americans-miss-marjorie-meyer-soprano-wins.html | MUSICAL VIENNA HEARS AMERICANS; Miss Marjorie Meyer, Soprano, Wins Praise in Concert Opening Season There. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/governors-island-triumphs-at-polo-a-team-conquers-first-division-b.html | GOVERNORS ISLAND TRIUMPHS AT POLO; A Team Conquers First Division B Quartet, 15-10, in Game at Fort Hamilton. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/scores-sunday-christians-dr-stanley-high-guest-preacher-discusses-an.html | SCORES SUNDAY CHRISTIANS; Dr. Stanley High, Guest Preacher, Discusses "An Adequate Christ." | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/new-theatre-called-rko-mayfair.html | New Theatre Called RKO Mayfair. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/trade-in-west-helped-by-colder-weather-conservation-still-acts-as.html | TRADE IN WEST HELPED BY COLDER WEATHER; Conservation Still Acts as Hope, Chicago Reports--Steel Inquiries Better. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/frances-gillmore-to-wed-thursday-will-be-married-to-richard-n.html | FRANCES GILLMORE TO WED THURSDAY; Will Be Married to Richard N. Williams 2d in Church of the Heavenly Rest. MISS OTTLEY, HONOR MAID Rev. Dr. Henry J. Darlington to Perform the Ceremony--Reception to Be Held at Sherry's. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/miss-nuthalls-title-racquet-nets-960-in-auction-at-sea.html | Miss Nuthall's Title Racquet Nets $960 in Auction at Sea | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/honor-grave-of-brigadier.html | Honor Grave of Brigadier. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/will-build-in-valley-stream.html | Will Build in Valley Stream. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/sarazen-wins-exhibition-paired-with-morris-he-beats-farrell-and.html | SARAZEN WINS EXHIBITION; Paired With Morris, He Beats Farrell and Schwinn, 1 Up. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/report-higher-ratio-in-bone-cancer-cure-surgeons-at-chicago.html | REPORT HIGHER RATIO IN BONE CANCER 'CURE'; Surgeons at Chicago Conference Also Tell of Progress in Tissue Treatment. | True | Special to The New York Times. | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/indians-and-browns-divide-double-bill-cleveland-annexes-nightcap-by.html | INDIANS AND BROWNS DIVIDE DOUBLE BILL; Cleveland Annexes Nightcap by 15 to 5 After Being on Short End in Opener, 11 to 5. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/news-that-jones-won-a-relief-to-london-i-hope-to-goodness-bobby.html | NEWS THAT JONES WON A RELIEF TO LONDON; "I Hope to Goodness Bobby Does It," Was Heard Everywhere, Darwin Writes. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/four-wholesale-lines-declined-in-august-sales-of-groceries-dropped.html | FOUR WHOLESALE LINES DECLINED IN AUGUST; Sales of Groceries Dropped 10% Below Year Ago, Dry Goods 39, Hardware 27 and Drugs 16. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/taxi-men-to-fight-plan-for-monopoly-move-is-indicated-to-combine.html | TAXI MEN TO FIGHT PLAN FOR MONOPOLY; Move Is Indicated to Combine Into Cooperative Bodies to Block Board's Proposal. VIEWS ON REPORT DIVIDED Mayor Contemplates Action at Once to Put Provisions Into Effect. LEGAL QUESTION ARISES Doubted Whether Home-Rule Law Gives Power to City to Set Up a Control Bureau. Action by Mayor Expected Soon. Fear Political Element. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/major-elevens-won-in-opening-games-scarcely-any-of-the-football.html | MAJOR ELEVENS WON IN OPENING GAMES; Scarcely Any of the Football Leaders Pressed--Brown, Held to 7-0, an Exception. NEW YORK TEAMS EXCELLED Columbia Victory Clean-Cut, While N.Y.U. and Fordham Scored in Easy Fashion. ARMY SHOWED REAL POWER Long Runs Marked Debut of Syracuse--Yale Backs Impressive--Rutgers Victim of Near-Upset. Displays New Type of Attack. Booth's Punting Superb. Trouble For North Carolina. | True | By Robert F. Kelley.times Wide World Photo. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/proper-reminisces-on-career-as-coach-princeton-mentor-who-starts.html | PROPER REMINISCES ON CAREER AS COACH; Princeton Mentor, Who Starts Last Season Saturday, Calls 1925 Eleven His Best. NAMES GREATEST PLAYERS His Tiger Football Teams, in 16 Years, Have Won 88 Games, Lost 23 and Tied 15. Four Games Stand Out. Sam White Among Stars. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/national-city-bank-to-open-branch.html | National City Bank to Open Branch. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/urges-votes-for-wets-mrs-sabin-on-radio-says-citizens-must-oust.html | URGES VOTES FOR WETS; Mrs. Sabin on Radio Says Citizens Must Oust Political Hypocrites. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/municipal-loans-montclair-nj-otsego-county-ny-winstonsalem-nc.html | MUNICIPAL LOANS; Montclair, N.J. Otsego County, N.Y. Winston-Salem, N.C. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/nyac-tennis-team-wins-interclub-title-defeats-westminster-club-81.html | N.Y.A.C. TENNIS TEAM WINS INTERCLUB TITLE; Defeats Westminster Club, 8-1, in Metropolitan Play--Jones Conquers Bowman. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/cardinal-blesses-chapel-hayes-also-dedicates-convent-at-the-rosary.html | CARDINAL BLESSES CHAPEL; Hayes Also Dedicates Convent at the Rosary Hill Home. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/call-urges-quest-for-god-in-reality-argues-knowable-values-not.html | CALL URGES QUEST FOR GOD IN REALITY; Argues Knowable Values, Not Revealed Religion's Postulates, Must Serve as Approach. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/navy-for-czechoslovakia-first-craft-will-be-a-cruiser-of-monitor.html | NAVY FOR CZECHOSLOVAKIA.; First Craft Will Be a Cruiser of Monitor Type for Danube Service. | True | Special Cable to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/tempe-iv-outsails-rival-by-1-second-california-yacht-wins-third.html | TEMPE IV OUTSAILS RIVAL BY 1 SECOND; California Yacht Wins Third Race of Star Class Title Series at Gibson Island. BEATS FLAPPER AT FINISH Victor Ties Vixen for Lead at 59 Points--Okla 11 and Peggy Wee Deadlocked at 58. Tempe IV Ties Vixen. Startle First Yacht Away. Millers Reach Mark First. | True | Special to The New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/rare-franklin-text-reproduced.html | Rare Franklin Text Reproduced. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/no-protest-to-soviet-berlin-not-in-favor-of-following-geneva-plan.html | NO PROTEST TO SOVIET.; Berlin Not in Favor of Following Geneva Plan. | True | Wireless to THE NEW YORK TIMES. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/four-killed-by-autos-in-metropolitan-area-switchman-at-crossing.html | FOUR KILLED BY AUTOS IN METROPOLITAN AREA; Switchman at Crossing Victim of Two Drivers Charged With Intoxication. | True | | C1B87388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/tardieu-repeats-security-is-first-tells-farmers-france-will-go-on.html | TARDIEU REPEATS SECURITY IS FIRST; Tells Farmers France Will Go On Working for Peace, but Resist Reversing Formula. UPHOLDS VERSAILLES PACT Says Nation Will Take Precautions Which Its Sovereignty Authorizes and Safety Demands. Addresses Farmers. Reiterates Formula. The Usual Conclusion. Work for Agriculture. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/four-policemen-burned-as-launch-blows-up-citizens-save-victims.html | Four Policemen Burned as Launch Blows Up; Citizens Save Victims, Felled Amid Flames | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/the-appeal-to-the-governor.html | THE APPEAL TO THE GOVERNOR. | True | | C1B87388 |
| 1930-09-29 | 1930-09-29 | https://www.nytimes.com/1930/09/29/archives/spanish-royalty-noted-in-yachting.html | Spanish Royalty Noted in Yachting | True | Special Correspondence, THE NEW YORK TIMES. | C1B87388 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/harvard-scores-three-touchdowns-two-follow-long-marches-and-ticknor.html | HARVARD SCORES THREE TOUCHDOWNS; Two Follow Long Marches and Ticknor Paves Way for Third Against Scrubs. DOUBLE BILL FOR SATURDAY Coast Guard Added to Opening-Day Bill With Vermont--Richards Returns to Varsity. Myerson at Left Guard. Putnam at Quarterback. | True | Special to The New York Times. | C1B82340 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/argentine-gold-intact-minister-of-finance-reports-357709623-in.html | ARGENTINE GOLD INTACT.; Minister of Finance Reports $357,709,623 in Exchange Office. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/schacht-to-lecture-here-expresident-of-reichsbank-will-arrive.html | SCHACHT TO LECTURE HERE.; Ex-President of Reichsbank Will Arrive Thursday From Germany. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/matsuyama-wins-from-mcgill.html | Matsuyama Wins From McGill. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/our-oil-production-set-record-in-1929-first-billionbarrel-year-had.html | OUR OIL PRODUCTION SET RECORD IN 1929; First Billion-Barrel Year Had 1,007,323,000 Barrels Total Out of World's 1,484,451,000. 12 PER CENT RISE OVER 1928 Our Output Was 67 Per Cent of All, Venezuela Next at 9.3 and Russia Third at 16.7. World Production by Countries. Our Exports and Domestic Demand | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/store-sales-dropped-12-per-cent-in-year-but-august-figures-for-634.html | STORE SALES DROPPED 12 PER CENT IN YEAR; But August Figures for 634 Firms in 264 Cities Show Smaller Decline Here. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/show-fascism-rife-in-the-reichswehr-leipzig-trial-witnesses-testify.html | SHOW FASCISM RIFE IN THE REICHSWEHR; Leipzig Trial Witnesses Testify to Spread of Doctrine in the Officers' Corps. AIM TO "EDUCATE" TROOPS Lieutenant Admits Conflict of Conscience Could Arise With "Unpatriotic" Government. TALE-BEARING IS REWARDED Defense Ministry Gives Watches With Hindenburg's Name to Officers for Disclosures. Fears Its Effect. Witnesses Reluctant. Only "Protective Measures." "All Think Nationalistically.' The Point of Conscience. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/dissolution-of-club-for-women-refused-metropolitan-athletic-body-is.html | DISSOLUTION OF CLUB FOR WOMEN REFUSED; Metropolitan Athletic Body Is Held by State to Have Operated Within the Law. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/new-harkness-gift-put-at-10000000-work-of-renovating-offices-for.html | NEW HARKNESS GIFT PUT AT $10,000,000; Work of Renovating Offices for the Pilgrim Trust Is Started in London. PROGRAM NOT YET PLANNED Trustees Will Hold First Regular Meeting Soon to Chart Course for Its Administration. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/germany-to-seek-125000000-loan-foreign-funds-needed-to-meet-deficit.html | GERMANY TO SEEK $125,000,000 LOAN; Foreign Funds Needed to Meet Deficit, Forecast at $250,000,000 by End of Fiscal Year.HINDENBURG FOR REFORMSPresident Expected to Back Bruening's Program--Chancellor toSee Party Chiefs. Will Seek Prussian Reaction. Loan of $125,000,000 Sought. Rule by Charter Foreseen. | True | By Guido Enderis. Special Cable To the New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/reich-envoy-to-london-lauded-as-he-retires-friedrich-sthamer-says.html | REICH ENVOY TO LONDON LAUDED AS HE RETIRES; Friedrich Sthamer Says Mission of Dissipating War Atmosphere Has Been Accomplished. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/reds-deride-talk-of-pact-with-reich-moscow-officials-say-report-of.html | REDS DERIDE TALK OF PACT WITH REICH; Moscow Officials Say Report of Secret Military Accord Has No Basis of Fact. FRENCH HAVE FEARS OF IT But Poles Are Inclined to Believe Soviet Wants Peace Now--They Are Concerned Over Germany. | True | By Walter Duranty. Wireless To the New York Times. | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/lutherans-elect-bosch-pastor-of-church-here-again-heads-conference.html | LUTHERANS ELECT BOSCH; Pastor of Church Here Again Heads Conference of United Synod. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/peckett-host-to-200-entertains-in-white-mountains-to-arouse.html | PECKETT HOST TO 200.; Entertains In White Mountains to Arouse Community Interest. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/kelley-ready-for-congress-inquiry.html | Kelley Ready for Congress Inquiry. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/calls-witnesses-in-martin-inquiry.html | Calls Witnesses In Martin Inquiry. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/english-cue-play-opens-lindrum-gives-each-of-3-opponents-1000point.html | ENGLISH CUE PLAY OPENS.; Lindrum Gives Each of 3 Opponents 1,000-Point Handicap. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/wholesale-trade-lower-in-august-drop-of-24-from-year-ago-in-this.html | WHOLESALE TRADE LOWER IN AUGUST; Drop of 24% From Year Ago in This District Reported by Federal Reserve Agent. CHAIN-STORE SALES DOWN Department Group In New York City Off Nearly 6% From Same Month of 1929. Collections Generally Lower. Department Store Sales Off. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/charities-to-chart-dependency-trend-sixty-welfare-groups-plan-index.html | CHARITIES TO CHART DEPENDENCY TREND; Sixty Welfare Groups Plan Index of Calls for Aid Similar, to Business Graph. NEED GREAT THIS SUMMER 12,000 Families Sought Help in Seven Months, Reports of Nine Agencies Here Show. FREE LODGINGS CROWDED Many of Jobs Found for Needy. Lasted Less Than a Week, Employment Workers Say. Job Applicants Increase. 1,000 Handicapped Aided. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/senator-urges-world-parley-to-prevent-tariff-reprisals.html | Senator Urges World Parley To Prevent Tariff Reprisals | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/miss-schiefelin-engaged-to-marry-her-troth-to-cic-bosanquet-told-by.html | MISS SCHIEFELIN ENGAGED TO MARRY; Her Troth to C.I.C. Bosanquet Told by Her Parents, Mr. and Mrs. William J. Schieffelin. BOTH OF NOTED ANCESTRY Fiancee, a Kin of John Jay, Has Been a Research Worker--Her Fiance a London Banker. | True | Photo by Mrs. W. Burden Stage. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/nyu-squad-fit-practice-resumed-members-of-team-in-excellent.html | N.Y.U. SQUAD FIT; PRACTICE RESUMED; Members of Team in Excellent Condition Following Game With Hobart. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/savino-gets-5-year-term-suspect-in-vitale-dinner-holdup-sentenced.html | SAVINO GETS 5-YEAR TERM.; Suspect in Vitale Dinner Hold-Up Sentenced for Counterfeiting. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/daniel-guggenheim-to-be-buried-today-simple-funeral-services-will.html | DANIEL GUGGENHEIM TO BE BURIED TODAY; Simple Funeral Services Will Be Held This Afternoon at Temple Emanu-El. LINDBERGH A PALLBEARER Dwight W. Morrow Also In List-- Tributes From All Parts of World Received by Family. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/mulqueen-to-decide-on-status-of-bigamy-crain-moves-to-reopen.html | MULQUEEN TO DECIDE ON STATUS OF BIGAMY; Crain Moves to Reopen Krohengold Case to Determine if It Is Felony or Misdemeanor. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/mr-rogers-turns-to-europe-and-finds-food-for-thought.html | Mr. Rogers Turns to Europe And Finds Food for Thought | True | WILL ROGERS. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/denmark-pays-tribute-to-andree-expedition-fifteengun-salute-is.html | DENMARK PAYS TRIBUTE TO ANDREE EXPEDITION; Fifteen-Gun Salute Is Fired at Historic Fortress--Towns Along Route Join in Honors. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/little-theatre-opens-its-opera-school-26-singers-chosen-from-312-to.html | LITTLE THEATRE OPENS ITS OPERA SCHOOL; 26 Singers, Chosen From 312 to Receive Scholarships, Begin Studies. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/fuad-visits-suez-to-open-oil-basin-egyptian-king-there-for-first.html | FUAD VISITS SUEZ TO OPEN OIL BASIN; Egyptian King There for First Time Since Accession, Making Quick Canal Journey. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Picture of the Market. Margin Calls Go Out. Peruvian Government Bonds. Railroad Earnings. A New Low for Call Money. American Can Action Awaited. The Bank Calls as of Sept. 24. Trusts' Market Activities. | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/us-trotters-score-a-sweep-in-vienna-grand-prize-race.html | U.S. Trotters Score a Sweep In Vienna Grand Prize Race | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/deny-tax-refunds-are-party-rewards-treasury-officials-say-garners.html | DENY TAX REFUNDS ARE PARTY REWARDS; Treasury Officials Say Garner's List Could Be Duplicated With Democrats. WOOD RIDICULES "EXPOSE" He Asserts Statement in Revenue Bureau and Joint Committee Aid Supervision. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/auto-for-anton-lang-is-gift-of-henry-ford-noted-player-to-make.html | AUTO FOR ANTON LANG IS GIFT OF HENRY FORD; Noted Player to Make Choice in Munich--Curtain Falls on Passion Play for Decade. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/named-secretary-of-paris-embassy.html | Named Secretary of Paris Embassy | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/london-firm-to-print-threeshilling-books-plan-modeled-on-our-dollar.html | LONDON FIRM TO PRINT THREE-SHILLING BOOKS; Plan Modeled on Our 'Dollar Novels,' Said to Be Due to Stamp in Sales. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/defacing-of-church-is-hailed-by-reds-heavenly-rest-vandalism-seen.html | DEFACING OF CHURCH IS HAILED BY REDS; Heavenly Rest Vandalism Seen as Indication That Working Masses Are Becoming Radicals. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/reich-fascist-gains-favor-dr-goebbels-gets-trial-postponed-until.html | REICH FASCIST GAINS FAVOR; Dr. Goebbels Gets Trial Postponed Until His Immunity Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/company-meeting-today.html | COMPANY MEETING TODAY | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/40-yale-oarsmen-answer-first-call-varsity-holds-light-paddle-at.html | 40 YALE OARSMEN ANSWER FIRST CALL; Varsity Holds Light Paddle at Derby--Crew Aspirants Also Attend Mass Meeting. 100 REPORT FOR BASEBALL Harriers Also Stage Opening Fall Session--Plans Outlined for Formation of Class Teams. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bank-run-subsides-havana-reassured-federal-reserve-governor-says.html | BANK RUN SUBSIDES; HAVANA REASSURED; Federal Reserve Governor Says $16,000,000 He Took From Atlanta Is Not Needed. SPECULATORS ARE BLAMED Dealings in Spanish Pesetas Said to Have Tied Up Funds--Institutions Closed Expect to Open Soon. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/amherst-in-light-drill-goes-through-kicking-and-passing-workouturk.html | AMHERST IN LIGHT DRILL.; Goes Through Kicking and Passing Workout--Kirk Only Casualty. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sports-of-the-times-the-hornsby-appointment-and-other-baseball.html | Sports of the Times; The Hornsby Appointment and Other Baseball Topics. Up From Nowhere. The Resignation. Mickey Cochrane Asks a Question. A Pertinent Point in Baseball. | True | By John Kieran. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sales-put-wheat-lowest-of-season-prices-drop-in-markets-all-over.html | SALES PUT WHEAT LOWEST OF SEASON; Prices Drop in Markets All Over World--October Delivery in Winnipeg Touches 68c. CHICAGO OFF 1/8 TO 1 C Corn Rallies After a Wave of Liquidation--Oats End With Gain--Rye Is Irregular. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/assemblyman-held-after-liquor-raid-gillen-alleged-owner-of.html | ASSEMBLYMAN HELD AFTER LIQUOR RAID; Gillen, Alleged Owner of Restaurant in Brooklyn, Charged With Prohibition Violation. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/thomas-stops-carrian-ends-135pound-final-in-second-round-at-new.html | THOMAS STOPS CARRIAN.; Ends 135-Pound Final in Second Round at New York A.C. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/35-harriers-report-at-nyu.html | 35 Harriers Report at N.Y.U. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/says-reichs-guilt-is-proved-in-blasts-american-summing-up-at-the.html | SAYS REICH'S GUILT IS PROVED IN BLASTS; American, Summing Up at The Hague, Holds preponderance of Evidence Sufficient. HITS WITHHOLDING REPORTS Denounces Entire German Case in Plea for $40,000,000 Damages Before Mixed Claims Body. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/hurricane-causes-flood-in-italy.html | Hurricane Causes Flood in Italy. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/plans-completed-to-greet-hoover-president-on-reaching-philadelphia.html | PLANS COMPLETED TO GREET HOOVER; President on Reaching Philadelphia Will Go at Onceto Shibe Park. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/52-navy-players-assigned-to-varsity-remainder-of-squad-of-ninety.html | 52 NAVY PLAYERS ASSIGNED TO VARSITY; Remainder of Squad of Ninety Put in Class B--Long Passing Drill Is Held. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/mrs-tuttle-starts-drive-meeting-makes-plans-to-bring-out-republican.html | MRS. TUTTLE STARTS DRIVE.; Meeting Makes Plans to Bring Out Republican Women's Vote. | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/to-test-einstein-theory-astronomers-await-suns-eclipse-on-oct-21-at.html | TO TEST EINSTEIN THEORY.; Astronomers Await Sun's Eclipse on Oct. 21 at Niaufou Island. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/dr-satterwhite-buys-martinhall-at-610000-declines-100000-offer-by.html | DR. SATTERWHITE BUYS MARTINHALL AT $610,000; Declines $100,000 Offer by Mme. Alda for Five Acres of Late Wife's Estate. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/renting-continues-to-feature-market-business-for-the-week-opens-up.html | RENTING CONTINUES TO FEATURE MARKET; Business for the Week Opens Up With Most Activity in Leaseholds. WEST SIDE HOUSES SOLD Investor Buys Two Buildings at Fortieth St. and Eleventh Av. -- Mortgage Funds Abundant. Warner Bros. Adding to Building. Negotiate Central Park South Loan. Staten Island Home Sold. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/michaelson-retorts-to-hoover-defenders.html | MICHAELSON RETORTS TO HOOVER DEFENDERS | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/brown-wont-join-new-party.html | Brown Won't Join New Party . | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/violette-quintano-weds-jd-dudley-count-and-countess-daughter.html | VIOLETTE QUINTANO WEDS J.D. DUDLEY; Count and Countess's Daughter Married In the Church of the Transfiguration. REV. DR. RAY OFFICIATES Dorothy Hines of London Is Bride's Maid of Honor and Only Attendant --Anthony Quintano Best Man. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/earth-tremors-felt-in-alaska.html | Earth Tremors Felt in Alaska. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/965000-more-gold-for-export.html | $965,000 More Gold for Export. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/miss-quier-with-80-is-tied-for-medal-deadlocked-with-miss-williams.html | MISS QUIER WITH 80 IS TIED FOR MEDAL; Deadlocked With Miss Williams in Qualifying Round at Huntingdon Valley. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/thousands-pay-doughty-tribute-throng-at-funeral-of-nassau-countys.html | THOUSANDS PAY DOUGHTY TRIBUTE; Throng at Funeral of Nassau County's Republican Leader, Held at Inwood. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/league-votes-to-aid-victims-of-aggression-new-convention-to-be.html | LEAGUE VOTES TO AID VICTIMS OF AGGRESSION; New Convention to Be Opened for Signatures Thursday--Curtius and Benes Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/rosenbloom-held-to-draw.html | Rosenbloom Held to Draw. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/walker-cup-added-to-jones-trophies-usga-gives-him-possession-so.html | WALKER CUP ADDED TO JONES TROPHIES; U.S.G.A. Gives Him Possession, So That All Major Emblems Go to Atlantan.CHAMPION WELCOMED HOMEWhistles of Locomotives and ShopsSet Up a Joyous Din as His Train Arrives. Jones Home From Conquests. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/italian-oil-group-fight-iraqui-grant-contests-exclusive-concession.html | ITALIAN OIL GROUP FIGHT IRAQUI GRANT; Contests Exclusive Concession to Americans, British, French, Dutch and Armenians. MUSSOLINI INFLUENCE SEEN He Is Believed Behind "Open-Door" Move, Based on Nov. 1 Limit Set for Beginning Operations. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/hindus-to-open-oct-28-first-production-at-biltmore-will-be-adapted.html | HINDUS TO OPEN OCT. 28.; First Production at Biltmore Will Be Adapted From "Ramayana." | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/repentance-beats-panetian-in-dash-cochran-colt-takes-preliminary.html | REPENTANCE BEATS PANETIAN IN DASH; Cochran Colt Takes Preliminary Handicap at Aqueduct by Length and Half. SURF BOARD, 17 TO 20, 3D Finishes Fast After Being Blocked --Tetrarchal Scores Upset in Meteor Handicap. Trial for Junior Champion. Howe Stable Silks First. | True | By Bryan Field. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/status-as-amateur-given-up-by-von-elm-says-golf-cost-him-10000-a.html | Status as Amateur Given Up by Von Elm; Says Golf Cost Him $10,000 a Year, VICTORS IN PRO-AMATEUR EVENT AT FENIMORE WITH A SCORE OF 68. | True | Times Wide World Photo.Times Wide World Photo. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/amateur-golf-drew-55670-record-receipts-for-event.html | Amateur Golf Drew $55,670 Record Receipts for Event | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/municipal-loans-award-and-offering-of-new-bond-issues-to-investment.html | MUNICIPAL LOANS.; Award and Offering of New Bond Issues to Investment Bankers Announced. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/saw-crater-aug-8-in-jersey-girl-says-phillipsburg-drug-clerk.html | SAW CRATER AUG. 8 IN JERSEY, GIRL SAYS; Phillipsburg Drug Clerk Reports Caller Identified Himself as, Missing Jurist. 5 WITNESSES AT INQUIRY Grain Gets Letter, Held Work of Crank, Saying the Missing Man Is Buried '75 Miles From New York.' | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/ruby-keeler-quits-cast-leaves-the-vanderbilt-revue-after.html | RUBY KEELER QUITS CAST; Leaves "The Vanderbilt Revue" After Disagreement With Producers. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/named-for-supreme-court-justice.html | Named for Supreme Court Justice. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/special-auction-sale-today.html | Special Auction Sale Today. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/4-lehigh-players-return-ware-doering-evers-and-duke-resume-work-with.html | 4 LEHIGH PLAYERS RETURN.; Ware, Doering, Evers and Duke Resume Work With Squad. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/her-grace-annexes-shore-acre-purse-favorite-defeats-full-dress-with.html | HER GRACE ANNEXES SHORE ACRE PURSE; Favorite Defeats Full Dress, With Nile Maiden Third, at Havre de Grace. BLIMP SCORES IN UPSET Takes Middle Classes, Other Dual Feature, by Neck Triumph Over Dustemall. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/belgian-prince-to-be-baptized-oct11.html | Belgian Prince to Be Baptized Oct.11 | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/loans-on-securities-show-an-increase-of-57000000-in-week-of-sept-24.html | Loans on Securities Show an Increase Of $57,000,000 in Week of Sept. 24 | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/family-hurt-as-auto-overturns-then-rescue-car-also-upsets.html | Family Hurt as Auto Overturns, Then Rescue Car Also Upsets | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/curry-is-barred-at-door.html | CURRY IS BARRED AT DOOR. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/legge-admits-aid-in-grape-process-laughs-as-farm-board-loan-to.html | LEGGE ADMITS AID IN GRAPE 'PROCESS; Laughs as Farm Board Loan to California Producers Is Linked With Home Wine-Making. NO PROTESTS YET, HE SAYS Meantime, Trade Body Advertises That It Will Protect Consumers' Rights Under Existing Law. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/finds-soviet-dumping-sweden-rejects-cargoes-at-cut-pricesgrain-goes.html | FINDS SOVIET DUMPING.; Sweden Rejects Cargoes at Cut Prices--Grain Goes to Antwerp. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/miss-frances-gillmore-honored.html | Miss Frances Gillmore Honored. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/lafayette-loses-tackle-vanderbush-out-for-rest-of-the-season-with.html | LAFAYETTE LOSES TACKLE.; Vanderbush Out for Rest of the Season With Broken Leg. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/norris-in-union-lineup-saturday.html | Norris In Union Line-Up Saturday. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/ask-governor-to-end-ewald-inquiry-curb-grand-jurors-declare-hearing.html | ASK GOVERNOR TO END EWALD INQUIRY CURB; Grand Jurors Declare Hearings on Ex-Magistrate Indicated Existence of Other Crimes. SEABURY INVESTIGATION ON At Public Hearing He Promises to Delve Fully Into Alleged Buying of Bench Jobs. A Lack of Funds. Petition Sent to Governor. WIDE BENCH INQUIRY ASKED OF GOVERNOR Seabury Opens Inquiry. Text of Grand Jury Petition. Attorney General Praised. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/peru-pays-service-on-loan-interest-and-amortization-charges-due-oct.html | PERU PAYS SERVICE ON LOAN; Interest and Amortization Charges Due Oct. 1 Met Promptly. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/kelley-rulings-under-fire.html | Kelley Rulings Under Fire. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/standard-of-living-called-too-high-jw-barton-at-bankers-convention.html | STANDARD OF LIVING CALLED 'TOO HIGH; J. W. Barton at Bankers' Convention Attacks Tariff and Immigration Policies. RESERVE CHANGES URGED Committee at Cleveland Asks Greater Share of Profits for Member Banks. Federal Reserve Changes Proposed. Faults Found in National System. Branch Bank Topic Ignored. Independent Banks Favored. Beebe Heads State Bank Division. | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/policeman-held-for-shooting.html | Policeman Held for Shooting. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/both-parties-begin-political-barrage-democrats-in-campaign-pamphlet.html | BOTH PARTIES BEGIN POLITICAL BARRAGE; Democrats in Campaign Pamphlet Centre Attack on "Failure" of the Administration.BROADSIDES FOR TARIFFSenator Hebert Charges Minority With Obstruction--Hatfield Cites"Price Decreases Under Tariff." Senators Attack Democrats. Minority's Campaign Outlined. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/defense-is-stressed-ccny-works-to-correct-weakness-against-aerial.html | DEFENSE IS STRESSED.; C.C.N.Y. Works to Correct Weakness Against Aerial Attack. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/will-install-dr-zwemer-princeton-seminary-to-induct-new-professor.html | WILL INSTALL DR. ZWEMER.; Princeton Seminary to Induct New Professor Tomorrow. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/9000000-bonds-for-minnesota.html | $9,000,000 Bonds for Minnesota. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/situation-critical-uruguay-is-warned-paper-says-mass-protests-there.html | SITUATION CRITICAL, URUGUAY IS WARNED; Paper Says Mass Protests There Against Slump and New Taxes Have Deep Source. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/luton-town-triumphs-defeats-exeter-city-31-in-english-league-soccer.html | LUTON TOWN TRIUMPHS; Defeats Exeter City, 3-1, in English League Soccer Match. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/hoover-yields-microphone-his-boston-speech-not-to-be-broadcast-so.html | HOOVER YIELDS MICROPHONE; His Boston Speech Not to Be Broadcast So Ball Game Can Be. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/st-louis-confident-of-teams-chances-100000-requests-for.html | ST. LOUIS CONFIDENT OF TEAM'S CHANCES; 100,000 Requests for Reservations Poured Into Offices of the Cardinals. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bishop-stops-tiff.html | Bishop Stops Tiff. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/dartmouth-men-hurt-as-squads-scrimmage-robinson-whitcomb-and.html | DARTMOUTH MEN HURT AS SQUADS SCRIMMAGE; Robinson, Whitcomb and Rollins Among Players Injured in Running Drill. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/frisco-outpoints-andrews.html | Frisco Outpoints Andrews. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/dominican-fete-put-off-dance-to-aid-hurricane-sufferers-will-be.html | DOMINICAN FETE PUT OFF.; Dance to Aid Hurricane Sufferers Will Be Held on Oct. 16. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/graupner-of-penn-to-rejoin-squad-riblett-and-tanseer-also-are.html | GRAUPNER OF PENN TO REJOIN SQUAD; Riblett and Tanseer Also Are Available for Duty--Team Holds Light Workout. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/dr-carroll-to-head-state-dry-ticket-syracuse-professor-endorsed.html | DR. CARROLL TO HEAD STATE DRY TICKET; Syracuse Professor Endorsed Unenthusiastically by Twenty Prohibition Leaders Here. TUTTLE GREETED UP-STATE Called to Binghamton by Hill, He Is Warmly Received by Leaders of Dry Tier. Petitions to Be Filed Monday. DR. CARROLL TO HEAD STATE DRY TICKET | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/fire-in-shed-kills-boy-3-newark-lad-is-believed-to-have-played-with.html | FIRE IN SHED KILLS BOY, 3.; Newark Lad Is Believed to Have Played with Matches. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/massey-outpoints-shea.html | Massey Outpoints Shea. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/gloria-swanson-may-give-concerts.html | Gloria Swanson May Give Concerts | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/cropsey-renominated-by-his-own-party-justice-voices-hope-that-time.html | CROPSEY RENOMINATED BY HIS OWN PARTY; Justice Voices Hope That Time Will Soon Come When Judiciary Is Removed From Politics. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/lon-chaney-left-550000-widow-gets-bulk-of-estatesills-will-gives.html | LON CHANEY LEFT $550,000.; Widow Gets Bulk of Estate--Sills Will Gives His Widow $100,000. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/read-scores-in-ekwanok-golf.html | Read Scores in Ekwanok Golf. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/baldwin-confirmed-as-leader-of-party-conservative-chiefs-deny-talk.html | BALDWIN CONFIRMED AS LEADER OF PARTY; Conservative Chiefs Deny Talk of Resignation in Answer to Opponents' Campaign. ADOPT AGGRESSIVE POLICY Candidate Backing United Empire Program Rebuked in Firmest Stand Yet Taken. Move Combats Opposition. Lidiard Is Rebuked. Baldwin's Position Weak. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/awards-for-craftsmen-workers-on-building-at-1400-broadway-to-get.html | AWARDS FOR CRAFTSMEN.; Workers on Building at 1,400 Broadway to Get Certificates. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bank-officer-sentenced-gets-6-to-10-years-for-38000-theft-from.html | BANK OFFICER SENTENCED.; Gets 6 to 10 Years for $38,000 Theft From Millbury (Mass.) | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/woman-is-author-of-church-attack-evelyn-a-cummins-wife-of-an.html | WOMAN IS AUTHOR OF CHURCH ATTACK; Evelyn A. Cummins, Wife of an Episcopalian Rector, Scores Her Own Creed. PRINTED IN CATHOLIC ORGAN Criticism of New York Diocese Methods Reprinted in The Chronicle,Reveals Writer's Identity. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sharp-drop-seen-in-1930-oil-output-44000000-barrels-decline-in.html | SHARP DROP SEEN IN 1930 OIL OUTPUT; 44,000,000 Barrels Decline in World Production Predicted by Doherty Expert. 69,000,000 DECREASE HERE But Rises of 23,000,000 in Russia and 2,000,000 in Venezuela Are Indicated in Survey. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/birkenhead-has-setback-british-peers-lung-congestion-somewhat-worse.html | BIRKENHEAD HAS SETBACK.; British Peer's Lung Congestion Somewhat Worse, Causing Anxiety. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/andersonbrady-win-golf-tourney-card-bestball-of-68-to-take.html | ANDERSON-BRADY WIN GOLF TOURNEY; Card Best-Ball of 68 to Take Amateur-Pro Event, Prelude to Westchester Open. | True | By Lincoln A. Werden. Special To the New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/brookwood-college-begins-year.html | Brookwood College Begins Year. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/cotton-under-11c-years-low-level-october-contracts-decline-to.html | COTTON UNDER 11C, YEAR'S LOW LEVEL.; October Contracts Decline to Within a Few Points of 10c in Trading Here. LOSSES 13 TO 21 POINTS American Middling Cheapest In Liverpool Since 1915--Dry Goods Conditions Better. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/london-names-lord-mayor-in-medieval-rite-wp-neal-first-solicitor.html | London Names Lord Mayor in Medieval Rite; W.P. Neal First Solicitor Chosen in 50 Years | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bertini-back-from-europe-neither-bought-seat-on-bench-nor-invited.html | BERTINI BACK FROM EUROPE; Neither Bought Seat on Bench Nor Invited Crater on Trip, He Says. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/mrs-choates-estate-is-put-at-917185-fortune-evenly-divided-left-to.html | MRS. CHOATE'S ESTATE IS PUT AT $917,185; Fortune, Evenly Divided, Left to Daughter and Son--J.W. Hosted Left $257,854. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/changes-in-exchange-list-trust-purchase-warrants-extended-stocks.html | CHANGES IN EXCHANGE LIST; Trust Purchase Warrants Extended --Stocks Removed. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/goossens-to-direct-cincinnati-festival-british-conductor-and.html | GOOSSENS TO DIRECT CINCINNATI FESTIVAL; British Conductor and Composer to Have Charge of Annual Musical Event in May. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/davis-ridicules-republican-claims-deserted-by-chief-ally-general.html | DAVIS RIDICULES REPUBLICAN CLAIMS; Deserted by Chief Ally, 'General Prosperity,' They Are Floundering, He Says.EMPHASIZES THE DRY ISSUEIn Speech as Permanent Chairman at Syracuse He Scoffs at 'Toasting the Tammany Tiger.' Dwells on Prohibition Issue. DAVIS RIDICULES REPUBLICAN CLAIMS Ridicules Making Tammany Issue. Says Republicans Are Divided. Tariff and Farm Board. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/brand-of-cigars-for-women-frances-plan-to-meet-demand.html | Brand of Cigars for Women, France's Plan to Meet Demand | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/conde-nasts-dinner-on-tiny-golf-course-tournament-is-held-later-on.html | CONDE NAST'S DINNER ON TINY GOLF COURSE; Tournament Is Held Later on New Links on Grand Central Palace. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/courts-honor-doughty-tribunals-at-mineola-supervisors-board-and.html | COURTS HONOR DOUGHTY.; Tribunals at Mineola, Supervisors Board and Grand Jury Adjourn. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/urge-parimutuel-booths-sponsors-of-french-bill-would-install-stands.html | URGE PARI-MUTUEL BOOTHS; Sponsors of French Bill Would Install Stands in Paris Cafes. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/conference-to-act-on-taxicab-report-all-branches-of-industry-to.html | CONFERENCE TO ACT ON TAXICAB REPORT; All Branches of Industry to Meet Oct. 8 to Analyze the Commission's Study. MONOPOLY IDEA IS OPPOSED Weekly's Editor Says It Never Has Succeeded, but Rest of Document Is Largely Acceptable. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/highly-sentimental-is-mrs-moonlight-benn-w-levys-mellow-fairy-tale.html | HIGHLY SENTIMENTAL IS 'MRS. MOONLIGHT'; Benn W. Levy's Mellow Fairy Tale Play Has a Peter Panish Sort of Heroine. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/cardinals-arrive-at-scene-of-battle-street-confident-of-victory-as.html | CARDINALS ARRIVE AT SCENE OF BATTLE; Street Confident of Victory as He Leads His Team Into Philadelphia. ATHLETICS IN SECRET DRILL Team in Great Shape, Mack Declares--Grimes to Start onMound for St. Louis. Mack Says His Men Are Ready. Complain of American Competition. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/take-over-provincetown-playhouse.html | Take Over Provincetown Playhouse. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/heeney-loses-to-cawley.html | Heeney Loses to Cawley. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/jersey-priests-shifted-bishop-john-j-mcmahon-announces-transfers.html | JERSEY PRIESTS SHIFTED; Bishop John J. McMahon Announces Transfers. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sail-for-dominican-study-wadsworth-and-state-department-official.html | SAIL FOR DOMINICAN STUDY.; Wadsworth and State Department Official Leave Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sinclair-meets-cuts-of-indiana-standard-seubert-says-price.html | SINCLAIR MEETS CUTS OF INDIANA STANDARD.; SeuAbert Says Price Reduction for Gasoline and Kerosene Is Due to Unsound Conditions. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/government-sues-great-northern.html | Government Sues Great Northern. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/kills-girl-confesses-brons-chef-goes-to-police-station-and.html | KILLS GIRL, CONFESSES.; Brons Chef Goes to Police Station and Surrenders Knife. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/new-suits-ask-value-of-youngstown-stock-holders-demand-cash-for.html | NEW SUITS ASK VALUE OF YOUNGSTOWN STOCK; Holders Demand Cash for Securities if Released for Bethlehem Merger. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/loses-race-to-dying-son-mrs-ct-roark-wife-of-polo-player-attends.html | LOSES RACE TO DYING SON; Mrs. C.T. Roark, Wife of Polo Player, Attends Funeral in Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/vacuum-oil-arranges-to-acquire-wadhams-agreement-reached-on-basis.html | VACUUM OIL ARRANGES TO ACQUIRE WADHAMS; Agreement Reached on Basis of Exchange of Nine Shares for Ten. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/mrs-crater-reported-coming-here.html | Mrs. Crater Reported Coming Here. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/pickets-bar-men-at-virginia-mill-hold-off-nonunion-group-on-first.html | PICKETS BAR MEN AT VIRGINIA MILL; Hold Off Non-Union Group on First Day of Strike of 4,000 at Danville. OWNERS STOP OPERATIONS But Plan to Reopen Soon to Test Whether Workers Will Return to Jobs. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/charge-slander-by-mrs-mccormick-four-senators-of-nye-committee-sign.html | CHARGE SLANDER BY MRS. M'CORMICK; Four Senators of Nye Committee Sign Statement That Espionage Accusation Is False. WARN NEWSPAPERS OF LIBEL Senatorial Candidate in Reply Says Fund Investigators Are Trying to "Throttle the Press." Mrs. McCormick Issues Reply. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/ontario-bans-air-talkie-hells-angels-held-to-reflect-on-royal.html | ONTARIO BANS AIR TALKIE.; "Hell's Angels" Held to Reflect on Royal Flying Force. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/talkie-firms-merge-christie-and-metropolitan-groups-combine-in.html | TALKIE FIRMS MERGE.; Christie and Metropolitan Groups Combine in $10,000,000 Concern. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/scores-roosevelt-edict-waldman-calls-governors-order-to-tammany-a.html | SCORES ROOSEVELT EDICT.; Waldman Calls Governor's Order to Tammany a "Political Gesture." | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/governors-son-takes-job-elliott-roosevelt-20-years-old-goes-into.html | GOVERNOR'S SON TAKES JOB; Elliott Roosevelt, 20 Years Old, Goes Into Advertising Business. | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/charges-monopoly-in-subway-signals-senator-sheridan-asserts-city.html | CHARGES MONOPOLY IN SUBWAY SIGNALS; Senator Sheridan Asserts City Specifications Enable Two Concerns to 'Parcel' Work.SEES A HUGE OVERCHARGESays One Company Bid $3,100,000 for Job Let to Them for $5,200,000.THEIR WAGE RATE SCOREDUnion Agent Tells Prial Electricianson Eighth Avenue Contracts DoNot Get Prevailing Rate. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/painting-brings-92000-boschs-lost-son-sets-high-mark-in-tigdor.html | PAINTING BRINGS $92,000.; Bosch's "Lost Son" Sets High Mark In Tigdor Auction at Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/hoover-committee-opens-ship-inquiry-je-dockendorff-presents-5hour.html | HOOVER COMMITTEE OPENS SHIP INQUIRY; J.E. Dockendorff Presents 5Hour Plea for Purchase ofBlack Diamond Line.SAYS IT IS NOW PROFITABLETells of Building Up Good-Will Since 1921--Assails Ship Board.--U.S. Lines Also Want Craft. Various Offers for Ships. Assails Ship Board Control. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/asks-drys-to-name-tuttle-opponent-miller-civic-league-head-holds.html | ASKS DRYS TO NAME TUTTLE OPPONENT; Miller, Civic League Head, Holds That the Republicans Here "Betrayed" Prohibition. HE DENOUNCES CANDIDATE Albany Statement Says Tuttle "Deceived" Drys--"Moral Demonstration" Is Urged. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/lieut-col-budd-loses-eye-war-hero-operated-on-at-the-wilmer-clinic.html | LIEUT. COL. BUDD LOSES EYE; War Hero Operated On at the Wilmer Clinic in Baltimore. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/democratic-hopes.html | DEMOCRATIC HOPES. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/willets-twins-win-horse-show-prizes-two-girls-take-three-first.html | WILLETS TWINS WIN HORSE SHOW PRIZES; Two Girls Take Three First Awards in Saddle Classes at Great Barrington. B.H. BORDENS HONORED George A. Cluetts Give Dinner in Compliment to Them at Green Meadow Farm in Williamstown. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/cunningham-harvard-reserve-breaks-ankle-in-scrimmage.html | Cunningham, Harvard Reserve, Breaks Ankle in Scrimmage | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/california-four-wins-at-westbury-pedley-shines-in-106-victory-over.html | CALIFORNIA FOUR WINS AT WESTBURY; Pedley Shines in 10-6 Victory Over Aiken Cyclones in Autumn Plate Polo. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/markets-in-london-paris-and-berlin-trading-dull-on-the-english.html | MARKETS IN LONDON PARIS AND BERLIN; Trading Dull on the English Exchange-- Internationals Generally Lower. FRENCH STOCKS DECLINE Reduction in Rio Tinto Dividend Causes Break--German Tone Firm at the Close. London Closing Prices. Prices Off Sharply in Paris. Paris Closing Prices. Berlin Gains After Weakness. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/ohio-to-see-the-big-house-state-censors-rescind-ban-on-prisonlife.html | OHIO TO SEE THE BIG HOUSE'; State Censors Rescind Ban on Prison-Life Picture. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/james-had-30-winning-mounts.html | James Had 30 Winning Mounts. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/committee-arranges-schedule.html | Committee Arranges Schedule. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/police-department.html | Police Department. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/manhattan-has-workout-squad-irons-out-defects-revealed-by-last.html | MANHATTAN HAS WORKOUT ; Squad Irons Out Defects Revealed by Last Week's Game. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/vare-leader-out-for-pinchot.html | Vare Leader Out for Pinchot. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sees-war-ban-in-business-ceh-boissevain-also-urges-world-amity-to.html | SEES WAR BAN IN BUSINESS; C.E.H. Boissevain Also Urges World Amity to End Unemployment | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/katharine-h-traub-to-wed-on-oct-15-major-generals-daughter-is-to.html | KATHARINE H. TRAUB TO WED ON OCT. 15; Major General's Daughter Is to Marry John Clowdsbury Cairns in Augustd, Ga. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bishop-cannon-back-says-graft-is-rife-declares-corruption-prevails.html | BISHOP CANNON BACK SAYS GRAFT IS RIFE; Declares Corruption Prevails in Dry Enforcement and "Through Government." WON'T DISCUSS CHARGES Holds Tammany and Catholics Responsible for Feeling Against Prohibition. Discusses National Issues. Denies Opposing Smith. | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/exports-to-russia-more-than-doubled-national-commerce-chambert.html | EXPORTS TO RUSSIA MORE THAN DOUBLED; National Commerce Chamber Reports Gain for 6 Months Over 1929 of 137%. MORE WHEAT SOLD ABROAD Average Price Was Higher Than Last Year--Seven of 69 Markets Increased Purchases. Better Showing in Imports. Motor Fuel Exports Rose. Machinery Exports Gained. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/arranges-stock-sale-in-canada.html | Arranges Stock Sale in Canada. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/influenza-delays-kingsfordsmith.html | Influenza Delays Kingsford-Smith | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/brown-cuts-varsity-to-twenty-in-drive-for-princeton-game.html | Brown Cuts Varsity to Twenty In Drive for Princeton Game | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/star-class-body-elects-conill-vice-president-only-new-officerfourth.html | STAR CLASS BODY ELECTS.; Conill, Vice President, Only New Officer--Fourth Race Today. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/a-shelter-for-partisans.html | A SHELTER FOR PARTISANS. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/staten-island-pastor-to-retire.html | Staten Island Pastor to Retire. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/2425000-in-new-bonds-on-todays-investment-list.html | $2,425,000 in New Bonds On Today's Investment List | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/shaw-refused-to-accept-title-wants-to-keep-his-own-name.html | Shaw Refused to Accept Title; Wants to Keep His Own Name | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/undecided-on-prosecution.html | Undecided on Prosecution. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/brokers-exonerate-reds-in-wheat-deal-chicagoans-tell-house.html | BROKERS EXONERATE REDS IN WHEAT DEAL; Chicagoans Tell House Committee Russians Did Not Aim to Break Prices.EXPLAIN BAR PUT UP LATERTransactions by Any Government in Open Exchanges AreHeld to Be 'Inherently Evil.' No Censure for Brokers. Broker Tells of Transaction. BROKERS EXONERATE REDS IN WHEAT DEAL Calls Such Deals a Menace. John L. Lewis Testifies. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/mrs-lawler-scores-ace-hole-in-one-helps-her-to-gain-final-round-at.html | MRS. LAWLER SCORES ACE; Hole in One Helps Her to Gain Final Round at Quincy. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/to-hold-northern-dinner-oct-8.html | To Hold Northern Dinner Oct. 8. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/army-holds-light-drill-will-start-heavy-work-today-for-game-with.html | ARMY HOLDS LIGHT DRILL.; Will Start Heavy Work Today for Game With Furman. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/ecuador-president-tries-to-quit-post-dr-ayora-offers-resignation.html | ECUADOR PRESIDENT TRIES TO QUIT POST; Dr. Ayora Offers Resignation, Despite Army Pleas, but Congress Refuses It. DIFFICULTIES OVER BUDGET Colonel Guerrero, Minister of War, Is Promoted to Head Cabinet in Order to Succeed Him. Congress Refuses Resignation. Army Asked Him to Stay. In Office Four Years. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/leland-harrison-gets-tariff-post-former-diplomat-is-made-chief-of.html | LELAND HARRISON GETS TARIFF POST; Former Diplomat Is Made Chief of International Relations Division. DIXON SWORN TO BOARD With Commission Complete, Rules for Procedure at Hearings Are Announced.TO SPEED RATE INQUIRIESRegulations Cover Manner of Application by Industries SeekingChange in Duties. Applications Being Listed. Praises Harrison Selection. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/american-protest-up-in-french-film-board-united-states-industry.html | AMERICAN PROTEST UP IN FRENCH FILM BOARD; United States Industry Objects to Exchange Agreement With Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/fire-department.html | Fire Department. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/briands-new-partner.html | BRIAND'S NEW PARTNER. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/voids-3000000-gift-provided-in-torn-will-court-rules-son-not.html | VOIDS $3,000,000 GIFT PROVIDED IN TORN WILL; Court Rules Son, Not University of Pennsylvania, Shall Get A.M. Ford Estate. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/general-strike-in-corunna.html | General Strike in Corunna. | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/gw-alger-chosen-for-supreme-court-republicans-also-nominate-r-h.html | G.W. ALGER CHOSEN FOR SUPREME COURT; Republicans Also Nominate R. H. Mitchell, Democrat, in First District. THREE OTHERS DESIGNATED Medalie Says Miller Was "Kicked Upstairs" So Tammany Could Get His Office. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/changes-in-corporations-wh-bennett-elected-to-grace-national-bank.html | CHANGES IN CORPORATIONS.; W.H. Bennett Elected to Grace National Bank Board. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/newsprint-exports-gain-canadas-1929-shipments-exceeded-those-of.html | NEWSPRINT EXPORTS GAIN.; Canada's 1929 Shipments Exceeded Those of Rest of World. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/jobless-and-homeless.html | JOBLESS AND HOMELESS. | | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sees-shift-in-social-work-lowenstein-tells-students-public-agencies.html | SEES SHIFT IN SOCIAL WORK; Lowenstein Tells Students Public Agencies Are Taking it Over. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/says-luther-may-come-here.html | Says Luther May Come Here. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/president-returns-from-rapidan-at-dawn-mrs-hoovers-doll-house-at.html | President Returns From Rapidan at Dawn; Mrs. Hoover's Doll House at Scout Session | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/a-way-to-end-unemployment-cups-and-cupboards.html | A Way to End Unemployment.; Cups and Cupboards. | True | F. FORD.CORINNE NEVELSON. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/upstate-drys-give-tuttle-a-welcome-candidate-called-to-binghamton.html | UP-STATE DRYS GIVE TUTTLE A WELCOME; Candidate, Called to Binghamton by Hill, Makes His FirstCampaign Speech. URGES LAW ENFORCEMENT He Is Expected to Consult Maier onHis Speech Tonight at Openingof Brooklyn Drive. Meets County Chairmen. Wants Courts Out of Politics. Makes Hurried Trip Up-State. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/carlton-opposes-elevated-removal-protests-to-transit-board-that-it.html | CARLTON OPPOSES ELEVATED REMOVAL; Protests to Transit Board That It Would Inconvenience Western Union Employes. WITNESSES SUPPORT HIM Declare Razing of 6th Av. Tracks Before Building of Subway WouldWork Hardship on Many. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/three-toads-buried-300-years-hop-when-dug-out-of-mound.html | Three Toads, Buried 300 Years, Hop When Dug Out of Mound | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/seabury-pledges-wide-court-inquiry-fearless-exposure-of-evils-in.html | SEABURY PLEDGES WIDE COURT INQUIRY; Fearless Exposure of Evils in Magistrates' Tribunals His Aim, He Says at First Hearing. INVITES PUBLIC TO AID HIM Any Failure to Get Justice to Be Investigated--"Taint of Politics" to Be Traced. State Two Main Questions. Kresel Gives Views. Seabury's Address. Lines of the Investigation. Political Influence Question. A Hypothetical Point. Charges Made Against Magistrates. Acts and Practices of Attorneys. Careful Preparation Essential. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/financial-markts-stocks-break-after-early-advance-wheat-and.html | FINANCIAL MARKETS; Stocks Break After Early Advance, Wheat and CornFall, Then Rise. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bank-adopts-gangland-plan-lookouts-to-foil-iowa-bandits.html | Bank Adopts Gangland Plan; 'Lookouts' to Foil Iowa Bandits | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/republic-steel-finishes-mill.html | Republic Steel Finishes Mill. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/to-show-leaders-and-their-pets.html | To Show Leaders and Their Pets. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bromley-may-try-again-american-flier-in-japan-studies-weather-for.html | BROMLEY MAY TRY AGAIN.; American Flier in Japan Studies Weather for New Pacific Hop. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/erroneous-report-hurts-perus-bonds-tale-that-republic-would-ask-for.html | ERRONEOUS REPORT HURTS PERU'S BONDS; Tale That Republic Would Ask for a Moratorium Is Quickly Denied by Bankers. GERMAN ISSUES ARE WEAK French Loans Extremely Firm-- United States Securities Rise on Stock Exchange. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/republicans-unite-in-spain-to-ballot-largest-of-country-s-22.html | REPUBLICANS UNITE IN SPAIN TO BALLOT; Largest of Country's 22 AntiRoyalist Parties Are Includedin Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/three-killed-in-coal-mine-blast.html | Three Killed in Coal Mine Blast. | True | Special to The New York Times. | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/columbia-drilled-on-offense-tactics-football-squad-also-bolsters.html | COLUMBIA DRILLED ON OFFENSE TACTICS; Football Squad Also Bolsters Its Defense in Three-Hour Practice Session. TIMING ALSO EMPHASIZED Cadogan, Back-Field Aspirant Who Was Injured Two Weeks Ago, Returns to Eleven. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/professional-women-average-1300-a-year-15000-replying-in-national.html | PROFESSIONAL WOMEN AVERAGE $1,300 A YEAR; 15,000 Replying in National Survey Have All Gained SomeSuccess in Chosen Fields. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/stock-exchange-seat-at-265000.html | Stock Exchange Seat at $265,000 | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/british-air-men-pay-tribute-death-of-daniel-guggenheim-causes-deep.html | BRITISH AIR MEN PAY TRIBUTE; Death of Daniel Guggenheim Causes Deep Regret in England. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bain-outpoints-de-vos-wins-feature-bout-of-10-rounds-at-newark.html | BAIN OUTPOINTS DE VOS; Wins Feature Bout of 10 Rounds at Newark Velodrome. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/friedman-coaches-yale-on-passing-mclennan-booth-heim-wiener-toss.html | FRIEDMAN COACHES YALE ON PASSING; McLennan, Booth, Heim, Wiener Toss Aerials, With Lindenberg, Snead Receiving. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/stock-of-money-rose-in-august-our-gold-holdings-decreased-15466508.html | STOCK OF MONEY ROSE IN AUGUST; Our Gold Holdings Decreased $15,466,508, Reserve Note Circulation Increased $25,004,500. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/dixie-lee-is-married.html | Dixie Lee Is Married. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sophie-braslaus-concert-benefit-to-be-given-for-ny-universitys.html | SOPHIE BRASLAU'S CONCERT; Benefit to Be Given for N.Y. University's Gymnasium Fund. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/louisville-attack-upsets-rochester-colonels-bat-four-pitchers-hard.html | LOUISVILLE ATTACK UPSETS ROCHESTER; Colonels Bat Four Pitchers Hard to Win, 14-7, and Cut Losers' Lead to a Game. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/brazilian-rebels-active-princoza-in-parahyba-menaced-by-armed.html | BRAZILIAN REBELS ACTIVE; Princeza, in Parahyba, Menaced by Armed Cangaceiros. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/aviatrix-leaves-belgrade-hon-mrs-bruce-hopes-to-be-in-tokyo-in.html | AVIATRIX LEAVES BELGRADE; Hon. Mrs. Bruce Hopes to Be In Tokyo in Fortnight In World Flight. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/two-moslems-held-as-slayers-of-arab-ibrahim-and-omar-accused-in.html | TWO MOSLEMS HELD AS SLAYERS OF ARAB; Ibrahim and Omar Accused in Murder of Christian at Haifa-- Another Editor Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/august-rail-income-gained-over-july-seventy-class-1-roads-report.html | AUGUST RAIL INCOME GAINED OVER JULY; Seventy Class 1 Roads Report 16.8 Per Cent Rise in Net Operating Returns. 32% DROP FROM YEAR AGO Total for Entire Group in the Month Is Estimated at About $96,750,000. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/wilt-and-straddle.html | WILT AND STRADDLE. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/jumps-to-her-death-from-roof-of-hotel-woman-about-60-had-registered.html | JUMPS TO HER DEATH FROM ROOF OF HOTEL; Woman, About 60, Had Registered in Brooklyn as Mrs. Dillenberger of Seekonk, Mass. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/shikat-throws-vakturoff-wins-in-4334-in-opening-mat-show-at-71st.html | SHIKAT THROWS VAKTUROFF; Wins in 43:34 in Opening Mat Show at 71st Regiment Armory. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/owen-stresses-aid-of-press-to-fliers-times-man-with-byrd-cites.html | OWEN STRESSES AID OF PRESS TO FLIERS; Times Man With Byrd Cites Contribution of Newspapers to Cause of Exploration. MADE POLE TRIP POSSIBLE Dr. A.S. Will, F.W. Wile, W.J. Abbott and A.S. Draper Speak at Rutgers Institute Meeting. NEWSPAPER Backing Aids Fliers. Narratives Add Zest to Life. Integrity Demanded of Reporters. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/soong-to-meet-chang-in-move-toward-amity-nanking-finance-minister.html | SOONG TO MEET CHANG IN MOVE TOWARD AMITY; Nanking Finance Minister Seeks to Solidify Accord--Feng Wins Sharp Skirmish. | True | By Hallett Abend. Wireless To the New York Times. | |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/tuttle-address-is-canceled.html | Tuttle Address Is Canceled. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/auction-results.html | AUCTION RESULTS. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/belanger-defeats-matheson.html | Belanger Defeats Matheson. | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/powerful-eleven-looms-at-williams-this-years-purple-team-appears-as.html | POWERFUL ELEVEN LOOMS AT WILLIAMS; This Year's Purple Team Appears as Strong as Any SinceBenny Boynton's Day. TWO STARS ON THE SQUADSchwartz, Tackle, and Fowle, Quarterback, Rated Highly by Coach --Back Field Intact. Team Particularly Heavy. Tuttle Fast for Size. Foohl and Kipp Lightest. | True | By Allison Danzig. Special To the New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/call-loans-touch-1-for-renewals-rate-is-lowest-registered-on-the.html | CALL LOANS TOUCH 1 % FOR RENEWALS; Rate Is Lowest Registered on the Stock Exchange Since July 7, 1915. HUGE SUMS GO BEGGING Drop Attributed by Bankers to the Federal Reserve's Moves for Cheap Credit. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/former-vause-aide-admits-tax-evasion-boyle-accuses-the-exjudge-of.html | FORMER VAUSE AIDE ADMITS TAX EVASION; Boyle Accuses the Ex-Judge of Prompting Untrue Report of His 1926 Income. TELLS OF PIER LEASE FUND Says He Omitted His Own Earnings to Include Jurist's Money-- Prosecution Closes Case. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/rush-of-other-years-gone-from-moving-days-van-men-labor-into-night.html | Rush of Other Years Gone From Moving Days; Van Men Labor Into Night, but Cut Rates | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/canadian-pacific-gains-in-month.html | Canadian Pacific Gains in Month. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/macks-experience-helps-athletics-knowledge-of-the-67yearold-leader.html | MACK'S EXPERIENCE HELPS ATHLETICS; Knowledge of the 67-Year-Old Leader May Swing Pendulum of Victory in Series. STREET IS SKILLFUL ALSO Baseball Men Think His Job in Piloting Cards to Front May Bring an Upset. Mack Noted for Sagacity. Street's Schooling Thorough. Much Depends Upon Breaks. | True | By John Drebinger. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/course-for-brides-opens-ideals-and-career-problems-discussed-at.html | COURSE FOR BRIDES OPENS; Ideals and Career Problems Discussed at Home Making Centre. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/new-yorker-herold-is-50-german-paper-here-will-issue-an-anniversary.html | NEW YORKER HEROLD IS 50; German Paper Here Will Issue an Anniversary Edition Today. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/london-wool-sale-slow.html | London Wool Sale Slow. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/reardon-rigler-moriarty-and-geisel-to-umpire-series.html | Reardon, Rigler, Moriarty And Geisel to Umpire Series | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bond-flotations-montreal-tramways-michigan-state-college.html | BOND FLOTATIONS; Montreal Tramways. Michigan State College. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/kenlon-is-retired-by-medical-board-fire-chief-after-43-years.html | KENLON IS RETIRED BY MEDICAL BOARD; Fire Chief, After 43 Years Service, Declared to Be Unfit for Further Active Duty. HE "NEVER FELT BETTER" Veteran Will Retain His Title, but Hereafter Will Perform Only Desk Duty. Has Seen Many Changes. Retains His Title. | True | Times Wide World Photo. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/dr-klein-scores-in-cue-playoff.html | Dr. Klein Scores In Cue Play-Off. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/must-forfeit-50000-bail-man-convicted-in-liquor-deaths-loses.html | MUST FORFEIT $50,000 BAIL; Man Convicted in Liquor Deaths Loses Appellate Court Plea. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/wilson-and-johnson-cardinal-casualties-frisch-has-attack-of-lumbago.html | WILSON AND JOHNSON CARDINAL CASUALTIES; Frisch Has Attack of Lumbago, but Says He Will Be Ready for Opener. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/penn-state-gets-rest-second-and-third-elevens-are-sent-through-hard.html | PENN STATE GETS REST.; Second and Third Elevens Are Sent Through Hard Scrimmage. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/many-to-honor-carroll-advertising-men-to-attend-funeral-tomorrow-at.html | MANY TO HONOR CARROLL.; Advertising Men to Attend Funeral Tomorrow at Providence. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/scrimmage-for-colgate-varsity-ball-carriers-have-hours-workout-with.html | SCRIMMAGE FOR COLGATE; Varsity Ball Carriers Have Hour's Workout With Freshmen. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/boy-flier-reaches-indiana-on-long-hop-robert-buck-starts-from.html | BOY FLIER REACHES INDIANA ON LONG HOP; Robert Buck Starts From Newark in Attempt to Break JuniorCoast-to-Coast Record.DELAYED BY HEAD WINDS Runs Out of Gasoline and Is Forcedth Refuel at Martin's Ferryand Columbus. Delayed by Refueling. Father and Mother See Start. | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/afghans-deny-exking-his-property.html | Afghans Deny Ex-King His Property | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/advance-rumely-vote-postponed.html | Advance Rumely Vote Postponed. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/evelyn-herbert-has-role-will-replace-danielle-bregis-in-princess.html | EVELYN HERBERT HAS ROLE.; Will Replace Danielle Bregis in "Princess Charming" | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/full-text-of-senator-wagners-keynote-speech-at-syracuse.html | Full Text of Senator Wagner's Keynote Speech at Syracuse | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/has-new-racket-evidence-ward-aide-to-give-food-inquiry-data-to.html | HAS NEW RACKET EVIDENCE.; Ward Aide to Give Food Inquiry Data to Crain's Office Today. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/challenges-move-for-easy-money-bm-anderson-questions-policy-of-wide.html | CHALLENGES MOVE FOR EASY MONEY; B.M. Anderson Questions Policy of Wide Bond Purchases by Federal Reserve Bank. PERIL TO CREDITS SEEN Emergency Buying Exceeds Intent of Reserve Law Creators, Chase Bank Economist Holds. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/hollyrood-colin-wins-at-lexington-annexes-first-two-heats-with.html | HOLLYROOD COLIN WINS AT LEXINGTON; Annexes First Two Heats With Third Going to Hollyrood Chief, the Favorite. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/william-p-ridge-novelist-dies-at-70-won-fame-with-books-and-short.html | WILLIAM P. RIDGE, NOVELIST, DIES AT 70; Won Fame With Books and Short Stories About Humble Folk of London. DISPLAYED SUBTLE HUMOR Had Talent in Depicting Cockney Life and Character-- Averaged More Than a Novel a Year. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/shupack-and-macadon-draw.html | Shupack and Macadon Draw. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/text-of-the-platform-adopted-by-state-democrats.html | Text of the Platform Adopted by State Democrats | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sperry-flies-in-5-lessons-makes-first-solo-trip-after-only-three.html | SPERRY FLIES IN 5 LESSONS.; Makes First Solo Trip After Only Three Hours' Instruction. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/fewer-seek-old-age-pensions.html | Fewer Seek Old Age Pensions. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/building-power-plant-texas-utilities-begins-work-on-53000.html | BUILDING POWER PLANT.; Texas Utilities Begins Work on 53,000 Horsepower Unit. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/to-map-new-forest-control-plan.html | To Map New Forest Control Plan. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/engine-works-official-a-suicide.html | Engine Works Official a Suicide. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/wesleyan-varsity-rests-puts-off-practice-to-recover-from-strenuous.html | WESLEYAN VARSITY RESTS.; Puts Off Practice to Recover From Strenuous Colby Game. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/beauty-specialists-talk-of-having-czar-meet-in-convention-here-but.html | BEAUTY SPECIALISTS TALK OF HAVING 'CZAR'; Meet in Convention Here, but Fail to Agree on a Judge Lands for the Industry. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/morgan-j-obrien-ill-former-justice-is-recovering-from-acute.html | MORGAN J. O'BRIEN ILL.; Former Justice Is Recovering From Acute Indigestion. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/gives-church-bell-to-belgium.html | Gives Church Bell to Belgium. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/yale-lists-nine-games-soccer-team-to-play-last-match-with-navy-on.html | YALE LISTS NINE GAMES.; Soccer Team to Play Last Match With Navy on Nov. 27. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/holy-see-to-send-envoys-fascist-paper-says-delegates-will-attend.html | HOLY SEE TO SEND ENVOYS.; Fascist Paper Says Delegates Will Attend Two Coronations. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/the-british-course-in-india-patience-of-the-police-in-the-present.html | THE BRITISH COURSE IN INDIA; Patience of the Police in the Present Crisis is Noted. Limiting World Production. A Definition of Culture. | True | CHARLES A. RICHMOND.COURTNEY ROWLAND.Rev. JOHN GRAHAM. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 24. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/automobile-production-curtailed-sharply-index-declines-to-534-on.html | Automobile Production Curtailed Sharply; Index Declines to 53.4 on Ford Reduction; Accepts Deposited Stocks. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/grants-one-more-day-for-union-gas-hearing-maltbie-to-close-brooklyn.html | GRANTS ONE MORE DAY FOR UNION GAS HEARING; Maltbie to Close Brooklyn Rate Case--Revenue Increase for Company Shown. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/augusts-cotton-exports-value-of-raw-cotton-shipped-last-month-above.html | AUGUST'S COTTON EXPORTS; Value of Raw Cotton Shipped Last Month Above 1929 or 1928. | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/morrow-in-capital-reports-to-hoover-he-is-guest-of-president-as-he.html | MORROW IN CAPITAL REPORTS TO HOOVER; He Is Guest of President as He Winds Up Ambassadorial Duties Before Campaign. FIRST SPEECH TO BE OCT. 10 It Will Be at Newark, With Seven Others to Follow--J.R. Clark Talked of for Mexican Post. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/robert-judson-kenworthy-ill.html | Robert Judson Kenworthy Ill. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/littau-will-head-omaha-orchestra-musical-director-of-roxy-theatre.html | LITTAU WILL HEAD OMAHA ORCHESTRA; Musical Director of Roxy Theatre to Succeed Sandor Harmati as Conductor.NOTED FOR RADIO CONCERTSHe Is One of Few Native-Born Musicians to Lead an AmericanSymphony Group. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/philadelphia-cutrate-taxis-barred.html | Philadelphia Cut-Rate Taxis Barred | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/entries-out-for-psal-fencing.html | Entries Out for P.S.A.L. Fencing. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/london-boxing-promoter-is-ill.html | London Boxing Promoter Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/gets-music-scholarship-brookfield-conservatory-to-award-lambert.html | GETS MUSIC SCHOLARSHIP; Brookfield Conservatory to Award Lambert Memorial Prize Oct. 10. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/reds-forfeit-bonds-in-gastonia-slaying-civil-liberties-union-fails.html | Reds Forfeit Bonds in Gastonia Slaying; Civil Liberties Union Fails to Produce Men | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/ban-on-sheep-for-russia-soviet-attempt-to-acquire-flocks-disturbs.html | BAN ON SHEEP FOR RUSSIA.; Soviet Attempt to Acquire Flocks Disturbs Australian Wool Growers. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/strikers-in-lugo-quiet.html | Strikers in Lugo Quiet. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/jones-averaged-72-in-merion-tourney-completed-152-holes-in-612.html | JONES AVERAGED 72 IN MERION TOURNEY; Completed 152 Holes in 612 Strokes, Only 17 Above Par, in Amateur Event. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/the-pilgrim-trust.html | THE PILGRIM TRUST. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/governor-wont-comment.html | GOVERNOR WON'T COMMENT. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/22896-for-voters-tests-added-funds-to-permit-holding-of.html | $22,896 FOR VOTERS TESTS. Added Funds to Permit Holding of Examinations in 657 Schools. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/democrats-adopt-straight-wet-plank-and-bar-immunity-pleas-in.html | DEMOCRATS ADOPT STRAIGHT WET PLANK AND BAR IMMUNITY PLEAS IN PLATFORM; CURRY ENDS AIDES' REVOLT ON TESTIFYING; TAMMANY CHIEFS PLACATED Curry, at Conference in Syracuse, Gets Pledge of Loyalty to Ticket. IRE AT ROOSEVELT WANES Mounting Resentment at Letter to Walker on Immunity Is Quelled by Quick Action. OFFICIALS TO SIGN WAIVERS Walker to Warn Chiefs When They Return, but Won't Discuss Course If They Balk. CURRY MOLLIFIES LEADERS. CURRY PLACATES TAMMANY CHIEFS | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/tariff-rift-widens-in-league-debate-overseas-members-clash-with.html | TARIFF RIFT WIDENS IN LEAGUE DEBATE; Overseas Members Clash With Europeans on Approval of Regional Treaties. GRAIN RATES CHIEF ISSUE increasing Difficulties Forecast at Conference for Economic Action In November. Resolutions Are Adopted. Japan Expresses Anxiety. Supported by Rumania. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/plainfield-golf-pro-scores-ace.html | Plainfield Golf Pro Scores Ace. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/sets-new-plane-record-ford-pilot-flies-157-miles-an-hour-with.html | SETS NEW PLANE RECORD; Ford Pilot Flies 157 Miles an Hour With 2,000-Kilogram Load. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/courtesy-is-urged-on-police-rookies-mulrooney-tells-graduating.html | COURTESY IS URGED ON POLICE ROOKIES; Mulrooney Tells Graduating Class Visitors to City Form Impressions From the Force. 5,000 WATCH EXERCISES First Group of College to Train Outdoors Spent Three Monthsat Pelham Bay. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/syracuse-prepares-for-hobart-contest-line-and-back-field-used-in.html | SYRACUSE PREPARES FOR HOBART CONTEST; Line and Back Field Used in Start of R.P.I. Game Likely to Remain Intact. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/obituary-3--no-title.html | Obituary 3 -- No Title | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/predict-steady-rise-in-nations-business-chain-store-convention.html | PREDICT STEADY RISE IN NATION'S BUSINESS; Chain Store Convention Delegates At Chicago Look for Price Increases. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/business-world-merchandise-orders-off-await-pickup-in-coat-activity.html | BUSINESS WORLD; Merchandise Orders Off. Await Pick-Up in Coat Activity. Chains Plan Spring Buying. Home Furnishings Gain Predicted. Sharp Drop in Glassware Orders. Beaver Sells Well at Auction. Armory, Browne & Co. Reorganized. Hosiery Price Trend Since 1925. Sheets and Blankets Active. Gray Goods Trade Off; Prices Firm | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/griffiths-knocks-out-rocco.html | Griffiths Knocks Out Rocco. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/helen-kane-denies-plan-for-wedding-attempt-to-obtain-loan-for.html | HELEN KANE DENIES PLAN FOR WEDDING; Attempt to Obtain Loan for Posner Also Disclaimed by Actress at Hearing. WARNED ON CONTEMPT Referee Tells Her Refusal to Answer Questions Might Start Proceedings. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/republicans-name-close-for-justice-county-judge-is-nominated-by.html | REPUBLICANS NAME CLOSE FOR JUSTICE; County Judge Is Nominated by Acclamation as Candidate in Ninth Judicial District | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/bond-club-to-hear-dr-schacht.html | Bond Club to Hear Dr. Schacht. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/the-taxicab-report.html | THE TAXICAB REPORT. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/convention-looks-to-1932-wagner-and-davis-sound-national-note-as.html | CONVENTION LOOKS TO 1932; Wagner and Davis Sound National Note as They Attack Republicans. SENATOR FLAYS JOB BUYING He Would Throw All Defiled Officials Out of Office--Blames Hoover for Distress.GOVERNOR DOMINATES ALL Roosevelt, Lehman, Tremaine and Bennett Are Slated forNomination Today. Agree on Bennett. The Prohibition Plank. Wagner Refers to Scandal. National Note Stressed. Curry Gets Ovation. | True | By Wa. Warn. Special To the New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/new-jersey-anglers-win-jordan-harkins-and-boyette-lead-in-east.html | NEW JERSEY ANGLERS WIN.; Jordan, Harkins and Boyette Lead In East Coast Tourney. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/ilya-repin-is-dead-russian-painter-noted-artist-in-genre-and.html | ILYA REPIN IS DEAD; RUSSIAN PAINTER; Noted Artist in Genre and Portraits Had Been Exile in Finland Since Soviet Regime.PAINTED CONTEMPORARIESHis Historical Subjects Were Renowned for National Qualities--One of Three Greatest. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/27-arrested-in-melee-in-5th-av-dress-strike-union-leaders-clash.html | 27 ARRESTED IN MELEE IN 5TH AV. DRESS STRIKE; Union Leaders Clash With Unorganized Workers in 57th St.--Four Get Suspended Terms. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/shade-is-beaten-in-london-fight-loses-to-harvey-british.html | SHADE IS BEATEN IN LONDON FIGHT; Loses to Harvey, British Middleweight Champion, by CloseMargin in 15 Rounds.VICTOR RALLIES TO WINStages Drive in Final Three SessionsWhile American Tires UndertheFast Pace. Harvey Launches His Drive. Shade Refuses to Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/parents-certain-crater-is-alive.html | Parents Certain Crater Is Alive. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/hungary-accepts-invitation-to-compete-at-horse-show.html | Hungary Accepts Invitation To Compete at Horse Show | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/clivelle-gains-verdict-outpoints-holmberg-in-main-bout-at-lenox-sc.html | CLIVELLE GAINS VERDICT.; Outpoints Holmberg in Main Bout at Lenox S.C. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/mr-hoover-on-angling.html | MR. HOOVER ON ANGLING. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/cornell-in-aerial-drill-byer-ives-handleman-stress-passing-accuracy.html | CORNELL IN AERIAL DRILL.; Byer, Ives, Handleman Stress Passing Accuracy at Light Session. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/writer-and-artist-wed-geraldine-fitch-married-to-count-momer-in.html | WRITER AND ARTIST WED; Geraldine Fitch Married to Count Momer in Municipal Chapel. | True | | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/hard-rutgers-scrimmage-players-put-through-the-most-strenuous-drill.html | HARD RUTGERS SCRIMMAGE; Players Put Through the Most Strenuous Drill of the Season. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/the-play-civilizations-nobleman.html | THE PLAY; Civilization's Nobleman. | True | By J. Brooks Atkinson. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/hoppe-is-double-victor.html | Hoppe Is Double Victor. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/wagner-quits-post-as-red-sox-pilot-carrigans-successor-and-once.html | WAGNER QUITS POST AS RED SOX PILOT; Carrigan's Successor and Once Famous Shortstop Resigns After One-Year Service. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/orders-newspapers-sold-federal-court-in-augusta-acts-in-lavarrehall.html | ORDERS NEWSPAPERS SOLD.; Federal Court in Augusta Acts In Lavarre-Hall Case. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/4-premieres-next-week-opening-of-lenore-ulric-in-pagan-lady-has.html | 4 PREMIERES NEXT WEEK.; Opening of Lenore Ulric in "Pagan Lady" Has Been Postponed. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/jc-collingwood-stock-broker-dies-head-of-harvey-fisk-sons-collapses.html | J.C. COLLINGWOOD, STOCK BROKER, DIES; Head of Harvey Fisk & Sons Collapses on Ferryboat on Way to Offices. MEMBER OF THE EXCHANGE Director In Several Corporations-- Partner, F.M. Halsey, Kept From Offices by Wife's Death. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/hoover-makes-plea-to-check-accidents-cites-100000-annual-death-toll.html | HOOVER MAKES PLEA TO CHECK ACCIDENTS; Cites 100,000 Annual Death Toll in Message to National Safety Congress. PREVENTION HELD POSSIBLE 7,000 Delegates at Pittsburgh Begin Study of the Means to Reduce Fatalities. Text of the President's Message. 33,000 Deaths Predicted. Baltimore Wins Award. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/general-gouraud-due-on-liner-today-ile-de-france-to-bring-him-for.html | GENERAL GOURAUD DUE ON LINER TODAY; Ile de France to Bring Him for Legion Convention-- Claudel Also Is on Board. 5 SHIPS TO DOCK, 4 TO SAIL Viscount Leverhulme, Marcus Daly, Serge Koussevitzky and Mrs. E.C. Hewitt Among Arrivals. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/denies-chilean-reform-official-says-president-does-not-plan.html | DENIES CHILEAN REFORM.; Official Says President Does Not Plan Parliamentary Government. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/fordham-varsity-works-on-tackling-squad-practices-bringing-down.html | FORDHAM VARSITY WORKS ON TACKLING; Squad Practices Bringing Down Ball Carriers, Then Runs Through Signals. AERIALS ALSO STRESSED Coach Seeks More Effective Use of Forwards-- Fisher Sees Drill from Sidelines. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/state-scotland-yard-favored-by-butcher-crime-commission-member-back.html | STATE 'SCOTLAND YARD' FAVORED BY BUTCHER; Crime Commission Member, Back From Europe, Maps a Central Detective Service. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/princeton-reviews-full-list-of-plays-varsity-works-for-speed-in.html | PRINCETON REVIEWS FULL LIST OF PLAYS; Varsity Works for Speed in Drill for Scrimmage With Villanova Today. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/text-of-immunity-and-prohibition-declarations-as-adopted-by.html | Text of Immunity and Prohibition Declarations As Adopted by Democrats in State Convention | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/st-johns-to-work-for-speedier-line-many-changes-on-team-planned-as.html | ST. JOHN'S TO WORK FOR SPEEDIER LINE; Many Changes on Team Planned as Squad Begins Fourth Week of Training. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/suspending-kelley-dr-wilbur-demands-full-oil-inquiry-secretary.html | SUSPENDING KELLEY, DR. WILBUR DEMANDS FULL OIL INQUIRY; Secretary Rejects Resignation and Calls on Official for Names, Dates and Facts. NO SHALE LEASES ISSUED His Reply to Charges Explains Dealing With Colorado Claims Under Conservation Policy. ISSUE NOW IN LITIGATION Nye Predicts Investigation by the Senate and Kelley Declares He Is Ready for It. Secretary Wilbur's Reply. Patents Allowed by High Court. DR. WILBUR DEMANDS FULL OIL INQUIRY Challenges to Claims Pressed. Test Cases Now Pending. Individual Claimants on Record. Order Issued in Oil Claim Case. | True | Special to The New York Times. | C1B88240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/laborites-concede-right-of-secession-to-british-states-no-one-now.html | LABORITES CONCEDE RIGHT OF SECESSION TO BRITISH STATES; No One Now Questions It, With Britain and Dominions Equal, J.H. Thomas Reveals. FORECASTS EMPIRE COURT To Judge Disputes Between the Nations Within Commonwealth -- Privy Council Stays. BALDWIN KEEPS LEADERSHIP He Tried to Resign and May Step Out Later-- Tories Aggressive Against Fees In Party. Predicts an Empire Court. To Further World Peace. LABORITES CONCEDE RIGHT OF SECESSION | | By Charles A. Selden. Special Cable To the New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/ward-reelected-sees-tuttle-sweep-westchester-republican-chief.html | WARD, RE-ELECTED, SEES TUTTLE SWEEP; Westchester Republican Chief, Chosen for 35th Term, Says Nominee Is a "Winner." DEFENDS COUNTY'S DEBT $66,000,000 Total Will Increase, He Asserts--Leader Hails New Day of Honest Politics. Calls Tuttle a "Winner." Predicts Larger Debt. | True | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/english-trainer-barred-chapman-warned-off-tracks-for-druggingsecond.html | ENGLISH TRAINER BARRED; Chapman Warned Off Tracks for Drugging--Second Case in 2 Weeks | | Wireless to THE NEW YORK TIMES. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/columbia-oarsmen-start-fall-rowing-sixtyfive-freshmen-report-for.html | COLUMBIA OARSMEN START FALL ROWING; Sixty-five Freshmen Report for Drill-- Fifteen Varsity Aspirants on Hand. | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/federal-and-state-calls-issued-for-bank-statements.html | Federal and State Calls Issued for Bank Statements | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/herbert-c-leeds-yachtsman-dead-sailed-on-defenders-of-americas-cup.html | HERBERT C. LEEDS, YACHTSMAN, DEAD; Sailed on Defenders of America's Cup in Four Series of Races. | | Special to The New York Times. | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/nationwide-hookup-for-the-series-ready-broadcasting-will-start-at-1.html | Nation-Wide Hook-Up for the Series Ready; Broadcasting Will start at 1 P.M. Tomorrow | True | | C1B88240 |
| 1930-09-30 | 1930-09-30 | https://www.nytimes.com/1930/09/30/archives/holy-cross-on-defensive-stresses-aerial-work-in-pointing-for.html | HOLY CROSS ON DEFENSIVE; Stresses Aerial Work in Pointing for Providence Game. | True | Special to The New York Times. | C1B88240 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/yale-rowing-coach-picks-four-eights-candidates-selected-from.html | YALE ROWING COACH PICKS FOUR EIGHTS; Candidates Selected From Varsity Squad of Fifty to WorkDaily on Housatonic. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/two-inquiries-aim-at-oil-land-facts-wilbur-asks-department-of.html | TWO INQUIRIES AIM AT OIL LAND FACTS; Wilbur Asks Department of Justice to Examine Kelley's Charges. DENOUNCES THEM AS FALSE He Reiterates That No Lease of Shale Grounds Has Been Granted by Administration. NYE SEEKS INFORMATION "Surprised" at Looting Accusation, He Writes Suspended Clerk-- Senate Action Foreseen. Senator Nye's Letter to Kelley. Philadelphia Building Permits Up. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/t-w-lamont-60-years-old-banker-passes-anniversary-of-his-birth-at.html | T. W. LAMONT 60 YEARS OLD; Banker Passes Anniversary of His Birth at His Desk. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/harriss-campaign-expense-10490.html | Harris's Campaign Expense $10,490 | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/parole-violator-back-in-sing-sing.html | Parole Violator Back in Sing Sing | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/citizens-union-asks-funds-needs-money-to-give-information-on.html | CITIZENS UNION ASKS FUNDS; Needs Money to Give Information on Candidates for Election. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/hoover-starts-power-presses-key-opening-new-england-hydroelectric.html | HOOVER STARTS POWER.; Presses Key Opening New England Hydroelectric Plant. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/seeks-vote-fraud-data-riegelman-asks-voorhis-to-get-full.html | SEEKS VOTE FRAUD DATA.; Riegelman Asks Voorhis to Get Full Information at Registration. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/colgate-holds-scrimmage-long-signal-drill-and-half-hour-of-contact.html | COLGATE HOLDS SCRIMMAGE; Long Signal Drill and Half Hour of Contact Work Held. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/women-golfers-of-canada-to-meet-us-senors-team.html | Women Golfers of Canada To Meet U.S. Senior' Team | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/high-rentals-paid-in-times-sq-area-small-building-in-fortieth-st.html | HIGH RENTALS PAID IN TIMES SQ. AREA; Small Building in Fortieth St. Owned by Deane Estate Brings $24,000 a Year. MANY MARKET GAINS NOTED Increase in Sales, Leaseholds and Mortgages Gives Higher Tone to Trading. $2,000,000 House Lease Deal. West 85th Street House Leased. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/masaryk-reiterates-border-revision-view-but-qualifies-his-statement.html | MASARYK REITERATES BORDER REVISION VIEW; But Qualifies His Statement by Saying All Changes Are Up to Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/schools-set-twin-bill-clintonmorris-evanderroosevelt-games-at-polo.html | SCHOOLS SET TWIN BILL.; Clinton-Morris, Evander-Roosevelt Games at Polo Grounds Oct. 13. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/mrs-st-coleman-gets-reno-decree-daughter-of-ehh-simmons-exhead-of.html | MRS. S.T. COLEMAN GETS RENO DECREE; Daughter of E.H.H. Simmons, Ex-Head of New York Stock Exchange, Charged Cruelty. W. M. LOVEJOY IS DIVORCED Former Betty D. Stoddard Accuses Yale's 1924 Football Captain of Faultfinding and--Abuse. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/icepacked-volcano-is-found-in-alaska-the-rev-b-r-hubbard-jesuit.html | ICE-PACKED VOLCANO IS FOUND IN ALASKA; The Rev. B. R. Hubbard, Jesuit Priest, Tells of Two Largest Active Craters in World. HE IS FIRST TO VIEW THEM Geologist and Four Students Spent Four Summers in Exploration, Carrying 100-Pound Packs. Football Players His Aides. 25 Square Miles of Ice. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/to-launch-yacht-today-j-a-macdonalds-191foot-craft-to-take-to-water.html | TO LAUNCH YACHT TODAY.; J. A. MacDonald's 191-Foot Craft to Take to Water Equipped. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/dr-elizabeth-l-peck-dies-in-philadelphia-she-was-sole-member-of.html | DR. ELIZABETH L. PECK DIES IN PHILADELPHIA; She Was Sole Member of Woman's Hospital Medical Staff When Institution Was Founded. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/mrs-healy-defiant-gets-sixday-grace-tammany-leaders-wife-must-then.html | MRS. HEALY DEFIANT; GETS SIX-DAY GRACE; Tammany Leader's Wife Must Then Tell of Ewald Loan or Face Jail Sentence. HALED TO COURT 5 TIMES Mayor Prepares to Compel All Tammany Office-holders to Waive Immunity. MRS. HEALY DEFIANT; GETS SIX-DAY GRACE Tammany Leaders Back Today. New Indictments Expected. Fought Taking Oath. Mrs. Healy's Answers Read. Mrs. Healy's Lawyer Intervenes. Motions to Be Heard on Monday. 9 MORE COURT CLERKS SHIFTED BY CORRIGAN Chief Magistrate Silent on His Fourth Shake-Up-- Confers With Mayor. Pickpocket Gets Maximum Term. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/nyu-squad-works-on-aerial-attack-meehan-sends-players-through.html | N.Y.U. SQUAD WORKS ON AERIAL ATTACK; Meehan Sends Players Through Two-Hour Sessions in Drive for Improvement. SPEED IS ALSO STRESSED Violet Coach Spurs Varsity to Faster Pace, Pointing Out Slowness in Opener. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/soviet-trade-here-gained-28-in-year-amtorg-reports-177000000.html | SOVIET TRADE HERE GAINED 28% IN YEAR; Amtorg Reports $177,000,000 Business--Purchases Put at $145,000,000. CRITICISM REDUCED CREDIT Congressional Inquiry Had Bad Effect, Russians Declare --Grain Dumping Doubted. EXPANSION IS PREDICTED No Curtailment Is Expected at End of Five-Year Plan, Red Officials Here Assert. Credit Hurt by Criticism. Increased Trade Predicted. Held for Bogus Insignia on Car. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/vause-takes-stand-admits-30000-fee-but-former-judge-denies-he.html | VAUSE TAKES STAND, ADMITS $30,000 FEE; But Former Judge Denies He Received More Than His Tax Report Included. SAYS ANOTHER GOT $35,000 Declares He Shared $120,000 for Pier Lease Work With Boyle and Man Named Baxter. CATHOLIC ANSWERS CANNON Boston Dry Leader Denies Churchmen as Class Oppose Prohibition. LIQUOR SEIZED AT NEWPORT Coast Guard Gets Haul Worth $25,000, but Smugglers Escape. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/new-yorker-herold-is-greeted-by-hoover-roosevelt-and-walker-also.html | NEW YORKER HEROLD IS GREETED BY HOOVER; Roosevelt and Walker Also Congratulate German Language Newspaper on 50th Anniversary. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/amherst-freshmen-report.html | Amherst Freshmen Report. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/bonds-are-called-by-three-countries-italy-will-retire-1966200-of.html | BONDS ARE CALLED BY THREE COUNTRIES; Italy Will Retire $1,966,200 of External Loan Sinking Fund 7 Per Cents. ARGENTINA ASKS TENDERS New South Wales in List-- Redemptions by International Saltand Valvoline Oil. | True | | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/lipton-cup-fund-4017-contributors-continue-to-praise-sportsmanship.html | LIPTON CUP FUND $4,017.; Contributors Continue to Praise Sportsmanship of Yachtsman. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/union-county-to-vote-on-park-plan.html | Union County to Vote on Park Plan. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/veteran-to-see-games-bradley-who-pitched-nohit-game-in-1876-to.html | VETERAN TO SEE GAMES.; Bradley, Who Pitched No-Hit Game in 1876, to Attend. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/infantile-paralysis-takes-prof-forsythe-wesleyan-student-also-dies.html | INFANTILE PARALYSIS TAKES PROF. FORSYTHE; Wesleyan Student Also Dies-- Five Deaths From the Disease at Middletown, Conn. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/ends-54-years-as-rail-man-g-e-hustis-retires-as-controller-of.html | ENDS 54 YEARS AS RAIL MAN.; G. E. Hustis Retires as Controller of Lackawanna--P.R.R. Pensions 96 | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/leaseholds-listed-east-side-and-downtown-realty-under-new-control.html | LEASEHOLDS LISTED.; East Side and Downtown Realty Under New Control. RAZING HAVENMEYER HOUSE Wreckers Prepare Fifth Avenue Site for $2,000,000 Apartment. Massapequa Park Plots Sold. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/tries-channel-swim-again-mercedes-gleitze-seeks-to-repeat-her.html | TRIES CHANNEL SWIM AGAIN; Mercedes Gleitze Seeks to Repeat Her Previous Unrecognized Feat. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/prominent-britons-sailing-on-aquitania-six-other-liners-leaving.html | PROMINENT BRITONS SAILING ON AQUITANIA; Six Other Liners Leaving Port --Three, Including Europa, Are Bound In. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/rich-eskimos-fly-for-sport-and-enjoy-radios-says-traders.html | Rich Eskimos Fly for Sport And Enjoy Radios, Say Traders | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/swiss-quadruplets-50-reunited-as-3-cross-oceans-for-meeting.html | Swiss Quadruplets, 50, Reunited, As 3 Cross Oceans for Meeting | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/marriage-licenses-decline-here.html | Marriage Licenses Decline Here. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/ortiz-rubio-gives-up-trip-abandons-northern-mexico-journey-because.html | ORTIZ RUBIO GIVES UP TRIP.; Abandons Northern Mexico Journey Because of Slight Indisposition. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/dahl-heads-irt-with-full-power-to-push-unification-election-as.html | DAHL HEADS I.R.T., WITH FULL POWER TO PUSH UNIFICATION; Election as Chairman Opens Way for City to Deal With One Spokesman for All Lines. HE SUCCEEDS BERWIND Chosen to Direct Executive Committee to Which Walsh, Hayden and Wiggin Are Named.HEDLEY AGAIN PRESIDENT Walker Hails Action as Hopeful, butUntermyer Sees Possible Dangerin Move. Strong Bank Representation. DAHL HEADS I.R.T. TO PUSH UNIFICATION Dahl Outstanding Figure. Mayor Sees Outlook Hopeful. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/syracuse-plans-change-frank-may-replace-fishel-at-fullback-next.html | SYRACUSE PLANS CHANGE.; Frank May Replace Fishel at Fullback Next Saturday. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/boy-hour-ahead-of-record-on-his-flight-to-the-coast.html | Boy Hour Ahead of Record On His Flight to the Coast | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/briand-hits-at-foes-trying-to-oust-him-acts-quickly-at-geneva-to.html | BRIAND HITS AT FOES TRYING TO OUST HIM; Acts Quickly at Geneva to Save Peace Policy as Nationalists Open Fight in Paris. CURTIUS PLEDGES HIS AID Answers Appeal for German Moderation--Reich Fears Loss of Briand. Repercussions Uncertain. BRIAND HITS AT FOES TRYING TO OUST HIM Decides to Speak. Borden, Curtius and Briand Speak Briand Scores British Stand. Need of Disarmament Seen. Speech Fascinates Curtis. Foresees Agreement. Count Apponyi Speaks. | True | By Clarence A. Streit. Special Cable To the New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/mrs-van-loan-fights-her-husbands-suit-charges-cruelty-and-seeks.html | MRS. VAN LOAN FIGHTS HER HUSBAND'S SUIT; Charges Cruelty and Seeks Custody of Daughter in CrossBill Against Writer. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/finds-import-loss-small-in-quantity-chamber-of-commerce-analysis.html | FINDS IMPORT LOSS SMALL IN QUANTITY; Chamber of Commerce Analysis Shows Volume Was Only 10% Below 1929 Up to July. VALUE 24 PER CENT LOWER Of the 79 Principal Import Items 28 Gained This Year in Quantity, It Is Noted. Physical Volume Large. Drop in Values Sharp. | True | Special to The New York Times. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/markets-in-london-paris-and-berlin-trend-downward-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange--Short Loans in Keen Demand. FRENCH STOCKS STILL WEAK Short-Lived Rally Gives Way to Further Depression--German Boerse Closes Firm. London Closing Prices. Paris Closing Prices. Berlin Rallies in Late Trading. Berlin Closing Prices. ITALIAN STOCK PRICES. | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/film-shown-in-injury-suit-boy-auto-victim-wins-16000-despite.html | FILM SHOWN IN INJURY SUIT.; Boy Auto Victim Wins $16,000 Despite Pictures of Him at Play. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/england-hails-miss-nuthall-on-return-from-u-s-success.html | England Hails Miss Nuthall On Return From U. S. Success | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/sales-in-new-jersey-many-dwellings-in-jersey-city-are-transferred.html | SALES IN NEW JERSEY.; Many Dwellings in Jersey City Are Transferred. FLUSHING HOUSES PLANNED Sites Are Acquired for Apartment Houses and Dwellings. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/girl-scouts-visited-by-presidents-wife-mrs-hoover-wearing-uniform.html | GIRL SCOUTS VISITED BY PRESIDENT'S WIFE; Mrs. Hoover, Wearing Uniform, Attends Indianapolis Convention --Goes to Cleveland Today. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/rev-efmgoldrick-queens-pastor-dead-priest-of-church-in-flushing-for.html | REV. E.F.M'GOLDRICK QUEENS PASTOR, DEAD; Priest of Church in Flushing for Fifteen Years Succumbs in Hospital of Age of 60. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/bond-prices-ease-in-lively-trading-dealings-on-stock-exchange.html | BOND PRICES EASE IN LIVELY TRADING; Dealings on Stock Exchange $14,326,000 Largest Day's Total Since April 16. RAILS AND UTILITIES FIRM Domestic Averages, However, Are Sharply Down--Foreign Loans Generally Lower. New York Title's Business Gains. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/stock-exchange-seat-down-5000.html | Stock Exchange Seat Down $5,000. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/lead-in-westchester-open-taken-by-macfarlanes-148-creavy-second.html | Lead in Westchester Open Taken by Macfarlane's 148; Creavy Second; MACFARLANE LEADS WESTCHESTER OPEN Rallies With 72 in Afternoon to Total 148, Two Strokes Better Than Creavy. CRUICKSHANK SCORES 151 Farrell, Joe Turnesa and Brady Find Trouble at Fenimore, but Remain in Fight. Creavy Over Par Twice. Farrell Starts With 82. | True | By. William D. Richardson. Special To the New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/matsuyama-defeats-carlson.html | Matsuyama Defeats Carlson. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/cocoa-exchange-anniversary-today.html | Cocoa Exchange Anniversary Today | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/11-savings-banks-cut-interest-to-4-the-16-others-in-manhattan-and.html | 11 SAVINGS BANKS CUT INTEREST TO 4%; The 16 Others in Manhattan and Those in Brooklyn Expected Also to End Rate of 4 % CHEAP MONEY CHIEF CAUSE Investments of Institutions Show Decline in Yield--Ruling Is Effective Today. Statement Issued by the Banks. Seamen's Bank Limits Deposits. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/see-soviet-buying-grain-in-3-months-british-observers-think-russia.html | SEE SOVIET BUYING GRAIN IN 3 MONTHS; British Observers Think Russia Is Selling Wheat to Meet Bills Here and in England. DISCREPANCY IN ESTIMATES Figures for Exports to Britain Put at 150,000 Tons for Year and 450,000 Since July 1. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/bennett-a-legion-leader-democratic-nominee-who-is-37-was-born-in.html | BENNETT A LEGION LEADER.; Democratic Nominee, Who Is 37, Was Born in Brooklyn. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/drop-in-car-loadings-for-week-ended-sept-20-contrasts-with-usual.html | Drop in Car Loadings for Week Ended Sept. 20 Contrasts With Usual Gain--Index Off Sharply | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/us-steel-takes-over-oil-well-supply-co-19000000-purchase-will-be.html | U.S. STEEL TAKES OVER OIL WELL SUPPLY CO.; $19,000,000 Purchase Will Be Settled Partly in Cash and Partly in Common Shares. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/gov-roosevelt-appoints-lj-ehret.html | Gov. Roosevelt Appoints L. J. Ehret. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/arab-tension-high-as-2-face-accusers-crowd-outside-palestine-court.html | ARAB TENSION HIGH AS 2 FACE ACCUSERS; Crowd Outside Palestine Court Shows Sympathy as Alleged Murderers Arrive. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/students-fight-police-in-streets-of-havana-12-wounded-in.html | Students Fight Police in Streets of Havana; 12 Wounded in Anti-Machado Demonstration | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/german-night-at-casino-characteristic-music-provided-for-dining-and.html | GERMAN NIGHT AT CASINO.; Characteristic Music Provided for Dining and Dancing Parties. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/economics-absorbs-premiers-in-london-only-two-from-south-africa-and.html | ECONOMICS ABSORBS PREMIERS IN LONDON; Only Two, From South Africa and Ireland, Show Interest in Politics of Parley . TRADE STIMULI SOUGHT Great State Dinner Is Given to the Empire Conference Delegates on Eve of First Session. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/wesleyan-begins-again-coach-decides-squad-needs-to-return-to.html | WESLEYAN BEGINS AGAIN.; Coach Decides Squad Needs to Return to Fundamentals. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/assertions-vs-proof.html | ASSERTIONS VS. PROOF. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/says-jersey-buses-cut-rail-earnings-engineer-tells-abell-board.html | SAYS JERSEY BUSES CUT RAIL EARNINGS; Engineer Tells Abell Board Roads Pay $6,000,000 Tax While Motors Are Exempt. HIGHWAY BODY DEFENDED Barnett Opposes Plan for a Single Commissioner--Road Projects to Take 6 Years, Says Bauer. Functions Classified. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/britain-to-take-census-april-24.html | Britain to Take Census April 24. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/williams-in-scrimmage-varsity-tries-new-plays-and-gains-easily.html | WILLIAMS IN SCRIMMAGE.; Varsity Tries New Plays and Gains Easily Against Reserves. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/29-seized-in-5th-av-strike-dress-union-leader-among-those-held-in.html | 29 SEIZED IN 5TH AV. STRIKE; Dress Union Leader Among Those Held in 57th Street Clash. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/notables-return-from-trips-abroad-fl-kohlman-dr-cadman-frank-d.html | NOTABLES RETURN FROM TRIPS ABROAD; F.L. Kohlman, Dr. Cadman, Frank D. Salisbury and Dr. P.H. de Kruif on Olympic. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/writs-curb-pickets-in-virginia-strike-union-is-barred-by-two-courts.html | WRITS CURB PICKETS IN VIRGINIA STRIKE; Union Is Barred by Two Courts From Preventing Entry of Any One Into Cotton Mills. PERSUASION IS PERMITTED Action Follows Failure of Superintendent to Gain Entry With Three Non-Union Men. HOSPITAL TO SEEK $350,000 North Hudson Institution Plans Drive for Improvement Funds. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/lafayette-soccer-drill-starts.html | Lafayette Soccer Drill Starts. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/burchs-tambour-wins-the-gadabout-finishes-length-and-a-half-in.html | BURCH'S TAMBOUR WINS THE GADABOUT; Finishes Length and a Half in Front of Dark Edwina In Field of Ten. OUTSIDERS WIN FOUR RACES Besides Tambour, Dunlin's Lad, Voltear and Con Amore Spring Have r de Grace Upsets. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/maryland-holds-drill-twohour-session-is-staged-in-preparation-for.html | MARYLAND HOLDS DRILL.; Two-Hour Session Is Staged in Preparation for Yale Game. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/st-johns-engages-in-long-scrimmage-plays-against-long-island-u.html | ST. JOHN'S ENGAGES IN LONG SCRIMMAGE; Plays Against Long Island U. Eleven for an Hour, Using Two Complete Teams. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/austrian-dreyfus-freed-schober-government-pardons-young-latvian-jew.html | AUSTRIAN 'DREYFUS' FREED; Schober Government Pardons Young Latvian Jew as Final Act. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/discuss-guggenheim-gift-dr-milliken-and-akron-officials-map.html | DISCUSS GUGGENHEIM GIFT.; Dr. Milliken and Akron Officials Map Lighter-Than-Air Research. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/trading-in-stocks-heavier-for-month-53545145-shares-in-september.html | TRADING IN STOCKS HEAVIER FOR MONTH; 53,545,145 Shares in September Against 39,869,500 in August on Stock Exchange. INCREASE IN BOND DEALINGS $1,604,100 Rise Shown to $226,411,100--Curb Transactions Also on Larger Scale. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/british-revenues-drop-251094330-deficit-for-first-six-months-is.html | BRITISH REVENUES DROP $251,094,330; Deficit for First Six Months Is Slightly Less Than Last Year, Though Receipts Rise. EXPENSES SHOW INCREASE Income Tax Totals Also Rise a Little--Stamp Tax and Customs Revenues Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/berg-wins-in-newspaper-golf.html | Berg Wins In Newspaper Golf. | True | | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/carload-estimates-cut-in-12-regions-freight-requirements-call-for.html | CARLOAD ESTIMATES CUT IN 12 REGIONS; Freight Requirements Call for 600,120 Cars Fewer This Quarter than in 1929. ATLANTIC STATES EXCEPTED Boards Forecast Heavier Shipments of Eleven Out of Twenty-nine Principal Commodities. ADD TO NEW HAVEN HOLDING P. R. R. and Pennroad Stock Buying Since April Disclosed. Decline in Raw Sugar Stocks. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/mgorgary-loses-decision-to-jeby-east-side-boxer-takes-all-six.html | M'GORGARY LOSES DECISION TO JEBY; East Side Boxer Takes All Six Rounds in Main Event at Broadway Arena. SMITH STOPS EDDIE IN 5TH Referee Halts Semi-Final to Save German From Punishment-- Izzy Grove Triumphs. Eddie Is Outclassed. Caruso Knocks Out Barra. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/other-engagements-williamsbedford.html | Other Engagements; Williams--Bedford. | True | Photo by the Misses Selby. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/washington-doubts-menace-to-iraq-oil-capital-believes-interests-of.html | WASHINGTON DOUBTS MENACE TO IRAQ OIL; Capital Believes Interests of American Companies There Are Fully Protected. Ward Swears In New Aire. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/the-screen-fun-dash-and-beauty-new-maugham-play-opens-the.html | THE SCREEN; Fun, Dash and Beauty. NEW MAUGHAM PLAY OPENS "The Breadwinner" Is Well Received by London Audience. | True | By Mordaunt Hall. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/weatherwax-66-sets-yale-record.html | Weatherwax's 66 Sets Yale Record. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/the-governor-renominated.html | THE GOVERNOR RENOMINATED | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Engineers Public Service. Deposited Insurance Shares. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/movement-of-gold-reduced-for-month-10975000-exported-from-this-port.html | MOVEMENT OF GOLD REDUCED FOR MONTH; $10,975,000 Exported From This Port in September,Against $7,854,000 Imported. $149,727,100 GAIN IN YEAR Shipments Have Been Mainly to France and Canada--Brazil Sent $68,380,000 Here. FOREIGN BOND AVERAGES. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/the-safety-congress.html | THE SAFETY CONGRESS. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/cotton-under-10c-first-in-15-years-october-delivery-breaks-to-990c.html | COTTON UNDER 10C, FIRST IN 15 YEARS; October Delivery Breaks to 9.90c in Markets Here and in New Orleans. PRICES RALLY AFTER DIP Close at Gains of 7 to 20 Points Is Most Substantial Recovery in More Than a Week. FOREIGN COTTON ESTIMATE. Crop Put by Exchange Service at 12,017,000 Bales. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/kidnapped-russian-in-jail-prague-white-leader-found-to-be-under.html | KIDNAPPED RUSSIAN IN JAIL; Prague White Leader Found to Be Under Arrest After Hunt. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/thousands-mourn-daniel-guggenheim-temple-emanuel-is-filled-at.html | THOUSANDS MOURN DANIEL GUGGENHEIM; Temple Emanu-El Is Filled at Funeral Services and Great Throng Gathers Outside. SIMPLICITY MARKS RITES No Eulogy Is Delivered--Leaders in Many Fields Pay Last Tribute to Philanthropist. Buried in Plain Coffin. Two Sons With Mrs. Guggenheim. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/urges-new-stand-on-branch-banks-rs-hecht-warns-aba-delegates-they.html | URGES NEW STAND ON BRANCH BANKS; R.S. Hecht Warns A.B.A. Delegates They Must Realize SomeExtension Is Sure to Come.SCOUTS MONOPOLY FEARTendency Is Against RelyingonEastern Money Markets andCentralization, He Says. LONSDALE SEES UPTURN He Tells Cleveland Convention ofGreat Buying, EmploymentGains and Savings Increase. Small Banks' Failures Cited. Growth of Branch Banking Cited. No "Monopoly" Danger Seen. Changed Attitude to Be Urged. Lonsdale Sees "Upward Turn." Taxes Called Business Restraint. Radio Called Aid to Farmer. | True | From a Staff Correspondent of The New York Times. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/baby-joe-gans-beats-hambright.html | Baby Joe Gans Beats Hambright. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/bolivia-denies-oil-plot-brands-reports-in-chile-on-recent.html | BOLIVIA DENIES OIL PLOT.; Brands Reports In Chile on Recent Revolution as False. | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/cornell-players-return-viviano-pentecost-recovered-from-injuries.html | CORNELL PLAYERS RETURN.; Viviano, Pentecost, Recovered From Injuries, Work Out Again. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/earl-of-birkenhead-dies-at-age-of-58-onetime-lord-chancellor-loses.html | EARL OF BIRKENHEAD DIES AT AGE OF 58; One-Time Lord Chancellor Loses Long Fight Against Pneumonia at His London Home. KING AND NATION MOURN Leaders of All Parties Lament Loss of Genius in Affairs of State and a Steadfast Friend. Stricken Last April. "Best Brain in Britain." Friend and Foe Pay Tribute. WROUGHT HIS OWN CAREER. Birkenhead Won High Offices by Brilliant and Forceful Intellect. Great Capacity in Debate. Gives Opinion to Judge. Aristocratic in Appearance. Entered Business Later. FUNERAL TO BE SATURDAY. Earl of Birkenhead to Be Buried at His Country Home in Oxfordshire. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/morrow-back-home-silent-on-campaign-he-returns-to-englewood-from.html | MORROW BACK HOME; SILENT ON CAMPAIGN; He Returns to Englewood From Washington--Hoover Accepts Resignation as Envoy. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/king-feisal-to-fly-own-plane-orders-an-air-force-for-iraq.html | King Feisal to Fly Own Plane; Orders an Air Force for Iraq | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/3-young-musicians-win-artist-awards-judges-select-singer-cellist.html | 3 YOUNG MUSICIANS WIN ARTIST AWARDS; Judges Select Singer, 'Cellist and Pianist in Schubert Memorial Contest. TOUR ARRANGED FOR THEM Flora Collins, Olga Zundel and Sascha Gorodnitzki to Appear Also With Philharmonic Orchestra. TAXICAB REPORT PRAISED. But Wallstein Suggests Regulation by Transit Commission. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/business-world-commercial-paper-increase-in-buyers-here-cool.html | BUSINESS WORLD; COMMERCIAL PAPER. Increase in Buyers Here. Cool Weather Brings Quick Gains. Color Trend Toward Lighter Hues. Mail Orders on Men's Wear Heavy. Textile Shrinkers Form Group. Adopt Standard Towel Sizes. New Rugs Stimulate Buying. Squirrel In Demand at Auction. Furniture Orders Show Drop. Gray Goods Buying Declines. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/real-planes-will-be-targets-for-bomb-attack-at-san-antonio.html | Real Planes Will Be Targets For Bomb Attack at San Antonio | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/judge-extends-life-of-martin-grand-jury-federal-body-gets-until-oot.html | JUDGE EXTENDS LIFE OF MARTIN GRAND JURY; Federal Body Gets Until Oct. 29 to Finish Investigation of County Jurist's Stock Deals. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/gouraud-here-sees-world-peace-near-french-general-arriving-for.html | GOURAUD HERE, SEES WORLD PEACE NEAR; French General, Arriving for Legion Convention, Cites Briand's Amity Plea. HARBOR GUNS SALUTE HIM Mayor's Committee and Army Officials Greet Paris Governor, WhoRecalls Fraternity of 1917. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/few-bonds-called-before-maturity-totals-compared-with-last-year.html | FEW BONDS CALLED BEFORE MATURITY; Totals Compared With Last Year Continue to Decline-- September Tops August. UTILITIES IN THE LEAD Only Large Issue In Month's List Reported as $14,000,000 of Kansas Gas 6 Per Cents. Heavy Decline in a Year. Redemption Calls in September. Cdotex Common Ex Rights Monday | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/hard-drill-held-by-city-college-lavender-in-strenuous-workout-for.html | HARD DRILL HELD BY CITY COLLEGE; Lavender in Strenuous Workout for Lowell Textile Game-- Passing Is Stressed. VARSITY MEN SCRIMMAGE No Scoring Allowed In Encounter With Jayvees--Coach Shifts the Back Field. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/changes-in-firms.html | CHANGES IN FIRMS. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/argentina-welcomes-us-army-poloists-visit-hailed-as-spur-to-plan-to.html | ARGENTINA WELCOMES U.S. ARMY POLOISTS; Visit Hailed as Spur to Plan to Hold International Event in Buenos Aires. | True | Special to The New York Times. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/higgins-to-report-on-five-inquiries-mayor-to-get-findings-next-week.html | HIGGINS TO REPORT ON FIVE INQUIRIES; Mayor to Get Findings Next Week of Investigations Begun Last June. DEFERS PUBLIC HEARINGS Walker Awaits Data of Committee on Appeals Board and Pier Lease Facts of Dock Department. Investigate Garage Permits. Urges Fee Collecting Agency. GRAND JURY HEARS BERRY. Controller Testifies at Inquiry Into Rendt's Libel Charge. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/westchester-items-properties-bought-and-leased-in-various-sections.html | WESTCHESTER ITEMS; Properties Bought and Leased in Various Sections. BROOKLYN TRADING. Two Taxpayers in Flatbush Avenue Change Hands. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/dartmouth-in-scrimmage-ferry-blocks-two-punts--nims-replaces-hoffman.html | DARTMOUTH IN SCRIMMAGE.; Ferry Blocks Two Punts--Nims Replaces Hoffman at Guard. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/aid-salvation-army-drive-members-of-appeal-committee-map-plans-for.html | AID SALVATION ARMY DRIVE.; Members of Appeal Committee Map Plans for $2,500,000 Fund. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/miss-earhart-reports-on-air-line.html | Miss Earhart Reports on Air Line. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/phils-obtain-bolen-of-orioles-in-draft-pick-star-lefthander-in.html | PHILS OBTAIN BOLEN OF ORIOLES IN DRAFT; Pick Star Lefthander in Preference to Hauser--Wiley MooreGoes to the Red Sox. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/for-third-district-bench-charles-w-walton-and-hf-roy-named-by.html | FOR THIRD DISTRICT BENCH; Charles W. Walton and H.F. Roy Named by Republicans In Albany. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/yom-kippur-begins-at-sundown-today-chanting-of-kol-nidre-this.html | YOM KIPPUR BEGINS AT SUNDOWN TODAY; Chanting of Kol Nidre This Evening Will Mark Opening of Atonement Day. FAST TO BE OBSERVED Services to Be Held at Temples and Synagogues--400,000 Pupils to Be Absent From Schools. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/claudel-describes-his-operas-opening-french-ambassador-tells-of.html | CLAUDEL DESCRIBES HIS OPERA'S OPENING; French Ambassador Tells of Favorable Reception by Berlin of 'Christopher Columbus.' VETERANS BRING MEDAL Mrs. Henry Strong to Get the Cross of the Legion of Honor--Other Notables on Île de France. Maurois on Way to Princeton. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/tennessee-accused-of-rule-violation-conference-to-act-on-report.html | TENNESSEE ACCUSED OF RULE VIOLATION; Conference to Act on Report That Freshmen Were Drilled Before School Opened. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/new-vacuum-oil-chairman-herbert-baker-succeeds-g-p-whaley-seafoods.html | NEW VACUUM OIL CHAIRMAN; Herbert Baker Succeeds G. P. Whaley--Seafoods Adds to Board. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/ford-aids-munich-museum-makes-gift-of-240000-to-the-deutsches.html | FORD AIDS MUNICH MUSEUM.; Makes Gift of $240,000 to the Deutsches Institution. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/beck-lauds-utility-of-the-chain-store-representative-tells-chicago.html | BECK LAUDS UTILITY OF THE CHAIN STORE; Representative Tells Chicago Convention Laws Designed to Hamper System Will Fail. TRUST ACT HELD EXAMPLE J.C. Penney Says Steady Demand for Merchandise Helps Ease Depression in Industry. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/market-averages.html | MARKET AVERAGES. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS, NEW YORK CHARTERS. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/cattle-aid-actors-rescue-tramp-path-in-sierra-snow.html | Cattle Aid Actors' Rescue; Tramp Path in Sierra Snow | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/ashmead-elected-queens-chairman-jamaica-banker-succeeds-de-bragga.html | ASHMEAD ELECTED QUEENS CHAIRMAN; Jamaica Banker Succeeds De Bragga as Head of Republican County Committee. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/rubber.html | RUBBER. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/deny-inciting-film-riots-prague-representatives-of-american.html | DENY INCITING FILM RIOTS; Prague Representatives of American Concerns Protest to Legation. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/lacadre-outpoints-pat-igoe.html | Lacadre Outpoints Pat Igoe. | True | | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/curs-stocks-decline-with-heavy-selling-losses-range-from-fractions.html | CURS STOCKS DECLINE WITH HEAVY SELLING; Losses Range From Fractions to 8 Points in Leading Issues-- Some Isolated Gains. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/national-city-bank-surveys-business-wave-of-overpessimism-is-seen.html | NATIONAL CITY BANK SURVEYS BUSINESS; Wave of Over-Pessimism Is Seen Succeeding Over-Optimism in Some Quarters. SOUND THINKING NEEDED "Sunshine" Talk, It Is Contended. Cannot Counteract Real, Not Psychological, Depression. Ungefelder Takes Fisk Contracts. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/would-not-let-diplomat-wed-alien.html | Would Not Let Diplomat Wed Alien. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/corporate-changes-new-york-special-to-the-new-york-times.html | CORPORATE CHANGES; New York. Special to The New York Times. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/richmond-tax-roll-put-at-323467440-staten-island-assessments-show.html | RICHMOND TAX ROLL PUT AT $323,467,440; Staten Island Assessments Show an Actual Increase of $8,118,865 in Year. REALTY SET AT $155,478,900 Personal Property Is Assessed at $9,108,375, of Which $416,000 Is Held by Corporations. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/holmes-visits-old-court-supreme-court-justice-at-boston-says-he.html | HOLMES VISITS OLD COURT.; Supreme Court Justice at Boston Says He Hopes to Reach 90. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/big-ten-teams-face-hard-games-saturday-northwestern-to-meet-strong.html | BIG TEN TEAMS FACE HARD GAMES SATURDAY; Northwestern to Meet Strong Eleven in Tulane--Indiana Prepares for Ohio State. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/byrd-gets-an-ovation-on-pennsylvania-visit-people-line-highways-to.html | BYRD GETS AN OVATION ON PENNSYLVANIA VISIT; People Line Highways to Greet Explorer, Who Gives His First Lecture at Indiana. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/yearly-beauty-bill-put-at-750000000-women-of-america-are-not.html | YEARLY BEAUTY BILL PUT AT $750,000,000; Women of America Are Not Cutting Down in Cosmetics, Manufacturers Are Told. INDUSTRY SEES A "CZAR" Short Hair, Lipstick and Plucked Eyebrows Are Still Popular, Is Report to Convention Here. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/convict-wants-davis-as-counsel.html | Convict Wants Davis as Counsel. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/harvard-crimson-hits-high-table-dinner-it-calls-seating-of-notables.html | HARVARD CRIMSON HITS 'HIGH TABLE' DINNER; It Calls Seating of Notables on Raised Dias Above Students in New House Undemocratic. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/holy-cross-back-returns-rovinski-recovered-from-injuries-alternates.html | HOLY CROSS BACK RETURNS; Rowinski, Recovered From Injuries, Alternates at Quarterback. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/frisch-ill-in-bed-insists-on-playing-stars-who-are-likely-to-pitch.html | FRISCH, ILL IN BED, INSISTS ON PLAYING; STARS WHO ARE LIKELY TO PITCH OPENING GAME OF WORLD'S SERIES. | True | By William E. Brandt. Special To the New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/king-back-at-buckingham-accompanied-by-queen-and-youngest-son-looks.html | KING BACK AT BUCKINGHAM.; Accompanied by Queen and Youngest Son, Looks Well After Holiday. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/fire-officers-plan-fete-dinner-here-tomorrow-will-open-weeks.html | FIRE OFFICERS PLAN FETE; Dinner Here Tomorrow Will Open Week's Prevention Drive. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/golf-driving-test-is-won-by-gamber-michigan-pro-averages-256-yards.html | GOLF DRIVING TEST IS WON BY GAMBER; Michigan Pro Averages 256 Yards 5 1-3 Inches in Open Event at Philadelphia. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/penn-tests-varsity-backs-are-sent-down-field-under-kicks-with.html | PENN TESTS VARSITY BACKS; Are Sent Down Field Under Kicks With Scrubs as Opposition. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/tuttles-work-here-lauded-by-hoover-presidents-letter-is-read-at.html | TUTTLE'S WORK HERE LAUDED BY HOOVER; President's Letter Is Read at Farewell Reception Attended by 150 Former Aides. STAFF ADDS ITS TRIBUTES Candidate Receives Fountain Pen With Instructions on How to Use It as Governor. Manley Predicts Election. Candidate Expresses Thanks. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/financial-markets-fall-continues-on-stock-exchange-but-grains-rally.html | FINANCIAL MARKETS; Fall Continues on Stock Exchange, but Grains Rally-- Cotton Also Recovers. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/threeeleven-plan-hit-by-yale-news-college-publication-criticizes.html | THREE-ELEVEN PLAN HIT BY YALE NEWS; College Publication Criticizes Many Substitutions by Elis Against Maine. | True | Special to The New York Times. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/freed-in-fatal-bridge-leap.html | Freed in Fatal Bridge Leap. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/lafayette-shifts-men-reuter-goes-from-centre-to-tackle-tellier-gets.html | LAFAYETTE SHIFTS MEN.; Reuter Goes From Centre to Tackle --Tellier Gets Pivotal Post. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/aborn-plans-season-of-sullivan-operas-ten-revivals-in-20-weeks-to.html | ABORN PLANS SEASON OF SULLIVAN OPERAS; Ten Revivals in 20 Weeks to Begin in a Month--The Mikado Scheduled to Be First. MUSIC NOTES. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/arrests-in-red-plot-revealed-in-brazil-police-chief-asserts-army.html | ARRESTS IN 'RED PLOT' REVEALED IN BRAZIL; Police Chief Asserts Army Men Seized Were Released After Questioning. | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/wheat-prices-rise-as-selling-halts-shorts-find-offerings-light.html | WHEAT PRICES RISE AS SELLING HALTS; Shorts Find Offerings Light, Though All Bulges Meet Liquidating Orders. NET GAINS TO 1 CENT Corn Is Higher, With Market Appearing to Be Oversold--Oats and Rye Also Advance. Russian Sales to Britain Reported. Chicago. Minneapolis. Winnipeg. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/will-aid-institute-for-mental-hygiene-rosenweld-fund-to-give-up-to.html | WILL AID INSTITUTE FOR MENTAL HYGIENE; Rosenweld Fund to Give Up to $17,500 a Year for 6 Years to Philadelphia Hospital. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/lord-birkenhead.html | LORD BIRKENHEAD. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/roosevelt-nominated-by-acclamation-challenges-tuttle-on-state-dry.html | ROOSEVELT NOMINATED BY ACCLAMATION, CHALLENGES TUTTLE ON STATE DRY LAW; SMITH SAYS PARTY WILL OUST GRAFTERS; SPEECHES STIR DEMOCRATS Roosevelt Asks Tuttle if He Would Sign a State Enforcement Act. SMITH RECEIVES OVATION Nominating Governor, He Calls Republican Charges False and Misleading. BENNETT LAW POST CHOICE Convention, at Final Session Hears Executive and Lieut. Gov. Lehman Lauded. Counter Challenge to Tuttle. ROOSEVELT NAMED BY THE DEMOCRATS Roosevelt Predicts Victory. Roar Welcome to Smith. Mrs. O'Day's Tribute to Governor. Lieut. Gov. Lehman Lauded. John J. Bennett Jr. Nominated. Hilly Defends Walker. Notification Committee Named | True | By W. A. Warn. Special To The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/miss-potter-names-bridal-attendants-her-wedding-to-c-c-fulton-leser.html | MISS POTTER NAMES BRIDAL ATTENDANTS; Her Wedding to C. C. Fulton Leser to Take Place in Baltimore Home of Gay Lord Lee Clarks. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/women-golfers-led-by-mrs-hucknall-scores-88-for-first-round-of.html | WOMEN GOLFERS LED BY MRS. HUCKNALL; Scores 88 for First Round of Fairfield-Westchester Medal Play at Rye. HAS THREE-STROKE MARGIN Mrs. Briggs Next With 91, While Miss Singer and Mrs. Willard Tie With 93s. Pelham Player Is Second. Net Prizes Awarded. | True | By Lincoln A. Werden. Special To the New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/educators-in-drive-for-research-fund-linked-by-radio-throughout.html | EDUCATORS IN DRIVE FOR RESEARCH FUND; Linked by Radio Throughout Nation, They Start 3-Month Campaign for $1,000,000. CHAIRMAN AT DINNER HERE Donors to Set Up 10-Year Insurance Policies to Finance Surveys on Teaching Problems. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/tempe-iv-captures-lead-in-yacht-race-california-craft-home-first-in.html | TEMPE IV CAPTURES LEAD IN YACHT RACE; California Craft Home First in Semi-Final of Star Class Title Series. HER MARGIN IS 29 SECONDS Peggy Wee Second and Defending Craft, Ripple, Third--Final Event Off Baltimore Today. Race Proves Outstanding. Tempe IV Maintains Lead. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/peseta-drops-in-spain.html | Peseta Drops in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/gen-a-w-yates-war-officer-dies-on-his-retirement-in-1927-he-had.html | GEN. A. W. YATES, WAR OFFICER, DIES; On His Retirement in 1927 He Had Served More Than 30 Years in the Army. HE TOOK PART IN TWO WARS Military Funeral to Be Held on Friday Morning in the Chapel of Arlington Cemetery. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/viceroy-optimistic-for-indias-future-believes-an-accord-at-london.html | VICEROY OPTIMISTIC FOR INDIA'S FUTURE; Believes an Accord at London Conference Would Win for Her "Something Great." CONDEMNS GANDHI TACTICS Lord Irwin Says Congress Chiefs Must Bear Blame for Failure to Reach Pre-Parley Truce. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/municipal-loans-holyoke-mass-racine-wis-topeka-kan-yonkers-n-y-bond.html | MUNICIPAL LOANS; Holyoke Mass. Racine Wis. Topeka, Kan. Yonkers, N. Y. BOND FLOTATION. American States Public Service. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/leaders-say-tuttle-need-not-fear-carroll-republicans-discount-mrs.html | LEADERS SAY TUTTLE NEED NOT FEAR CARROLL; Republicans Discount Mrs. Colvin's Forecast That Dry WillPoll 500,000 Votes. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/princeton-has-8-games-soccer-team-will-open-season-on-oct-11-with-c.html | PRINCETON HAS 8 GAMES; Soccer Team Will Open Season on Oct. 11 With Crescent A. C. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/reserves-bank-ruling-court-ends-hearing-on-appeal-from-port-newark.html | RESERVES BANK RULING.; Court Ends Hearing on Appeal From Port Newark Receivership. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/cornelia-v-robb-engaged-to-marry-will-become-the-bride-of-walter.html | CORNELIA V. ROBB ENGAGED TO MARRY; Will Become the Bride of Walter Goebel of Rockefeller Institute. AUTUMN WEDDING PLANNED Miss Robb Related to the Van Rensselaers of Albany and the Thayers of Boston. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/u-s-junior-baseball-winners-to-see-world-series-games.html | U. S. Junior Baseball Winners To See World Series Games | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/safety-education-saves-school-lives-congress-at-pittsburgh-learns.html | SAFETY EDUCATION SAVES SCHOOL LIVES; Congress at Pittsburgh Learns That Measures Taken Here Have Lowered Fatalities. INDUSTRIAL HEADS WARNED Arizona Delegate Says Management of Plants and Mines Must Take Accident Responsibility. Declares Management Responsible. Sections Elect Officers. Holds Traffic School Session. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/tuckahoe-zone-act-voided-sevenyear-ordinance-held-illegal-by.html | TUCKAHOE ZONE ACT VOIDED; Seven-Year Ordinance Held Illegal by Appellate Division. PLACE $10,656,000 IN LOANS Lawyers Mortgage Company Accepts Large Monthly Total. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/fordham-pointing-for-game-oct-13-maroon-workout-consists-of.html | FORDHAM POINTING FOR GAME OCT. 13; Maroon Workout Consists of Preparing Defense for Plays Used by Boston College. TACKLING IS EMPHASIZED Following Scrimmage, Regulars Get Passing Drill. in Effort to Improve That Department. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/hoppe-scores-twice.html | Hoppe Scores Twice. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/doeg-takes-newark-job-tennis-champion-begins-advertising-career.html | DOEG TAKES NEWARK JOB; Tennis Champion Begins Advertising Career With Newspaper. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/hoover-ship-board-is-told-of-losses-a-f-mack-seeking-to-buy-france.html | HOOVER SHIP BOARD IS TOLD OF LOSSES; A. F. Mack, Seeking to Buy France Line, Asks End of Costly Government Ownership. SEES PROFIT POSSIBLE He Says Cosmopolitan Company Could Effect Economies and Cut Expense of Operating Ships. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/surprises-robbers-shot-policeman-wounded-as-holdup-men-flee-from.html | SURPRISES ROBBERS, SHOT.; Policeman Wounded as Hold-Up Men Flee From Alleged Speakeasy. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/how-athletics-and-cardinals-will-line-up-in-first-game.html | How Athletics and Cardinals Will Line Up in First Game | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/soviet-papers-deny-selling-under-cost-moscow-journals-say-dumping.html | SOVIET PAPERS DENY SELLING UNDER COST; Moscow Journals Say Dumping Charges Are Only a New Form of Anti-Red Propaganda. OVERHEAD LOW IN RUSSIA Some Figure Poduction Outlay Is Nothing Because Workers Are Paid in Flat Money . Denies Selling Below Cost. Costs Difficult to Estimate. | True | By Walter Duranty. Wireless To the New York Times. | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/stock-prices-break-sisto-co-suspended-313-issues-reach-new-lows-for.html | STOCK PRICES BREAK; SISTO & CO. SUSPENDED; 313 Issues Reach New Lows for Year in Heaviest Trading Since June 18. SLIGHT RALLY AT CLOSE Brokers, Temporarily Unable to Meet Obligations, May Be Able to Work Out Troubles. Commodity Markets Weak. EXCHANGE SUSPENDS J.A. SISTO & CO. Sisto Former Bond Salesman. Also Suspended in Philadelphia. LOS ANGELES BROKERS CLOSE. License and Exchange Membership of J.J. Loftus & Co. Suspended. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/residential-building-awards-increase-about-50-per-cent.html | Residential Building Awards Increase About 50 Per Cent | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/mrslake-cards-79-to-win-golf-tourney-takes-low-gross-in-oneday-play.html | MRS.LAKE CARDS 79 TO WIN GOLF TOURNEY; Takes Low Gross in One-Day Play at Fresh Meadow--Mrs. Federman Scores 88. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/schedule-for-series.html | Schedule for Series. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/hindenburg-backs-dictatorship-plans-for-fiscal-reform-approves.html | HINDENBURG BACKS DICTATORSHIP PLANS FOR FISCAL REFORM; Approves Threat to Reichstag to Force Approval of Cabinet's Emergency Program. LOAN TO BE FIRST STEP Wage Cuts and Other Savings Would Be Put Off Until Next April. HITLER WARNS PRESIDENT Fascist Hints That Revolt Would Follow Indefinite Closing of German Parliament Plans to Put Off Clash. Borrowings Are Anticipated. HINDENBURG BACKS DICTATORSHIP PLANS REICH SEEKS FUNDS HERE. Short Term Credit of $60,000,000 Needed to Meet Deficit. BELGIANS FOR TRADE PACTS Textile Groups Favor Accords With Neighbors Whose Interests Coincide | True | Special Cable to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/winnipeg-annexes-lexington-feature-scores-in-the-lafayette-handicap.html | WINNIPEG ANNEXES LEXINGTON FEATURE; Scores in the Lafayette Handicap for Pacers as GrandCircuit Racing Closes.LEGALITY SETS TROT MARKRaces Against Time to New SeasonRecord of 2:02 3/4 for ThreeYear-Old Colts. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/one-party-cry-stifled.html | ONE PARTY CRY STIFLED | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/blind-lane-beats-risque-in-beldame-handicap-at-aqueduct-aqueduct.html | Blind Lane Beats Risque in Beldame Handicap at Aqueduct; AQUEDUCT FEATURE WON BY BLIND LANE Goodestone Filly, Away Fast, Has Two Lengths on Risque, With Straying Third. LAVERNE FATOR SUSPENDED Set Down Till End of Meeting as Result of Delay at Post In Beldame Handicap. Victor Has Inside Post. Risque Clear of Trouble. | True | By Bryan Field. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/harvard-drilled-on-aerial-defense-back-field-men-are-groomed.html | HARVARD DRILLED ON AERIAL DEFENSE; Back Field Men Are Groomed Against Forward Passing Attack in Long Session.GILDEA TO PLAY SATURDAY Back in Uniform at Varsity Workout, Centre Is DeclaredFit for Action. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/jenks-for-tuttle-to-bar-party-split-dry-assembly-leader-announcing.html | JENKS FOR TUTTLE TO BAR PARTY SPLIT; Dry Assembly Leader, Announcing Stand, Asks W.C.T.U.to Back Wet Nominee.THIRD PARTY AT ROCHESTERMonroe County Convention Calledfor Saturday to Seek StateProhibition Ticket. Monroe Dry Session Called. Carroll Opens in Oneonta Speech. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/credit-change-slight-reserve-bank-finds-oct-1-review-says-expansion.html | CREDIT CHANGE SLIGHT, RESERVE BANK FINDS; Oct. 1 Review Says Expansion in Commercial Loans Usually Follows Business Revival. Installs New Steel Process Unit. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/kenlon-insistent-he-has-not-retired-fire-chief-declares-he-expects.html | KENLON INSISTENT HE HAS NOT RETIRED; Fire Chief Declares He Expects to Get Fully Well and Return to Active Duty. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/ruth-picks-athletics-to-win-series-in-four-straight-games.html | Ruth Picks Athletics to Win Series in Four Straight Games | True | | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/mcgarrah-ends-european-trip.html | McGarrah Ends European Trip. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/money-rates-lowest-for-years-last-month-call-loan-renewals-touched.html | MONEY RATES LOWEST FOR YEARS LAST MONTH; Call Loan Renewals Touched 1 %, but Averaged 2.2-- Time Funds Also Down. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/smith-allowed-to-catch-mack-gives-st-louis-permission-pending.html | SMITH ALLOWED TO CATCH.; Mack Gives St. Louis Permission, Pending Approval of Landis. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/assails-new-haven-on-boat-operation-colonial-line-tells-icc-that.html | ASSAILS NEW HAVEN ON BOAT OPERATION; Colonial Line Tells I.C.C. That the Railroad's Policy Would Stifle Competition. TRADE BODIES INTERVENE Commercial Interests of Sound Ports Ask Continuance of Double Freight Service. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/hoover-will-open-the-world-series-today-four-speeches-scheduled-in.html | Hoover Will Open the World Series Today; Four Speeches Scheduled in Next 7 Days | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/hard-drill-at-rutgers-emphasis-placed-on-line-bucks-in-move-to.html | HARD DRILL AT RUTGERS; Emphasis Placed on Line Bucks in Move to Strengthen Attack. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/clash-marks-end-of-blast-hearings-german-counsel-at-the-hague.html | CLASH MARKS END OF BLAST HEARINGS; German Counsel at The Hague Protests 'Misstatements' of American Agent. LATTER MAKES FIERY PLEA Calls Berlin Government's Crimes Hard to Believe, but Proved-- Commissioners Get Case. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/fewer-securities-listed-last-month-a-total-of-806917852-for-stock.html | FEWER SECURITIES LISTED LAST MONTH; A Total of $806,917,852 for Stock Exchange and $8,452,751 for Curb.BIG DROP FOR YEAR TO DATE Listings on Exchange Decline From$20,058,588,295 to $12,874,546,612--Curb Also Down. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/third-avenue-railway-shows-smaller-loss-46540-in-august-compares.html | THIRD AVENUE RAILWAY SHOWS SMALLER LOSS; $46,540 in August Compares With $64,945 Year Ago--Gain Due Largely to Bus Operations. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/high-court-to-rule-on-brooklyn-election-arguments-are-heard-at.html | HIGH COURT TO RULE ON BROOKLYN ELECTION; Arguments Are Heard at Albany on Validity of Vote to Choose Heisterberg's Successor. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/golf-professionalism-insures-honesty-of-game-says-jones.html | Golf Professionalism Insures Honesty of Game, Says Jones | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/business-leases-manhattan-mortgages-bronx-mortgages-filed-real.html | BUSINESS LEASES.; MANHATTAN MORTGAGES. BRONX MORTGAGES FILED. REAL ESTATE NOTES. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/finishing-palestine-plant-workers-celebrate-approaching-completion.html | FINISHING PALESTINE PLANT; Workers Celebrate Approaching Completion of Power Works. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/hotel-tudor-70-per-cent-rented.html | Hotel Tudor 70 Per Cent Rented. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/committee-framed-nye-tells-patterson-senator-criticizing-statement.html | COMMITTEE 'FRAMED', NYE TELLS PATTERSON; Senator, Criticizing Statement on Mrs. McCormick's Charges, Draws Retort From Chairman. SEES NEWSPRINT PEACE. Montreal Star Says Outlook Is Excellent to Avoid Price Cutting. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/sports-today.html | Sports Today | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/rum-boat-makers-to-build-chasers-naval-architects-are-asked-to-draw.html | RUM BOAT MAKERS TO BUILD CHASERS; Naval Architects Are Asked to Draw Plans for Six or Eight Speedy Craft. IN SHORE SERVICE THE AIM Outsiders Will Build the 75Footers, Which Will HaveFour Propellers Each. | True | Special to The New York Times. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/looking-to-1932-relative-values-of-gov-roosevelt-and-newton-d-baker.html | LOOKING TO 1932.; Relative Values of Gov. Roosevelt and Newton D. Baker Assayed. The Franklin Expedition Message. PROSPERITY AND PEACE Unemployment Not a Necessary Condition but a Maladjustment. "Alibi." | True | ELLIOTT L. BISKIND.JOHN LEVY.HENRY A. STIMSON.H. W. WOOTTON. | |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/miss-morrow-greets-her-new-child-pupils-40-youngsters-from-1-to-5.html | MISS MORROW GREETS HER NEW CHILD PUPILS; 40 Youngsters From 1 to 5 Years Old Enroll at School at Englewood. | True | | C1B87624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/countess-of-cathcart-is-married-in-london-wedding-to-sir-rowland.html | COUNTESS OF CATHCART IS MARRIED IN LONDON; Wedding to Sir Rowland Hodge, 71-Year-Old Shipowner, Takes Place at Register Office. | True | Wireless to THE NEW YORK TIMES. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/paluso-defeats-siegel-on-points-gains-decision-in-10-rounds-at-st.html | PALUSO DEFEATS SIEGEL ON POINTS; Gains Decision in 10 Rounds at St. Nicholas Arena Before 3,500 Fans. McNAMARA, CHERIN DRAW Provide Spectacular Contest in Semi-Final-- Rafferty Gets Decision Over Ritz. Paluso Staggered in First Deadlock in Semi-Final. | True | By James P. Dawson. | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/night-game-for-xavier-eleven.html | Night Game for Xavier Eleven. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/add-20000000-to-city-bank-reserve-sum-transferred-from-surplus-to.html | ADD $20,000,000 TO CITY BANK RESERVE; Sum Transferred From Surplus to Fund for Contingencies, Condition Statement Shows.MAKES TOTAL $26,609,572 Largely in Excess of Any Discernable Need-- Mitchell Says Dividends Will Not Be Affected. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/security-offerings-down-in-september-total-put-at-452453000-against.html | SECURITY OFFERINGS DOWN IN SEPTEMBER; Total Put at $452,453,000, Against $611,656,992 in the Same Period of 1929. SHARP GAIN OVER AUGUST Bond Flotations in Nine Months Rise Over Year Ago-- Stock Issues Fewer. Tabulation of Stock Issues. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/butler-finds-need-of-new-leadership-president-of-columbia-calls.html | BUTLER FINDS NEED OF NEW LEADERSHIP; President of Columbia Calls Unemployment a Problem of Complex Civilization. HOLDS 40 IS DECISIVE AGE Tells Freshmen Man Then Either Continues to Achieve or Else Settles Into Rut. | True | | C1B87624 |
| 1930-10-01 | 1930-10-01 | https://www.nytimes.com/1930/10/01/archives/millions-to-hear-broadcast-today-radio-story-to-start-at-1-p-m-over.html | MILLIONS TO HEAR BROADCAST TODAY; Radio Story to Start at 1 P. M. Over the National and Columbia Systems. | True | | C1B87624 |